Lisa T. Simpson
Rishona Fleishman
ORRICK, HERRINGTON & SUTCLIFFE LLP
666 Fifth Avenue
New York, NY 10103-0001
Telephone: (212) 506-5000

Attorneys for Defendant
Mervyn's LLC


UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| Great White Bear, LLC,<br><br>        Plaintiff,<br><br>   -against-<br><br>Mervyns, LLC,<br><br>        Defendant. | 06 Civ. 13358 (RMB)(FM)<br><br>**DECLARATION OF<br>LISA T. SIMPSON** |

LISA T. SIMPSON declares:

1.    I am a member of the Bar of this Court and of the firm Orrick, Herrington & Sutcliffe LLP, attorneys for Defendant Mervyn's LLC ("Mervyn's") in this action. I submit this declaration in support of Mervyn's' motion pursuant to Rule 26(a)(2)(B), Rule 37(b)(2), and Rule 37(c)(1) of the Federal Rules of Civil Procedure ("FRCP") to strike Items 3, 4, 5, 6, 7, and 8 from the expert report of Stephen J. Rankel, dated April 10, 2008, and to preclude Plaintiff Great White Bear, LLC ("GWB") from relying on Mr. Rankel's testimony with regard to those alleged Items of damages. Mervyn's further seeks to recover costs and fees incurred by Mervyn's in preparing this motion, the two applications made to the Court regarding GWB's

insufficient expert reports, dated February 21, 2008 and March 21, 2008, and the three letters,

dated February 6, 2008, February 19, 2008, and March 6, 2008, sent to GWB's counsel

regarding GWB's insufficient expert reports.

2.    Attached hereto as Exhibit A is a true and correct copy of the first version of the

expert report of Stephen J. Rankel, dated January 21, 2008.

3.    Attached hereto as Exhibit B is a true and correct copy of my letter, dated

February 6, 2008, to Philip Byler, counsel for GWB, identifying the deficiencies in GWB's

expert reports and requesting that GWB immediately provide reports in conformity with the

requirements of FRCP 26.

4.    Attached hereto as Exhibit C is a true and correct copy of Mr. Byler's letter, dated

February 11, 2008 (but faxed February 13, 2008), informally providing some of the information

requested in my February 6, 2008 letter and agreeing to provide supplemental reports.

5.    Attached hereto as Exhibit D is a true and correct copy of my letter to Mr. Byler,

dated February 19, 2008, indicating that Mervyn's would await the promised supplemental

reports so that Mervyn's' expert witnesses could perform a meaningful analysis and response.

6.    Attached hereto as Exhibit E is a true and correct copy of email traffic between

me and Mr. Byler on February 19 and 20, 2008 regarding supplementation of GWB's original

expert reports.

7.    Attached hereto as Exhibit F is a true and correct copy of Mr. Byler's letter, dated

February 20, 2008, assuring the production of a supplemental report by Mr. Rankel "shortly."

8.    Attached hereto as Exhibit G is a true and correct copy of Mervyn's' application

to the Court (without exhibits), dated February 21, 2008 requesting that the Court (1) set a firm

date for the production of GWB's promised supplemental report from Mr. Rankel; and (2)

extend to a reasonable date thereafter Mervyn's' deadline to serve its expert reports.

     9.     Attached hereto as Exhibit H is a true and correct copy of the Court's Order, dated

February 25, 2008, directing GWB to provide "complete" expert disclosure to Mervyn's by

March 14, 2008.

     10.     Attached hereto as Exhibit I is a true and correct copy of the supplemental expert

report of Mr. Rankel, dated February 20, 2008, and received February 29, 2008.

     11.     Attached hereto as Exhibit J is a true and correct copy of my letter to Mr. Byler,

dated March 6, 2008, advising that Mr. Rankel's supplemental report remained deficient.

     12.     Attached hereto as Exhibit K is a true and correct copy of GWB's second

supplemental expert report of Mr. Rankel, dated March 13, 2008, and received March 17, 2008.

     13.     Attached hereto as Exhibit L is a true and correct copy of Mervyn's' application

to the Court (without exhibits), dated March 21, 2008, requesting that Mervyn's be allowed to

make a motion pursuant to FRCP 37 to strike the expert report of Mr. Rankel and preclude

GWB's reliance on that report or any related testimony, as well as to seek sanctions, in the form

of costs and attorneys' fees, for GWB's failure to comply with FRCP 26 and the Court's

February 25, 2008 Order.

     14.     Attached hereto as Exhibit M is a true and correct copy of Mr. Byler's letter,

dated April 8, 2008 (faxed less than an hour prior to the scheduled conference with the Court

regarding Mervyn's' March 21, 2008 application), enclosing yet another supplement to Mr.

Rankel's report.

15.    Attached hereto as Exhibit N is a true and correct copy of the Court's Order, dated April 8, 2008, directing GWB to provide Mervyn's with a "<u>final</u>" report from Mr. Rankel by April 10, 2008 at 5:00 p.m.

16.    Attached hereto as Exhibit O is a true and correct copy of GWB's final expert report of Mr. Rankel, dated April 10, 2008.

I declare under penalty of perjury that the foregoing is true and correct.

Executed at New York, New York on April 17, 2008.

Lisa T. Simpson

# EXHIBIT A

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------x

GREAT WHITE BEAR, LLC

                             Plaintiff,

       -against-

MERVYNS, LLC

                       Defendant.

-------------------------------------------------------------x

06 Civ. 13358 (RMB)(FM)

## EXPERT REPORT
## OF STEPHEN J. RANKEL

This is a written report by the undersigned, Stephen J. Rankel, in compliance with what I have been advised are the requirements with respect to expert testimony in federal court. I address the damages suffered by Great White Bear, LLC, resulting from Mervyns.

My report is in the following three exhibits. Exhibit A contains my credentials. Exhibit is my recap of damages with Mervyns. Exhibit C contains the financial history of Great White Bear, LLC.

All of the information contained in this report was abstracted from Great White Bear, LLC financial records and documents.

Stephen J. Rankel, CPA                              Date

# EXHIBIT A TO THE EXPERT REPORT OF STEPHEN J. RANKEL

My credentials are as follows:

College – Baruch College, January 1980

Certified Public Accountant – New York State, November 1983

Work Experience – Weinick Sanders & Co., LLP – changed name to Weinick Sanders Leventhal & Co., LLP in July 1997. Started with this firm in April 1980, as a staff accountant. From September 1984 to March 1985 worked as a CFO for a client of the firm, returned to Weinick Sanders & Co., LLP in March 1985. Made Partner in 1987, Executive Partner in 1992 and Managing Partner of the firm in 1996. This firm specialized in the Apparel and Textile Industry with myself having over 25 years of experience in this field.

In August 2005, Weinick Sanders Leventhal & Co., LLP split up and four Partners including myself joined Citrin Cooperman & Company, LLP which I am an Executive Partner of the firm.

I am a member of the New York State Society of Certified Public Accountants, as well as a member of the American Institute of Certified Public Accountants.

# EXHIBIT B TO THE EXPERT REPORT
# OF STEPHEN J. RANKEL

**Great White Bear LLC (Plaintiff) against
Mervyns, LLC Defendant**

Re: Claims against Mervyns

Recap of Damages

| Reference# | | |
|---|---|---|
| | Projected Losses | |
| 1 | Loss of Orders | $3,760,000 |
| | | |
| | Actual Losses | |
| 2 | Royalty Agreement (Rampage) | $ 288,000 |
| 3 | Returns and cancellations of orders by Mervyns | 250,000 |
| 4 | Chargebacks not justified | 225,000 |
| 5 | Samples & Development Costs | 95,000 |
| 6 | Additional Employees Time and Effort | 370,000 |
| 7 | Interest | 40,000 |
| 8 | Travel | 12,000 |
| 9 | Loss Opportunity Costs | 700,000 |
| 10 | Showroom Expenses | 400,000 |
| 11 | Overseas Deposits | 494,000 |
| | Total Actual Losses | 2,874,000 |
| | | |
| | Total Claim | $6,634,000 |

Reference #
1                              Projected Losses

       Mervyns committed to a $13 million program at cost allowing for a 10% deviation down (or 11.7 million) over an eighteen month period. Mervyn's placed $2.3 million in orders with the Company, so using the conservative approach of $11.7 million (allowing for 10% deviation) the Company has an open order for $9.4 million of merchandise.

       Based on Mervyns not giving GWB the remaining $9.4 million in orders, the Company sustained a loss as follows:

| | |
|---|---|
| Loss Sales | $9,400,000 |
| Gross Profit (%) | 40% |
| Gross Profit ($) | $3,760,000 |

       The Company loss $3,760,000 gross profit on this agreement.

Reference #

Actual Losses

2          Royalty Payments
          Payments made to Rampage for the exclusive use of the Rampage
name/label in sportswear that would be exclusively sold only at Mervyns.  GWB made a
settlement in royalty agreement with Rampage for $288,000.

3          Returns and Cancellations
          Mervyns returned merchandise and canceled orders of merchandise
that was in GWB's warehouse for no valid reason.  GWB had to subsequently sell off this
inventory in a secondary market for a substantial loss and certain inventory was abandoned.
The loss is $250,000.

4          Chargebacks
          Mervyns made unauthorized deductions when paying GWB's invoices.
These deductions were for and not authorized by GWB and there was no basis for these
chargebacks/deductions of $225,000.  These deductions were taken when GWB invoices were
paid to Israel Discount Bank Factors (IDB Factor) which purchased the receivables at the time
of the shipment and loaned GWB funds to operate and pay for the merchandise prior to being
paid by Mervyns.

5          Samples and Development Costs
          GWB was required to create a new sportswear line for Mervyns
because of exclusive license of "Rampage Label" in the garments.  The costs incurred by
GWB was (i) purchasing and making samples and (ii) development costs (patterns, sourcing
etc.)  These costs/expenses totaled $95,000.

6          Additional Employees Time and Effort
          GWB started in business in 2003 and had a base core of customers.
The Mervyns business was incremental business that required the Company to hire additional
help such as a designer, pattern maker, sales support and clerical help.  In addition there were
employees presently working for GWB where their efforts were placed on Mervyn's business.
The additional expenses of $370,000 include salary, payroll taxes (fringes) and medical
insurance.

7          Interest
          GWB was financed by IDB Factors which loaned the Company funds.
The Company additional costs for inventory, of merchandise that was not shipped, or
returned, or the invoices were not fully paid because of unexplained deductions.  An estimate
of the additional charges were $40,000 based on the factor charging GWB 12% on all
advances/loans.

8          Travel
          GWB incurred expenses of $12,000 traveling overseas to suppliers as
well as trips to Mervyns.

9          Loss Opportunity Cost
          GWB had a core customer base of $8,000,000 which excluded
Mervyns.  To prioritize the customers GWB placed priority on Mervyns which resulted in a
loss of 2 customers (Charming and Cato's).  This merchandise was delivered late and GWB
incurred substantial losses on the merchandise.

10                      <u>Showroom</u>

With the growth of business with Mervyns, GWB entered into a new lease for its space (showroom, office, design pattern making and sample room) the new lease called for double the rent that GWB was paying prior to the agreement. In addition to the rent, GWB incurred additional costs in carrying the showroom such as telephone, moving, stationary, etc. These costs are approximately $400,000.

11                      <u>Overseas Deposits</u>

Due to the amount of business being generated by GWB, the Company was required to make deposits (advances) to overseas suppliers/makers in order to make the garments. The overseas suppliers (mainly new suppliers) would not do business unless there were deposits/advances made. The cancellation of Mervyns order cost the Company $494,000 in lost deposits.

# EXHIBIT C TO THE EXPERT REPORT OF STEPHEN J. RANKEL

## History of Great White Bear LLC

The LLC was formed as a Limited Liability Company on April 24, 2003 and began business on May 12, 2004.

| | Equity Contributed | Loans to LLC | Sales | Profit (Loss) |
|---|---|---|---|---|
| May 12, 2003 to December 31, 2003 | 200,000 | 300,000 | $9,281,000 | 247,000 |
| For Year Ended December 31, 2004 | -- | 250,000 | 8,464,000 | 13,000 |
| For Year ended December 31, 2005 | -- | 100,000 | 8,619,000 | (1,399,000) |
| From January 1, 2006 to September 1, 2006 | -- | 578,000 | 3,191,000 | (1,286,000) |
| Subsequent to September 1, 2006 | | 625,000 (A) | | |

Based on the financial information above, GWB's financial stability declined in 2005, the year they started the Mervyns Program. In 2005, GWB had to make advances to overseas suppliers in 2005 to meet possible doubling of volume. This created outstanding advances to suppliers of $674,000 at June 30, 2005, $603,000 at September 30, 2005 and $220,000 at December 31, 2005 because of write offs in 2005.

The factor (IDB factors) required that GWB put more funds into the business which they did and in August 2006, the factor stopped advancing GWB funds which forced GWB to hire a bankruptcy attorney to negotiate a settlement on the over advance at the factor. Sanford Fodiman had to guarantee a payment personally of $625,000 payable over 2 years to obtain all releases from the factor. This $625,000 is not reflected as part of the loans/equity of GWB.

(A)  Amount that the factor required Sanford Fodiman to pay based on his personal guarantee at the factor.

# EXHIBIT B



**ORRICK**

February 6, 2008

Lisa T. Simpson
(212) 506-3767
lsimpson@orrick.com

*BY FACSIMILE*

Philip A. Byler
Nesenoff & Miltenberg, LLP
363 Seventh Avenue -- Fifth Floor
New York, NY 10001

Re:  <u>Great White Bear, LLC v. Mervyn's, LLC (06 Civ. 13358 (RMB)(FM)</u>

Dear Phil:

   We have reviewed the expert reports of Stephen J. Rankel and Laurence P. Lazar, submitted by Great White Bear LLC ("GWB") and served on Mervyn's LLC ("Mervyn's") on January 21, 2008.  Both reports fail to meet the requirements of Federal Rule of Civil Procedure 26(a)(2)(B).

   Rule 26(a)(2)(B) requires that each testifying expert's report contain a complete statement of all the opinions of the witness and the basis and reasons for those opinions.  The report must disclose "the data or other information considered by the witness" in reaching his opinion and "any exhibits that will be used to summarize or support" his opinions.  In addition, Rule 26(a)(2)((B) requires that each witness list all publications authored by him within the last ten years, all cases in which the witness has testified as an expert during the previous four years and a statement of the expert's compensation.  The reports provided by GWB do not satisfy these requirements.

   Specifically, the expert report of Stephen J. Rankel is woefully deficient.  Rather than providing a complete statement of the basis and reasons for his stated opinion or specifically identifying the data or information considered in preparing his report, Mr. Rankel indicates that "[a]ll of the information contained in this report was abstracted from Great White Bear, LLC financial records and documents."  This general reference to GWB's financial records is not sufficient.  Mr. Frankel is required to identify specifically the documents or other information on which he relies.  Further, since he did not disclose any documents other than the exhibits attached to his report in accordance with the requirement that he disclose "any exhibit that he will use to support his opinion," we assume that those attachments will be the only exhibits on which Mr. Frankel seeks to rely at trial.

   Finally, Mr. Rankel fails to list all of publications authored by him within the proceeding ten years (if there are none, please so state), fails to list any other cases in which he has



ORRICK

Philip A. Byler
February 6, 2008
Page 2

testified as an expert at trial or by deposition within the preceding four years (if there are none, please so state), and fails to indicate the compensation to be paid for his study and testimony in this case.

Mr. Lazar's report similarly fails to list any publications authored by Mr. Lazar within the proceeding ten years and any other cases in which he has testified as an expert within the preceding four years, and fails to state the compensation to be paid for his study and testimony.

We request that GWB immediately remedy these deficiencies and provide reports in conformity with the requirements of Rule 26 so that Mervyn's expert witnesses can proceed to prepare their rebuttal reports.

Sincerely,

Lisa T. Simpson

# EXHIBIT C

NESENOFF & MILTENBERG, LLP
ATTORNEYS AT LAW
363 SEVENTH AVENUE
FIFTH FLOOR
NEW YORK, NEW YORK 10001-3904

TELEPHONE (212) 736-4500
TELECOPIER (212) 736-2260

IRA S. NESENOFF
ANDREW T. MILTENBERG

PHILIP A. BYLER
ALAN M. SHECTMAN
SHARI S. LASKOWITZ
LAINE A. ARMSTRONG
MEGAN S. GODDARD
ANDREW B. PLOTKIN

PARALEGAL
TANYA C. SIMMONS

February 11, 2008

**By Telecopier & Regular U.S. Mail**
Lisa T. Simpson, Esq.
Orrick, Herrington & Sutcliffe, LLP.
666 Fifth Avenue
New York, New York 10103

Re:   *Great White Bear v. Mervyns, LLC,*
      Index No. 06 Civ. 13358 (S.D.N.Y.)(RMB)

Dear Lisa:

I have your letter dated February 6, 2008, requesting further information concerning Plaintiff Great White Bear's experts Laurence P. Lazar and Stephen J. Rankel. I will put this information in supplemental statements once people get back into town.

Laurence P. Lazar has not published anything in the last ten years, has not testified as an expert in the last four years and is not receiving compensation. His opinions and the bases and reasons for those opinions are stated in his expert report. As reflected in his expert report, he was provided the pleadings, the depositions and the deposition exhibits in this case.

Stephen J. Rankel has not published anything in the last ten years, has not testified as an expert in the last four years and is not receiving a special fee or other form of compensation for his testimony but rather is billing the company for his time at his normal rate ($400 an hour) that is standard in the industry. His opinions and the bases and reasons for those opinions are stated in his expert report; he can further itemize the categories of documents for each item of identified damage. As reflected in his expert report, he has knowledge of the financial records of the company.

I am still working on responding to your letter dated January 30, 2008, which has taken much, much longer than expected. Politics is more interesting right now.

Very truly yours,
NESENOFF & MILTENBERG, LLP

By: _____
    Philip A. Byler, Esq.

# EXHIBIT D



**ORRICK**

ORRICK, HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NY 10103-0001

*tel* 212-506-5000
*fax* 212-506-5151
WWW.ORRICK.COM

February 19, 2008

Lisa T. Simpson
(212) 506-3767
lsimpson@orrick.com

*BY FACSIMILE*

Philip A. Byler
Nesenoff & Miltenberg, LLP
363 Seventh Avenue -- Fifth Floor
New York, NY 10001

Re:   <u>Great White Bear, LLC v. Mervyn's, LLC (06 Civ. 13358 (RMB)(FM))</u>

Dear Phil:

      We are in receipt of your letter dated February 11, 2008 (but faxed to me on February 13, 2008). We will await your promised expert witness supplements as we are entitled to signed statements from your experts verifying the facts set forth in your letter and providing the information required by Rule 26. In particular, we will await the supplement to Mr. Rankel's entirely deficient report so that our expert can perform a meaningful analysis of his conclusions. Given that Mervyn's' expert reports are due next week and we have yet to receive reports from GWB in compliance with Rule 26, please indicate whether you will consent to an extension of Mervyn's expert witness report deadline to a date set reasonably after the date on which GWB intends to provide its supplemental reports. As you know, we will need to provide any agreed upon new dates to the Court for approval and would like to do so early this week.

      With respect to the outstanding documents requested in detail in my January 30, 2008 letter, we believe we have been more than patient. Since that letter was sent, I have received two communications from you in which you report that you have been unable to collect and produce those documents because you have been engaged in other tasks, particularly following the presidential election. Surely, you appreciate that this is an unacceptable response. Were it not for the fact that you continue to indicate that you will be producing the requested documents, we would have already sought assistance from the Court. We will make one last request – please produce the requested documents immediately. If we do not hear from you affirmatively on this issue by noon tomorrow, February 20, 2008, we will be forced to seek a firm date for the production of the requested documents from the Court.

      Sincerely,

Lisa T. Simpson

# EXHIBIT E

**Simpson, Lisa T.**

| | |
|---|---|
| **From:** | Phil Byler [pbyler@nmllplaw.com] |
| **Sent:** | Wednesday, February 20, 2008 11:55 AM |
| **To:** | Simpson, Lisa T. |
| **Subject:** | RE: Expert Reports |

Lisa:

I will re-read your letter, but I don't recall that you explained why whatever you thought was deficient incapacitated the ability of your experts to respond.

- Philip A. Byler

Philip A. Byler, Esq.
Nesenoff & Miltenberg LLP
363 Seventh Avenue – Fifth Floor
New York, New York 10001
Office Telephone: 212.736.4500
Office Telecopier: 212.736.2260
Office E-Mail: pbyler@nmllplaw.com

---

**From:** Simpson, Lisa T. [mailto:lsimpson@orrick.com]
**Sent:** Wednesday, February 20, 2008 11:16 AM
**To:** Phil Byler
**Subject:** RE: Expert Reports

Phil -- I am reattaching my letter of February 6, 2008 in which I already described in detail the requirements of Rule 26 and the deficiencies in your expert witness reports, particularly Mr. Rankel's report. If you do not intend to consent to our request for a revised schedule based on your supplemental reports, please so advise and we will indicate your objection in our letter.
Lisa

LISA T. SIMPSON

ORRICK, HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NEW YORK 10103-0001

tel
fax
e-mail

---

**From:** Phil Byler [mailto:pbyler@nmllplaw.com]
**Sent:** Wednesday, February 20, 2008 10:59 AM

**To:** Simpson, Lisa T.
**Subject:** RE: Expert Reports

Lisa:

In all candor, I have asked you to provide me with a real reason or reasons why you need more time. Given what is in the supplements, saying what you do simply does not do the job. I have asked a fair question, and I am not being unreasonable. It does not affect one bit what your experts need to know for them to respond that my experts have not published anything in the last ten years and have not testified as experts in the last four years, that on expert is not being paid and the other is not receiving a special fee but is billing his time in accordance with his normal rate; and besides, I have already told you that information. So why don't you start by seriously explaining how in the world what you say is missing incapacitates your experts from responding?

## Philip A. Byler

Philip A. Byler, Esq.
Nesenoff & Miltenberg LLP
363 Seventh Avenue – Fifth Floor
New York, New York 10001
Office Telephone: 212.736.4500
Office Telecopier: 212.736.2260
Office E-Mail: pbyler@nmllplaw.com

------

**From:** Simpson, Lisa T. [mailto:lsimpson@orrick.com]
**Sent:** Wednesday, February 20, 2008 10:52 AM
**To:** Phil Byler
**Subject:** RE: Expert Reports

Phil -- This is not an issue of us needing more time because of other commitments. Your expert reports are not in compliance with Rule 26. Although you have provided additional information by attorney letter, in your letter you did not provide the information that you indicated Mr. Rankel could provide, and, regardless, we are entitled to complete signed Rule 26 reports -- from your witnesses. Our financial expert simply cannot respond in any meaningful way to Mr. Rankel's deficient report. If you would like to agree to new dates, please let us know when you will be providing your supplements and we can agree on a reasonable date thereafter for Mervyn's to respond. We intend to write to Judge Maas this afternoon so please let us know your position
Thanks.
Lisa

tel (212) 506-2767
fax (212) 506-5151
email lsimpson@orrick.com
www.orrick.com

**From:** Phil Byler [mailto:pbyler@nmllplaw.com]
**Sent:** Wednesday, February 20, 2008 10:03 AM
**To:** Simpson, Lisa T.
**Subject:** RE: Expert Reports

Lisa:

My letter of yesterday dealt only with document production.  I had intended to get to you the supplemental expert report statements yesterday, but Larry Lazar was in transit from out of town and Stephen Rankel was out sick.

As for more time for Mervyns expert reports, I did not think that more time was justified by the supplements, especially since I provided that information informally a week ago about a week after you raised the subject; however, I am not going to deny you more time if you really need it, never mind that I had roughly a month to have the GWB expert reports done in a period that included the holiday season and you have had six weeks in the year's prime time work season with only the Super Bowl as a distraction -- unless you are into presidential politics, which I have not detected.  In any event, I just need to have a real reason or two from you.

Philip A. Byler

Philip A. Byler, Esq.
Nesenoff & Miltenberg LLP
363 Seventh Avenue – Fifth Floor
New York, New York 10001
Office Telephone: 212.736.4500
Office Telecopier: 212.736.2260
Office E-Mail: pbyler@nmllplaw.com

**From:** Simpson, Lisa T. [mailto:lsimpson@orrick.com]
**Sent:** Tuesday, February 19, 2008 7:30 PM
**To:** Phil Byler
**Subject:** Expert Reports

2/20/2008

Phil -- I am in receipt of your letter of this afternoon regarding the documents requested in my January 30, 2008 letter and I am working on a response. You did not respond to the question raised in the first paragraph of my letter of this morning, though, regarding the expert reports. Please let me know your position on this issue so that we can contact Judge Maas accordingly.
Thanks,
Lisa

**LISA T. SIMPSON**

ORRICK, HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NY 10103-0001

tel (212) 506-3767
fax (212) 506-5151
email lsimpson@orrick.com

www.orrick.com

IRS Circular 230 disclosure:
To ensure compliance with requirements imposed by the IRS, we inform you that any tax advice contained in this communication, unless expressly stated otherwise, was not intended or written to be used, and cannot be used, for the purpose of (i) avoiding tax-related penalties under the Internal Revenue Code or (ii) promoting, marketing or recommending to another party any tax-related matter(s) addressed herein.

NOTICE TO RECIPIENT: THIS E-MAIL IS MEANT FOR ONLY THE INTENDED RECIPIENT OF THE TRANSMISSION, AND MAY BE A COMMUNICATION PRIVILEGED BY LAW. IF YOU RECEIVED THIS E-MAIL IN ERROR, ANY REVIEW, USE, DISSEMINATION, DISTRIBUTION, OR COPYING OF THIS E-MAIL IS STRICTLY PROHIBITED. PLEASE NOTIFY US IMMEDIATELY OF THE ERROR BY RETURN E-MAIL AND PLEASE DELETE THIS MESSAGE FROM YOUR SYSTEM. THANK YOU IN ADVANCE FOR YOUR COOPERATION.
For more information about Orrick, please visit http://www.orrick.com

2/20/2008

# EXHIBIT F

# NESENOFF & MILTENBERG, LLP

ATTORNEYS AT LAW
363 SEVENTH AVENUE
FIFTH FLOOR
NEW YORK, NEW YORK 10001-3904

TELEPHONE (212) 736-4500
TELECOPIER (212) 736-2260

IRA S. NESENOFF
ANDREW T. MILTENBERG

PHILIP A. BYLER
ALAN M. SHECTMAN
SHARI S. LASKOWITZ
LAINE A. ARMSTRONG
MEGAN S. GODDARD
ANDREW B. PLOTKIN

PARALEGAL

TANYA C. SIMMONS

February 20, 2008

**By Telecopier & Regular U.S. Mail**
Lisa T. Simpson, Esq.
Orrick, Herrington & Sutcliffe, LLP.
666 Fifth Avenue
New York, New York 10103

Re:  *Great White Bear v. Mervyns, LLC,*
     **Index No. 06 Civ. 13358 (S.D.N.Y.)(RMB)**

Dear Lisa:

Per what I have told you, enclosed is the supplement to the expert report of Laurence P. Lazar. I expect to have a supplement to the expert report of Stephen J. Rankel shortly and will immediately produce it to you.

Very truly yours,
**NESENOFF & MILTENBERG, LLP**

By: _____
    Philip A. Byler, Esq.

# EXHIBIT G



**ORRICK**

ORRICK, HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NEW YORK 10103-0001

*tel* +1-212-506-5000
*fax* +1-212-506-5151

WWW.ORRICK.COM

February 21, 2008

*BY HAND*

Lisa T. Simpson
(212) 506-3767
lsimpson@orrick.com

The Honorable Frank Maas
United States Magistrate Judge
United States District Court
Southern District of New York
Daniel Patrick Moynihan United States Courthouse
500 Pearl St., Room 740
New York, NY 10007

Re:    *Great White Bear, LLC v. Mervyns, LLC* (06 CV 13358)

Dear Magistrate Judge Maas:

        We represent Defendant Mervyn's LLC ("Mervyn's") in the above-referenced matter. On January 21, 2008, pursuant to Your Honor's amended Order, plaintiff Great White Bear, LLC ("GWB") served two expert witness reports on Defendant, one by Larry Lazar, an industry witness, and the other a damages report by Stephen Rankel. Both of Plaintiff's reports failed to meet the requirements of Federal Rule of Civil Procedure 26(a)(2)(B).

        We write to request (1) a firm date for the production of Plaintiff's promised supplemental report from its damages witness, Mr. Rankel; and (2) an extension to a reasonable date thereafter (Defendant would propose 20 days) for Defendant to serve its expert reports.

        On February 6, 2008, Defendant sent a letter to counsel for GWB identifying the deficiencies in Plaintiff's expert reports and requesting that Plaintiff immediately provide reports in conformity with the requirement of Rule 26 so that Mervyn's expert witnesses could proceed to prepare their responsive reports. That letter is attached hereto as Exhibit A. Plaintiff's counsel responded by letter dated February 11, 2008 (but faxed February 13), attached as Exhibit B hereto, informally providing some of the information requested and agreeing to provide supplemental reports. By letter dated February 19, attached hereto as Exhibit C, Defendant indicated that it would await the promised supplemental reports so that Defendant's expert witnesses could perform a meaningful analysis and response. Defendant further requested that Plaintiff provide the date on which it would produce the supplemental reports and requested that Plaintiff agree to a reasonable date thereafter for Defendant to submit its expert witness reports. Thereafter, the parties engaged in the e-mail traffic attached as Exhibit D, and Plaintiff thereafter provided, on February 20, 2008, a supplemental report for one of its two expert witnesses, Larry Lazar. Plaintiff promised to provide the supplemental report of its damages witness "shortly."



ORRICK

The Honorable Frank Maas
February 21, 2008
Page 2

Defendant's expert witness reports are currently due next Wednesday, February 27, 2008, and Defendant has yet to receive a complete report pursuant to Rule 26 from Plaintiff's damages witness. Defendant's expert witnesses, and particularly Defendant's financial expert witness, cannot meaningfully analyze or respond to Plaintiff's damages report in its current form. Plaintiff's damages report is attached hereto as Exhibit E. As is quickly apparent from a review of the report, it is lacking numerous of the requirements of Rule 26. Most noticeably, the damages figures provided are completely unsupported by any documentation, yet Mr. Rankel states that the information "was abstracted from Great White Bear, LLC financial records and documents." This general reference to financial records is not sufficient. If documents exist which support Mr. Rankel's figures, and he has relied on those documents in forming his opinion, Defendant is entitled to know what those documents are with specificity.

Defendant therefore requests a date certain for the production of Plaintiff's supplemental damages report and an extension of the due date for Defendant's expert witness reports[1] to a date 20 days following the production of Plaintiff's supplemental report (and that the remainder of the expert witness deadlines be adjusted accordingly).

Thank you for your attention to this matter.

Respectfully submitted,

Lisa T. Simpson

cc:     Philip A. Byler, Esq. (By Hand)
        Counsel for Great White Bear, LLC

---

[1] Since it is expected that Defendant's industry witness also can speak to certain aspects of Plaintiff's damages report, Defendant requests that the deadline for all of Defendant's expert reports be extended so that Defendant's expert witnesses can each sufficiently review and analyze the supplemental damage report expected from Plaintiff.

# EXHIBIT H

R E C E I V E D

FEB 21 2008

FRANK MAAS
U.S. MAGISTRATE JUDGE

MEMO ENDORSED

# O
# ORRICK

ORRICK, HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NEW YORK 10103-0001
tel +1-212-506-5000
fax +1-212-506-5151
WWW.ORRICK.COM

February 21, 2008

*BY HAND*

Lisa T. Simpson
(212) 506-3767
lsimpson@orrick.com

The Honorable Frank Maas
United States Magistrate Judge
United States District Court
Southern District of New York
Daniel Patrick Moynihan United States Courthouse
500 Pearl St., Room 740
New York, NY 10007

Re:    *Great White Bear, LLC v. Mervyns, LLC* (06 CV 13358)

Dear Magistrate Judge Maas:

We represent Defendant Mervyn's LLC ("Mervyn's") in the above-referenced matter. On January 21, 2008, pursuant to Your Honor's amended Order, plaintiff Great White Bear, LLC ("GWB") served two expert witness reports on Defendant, one by Larry Lazar, an industry witness, and the other a damages report by Stephen Rankel. Both of Plaintiff's reports failed to meet the requirements of Federal Rule of Civil Procedure 26(a)(2)(B).

We write to request (1) a firm date for the production of Plaintiff's promised supplemental report from its damages witness, Mr. Rankel; and (2) an extension to a reasonable date thereafter (Defendant would propose 20 days) for Defendant to serve its expert reports.

On February 6, 2008, Defendant sent a letter to counsel for GWB identifying the deficiencies in Plaintiff's expert reports and requesting that Plaintiff immediately provide reports in conformity with the requirement of Rule 26 so that Mervyn's expert witnesses could proceed to prepare their responsive reports. That letter is attached hereto as Exhibit A. Plaintiff's counsel responded by letter dated February 11, 2008 (but faxed February 13), attached as Exhibit B hereto, informally providing some of the information requested and agreeing to provide supplemental reports. By letter dated February 19, attached hereto as Exhibit C, Defendant indicated that it would await the promised supplemental reports so that Defendant's expert witnesses could perform a meaningful analysis and response. Defendant further requested that Plaintiff provide the date on which it would produce the supplemental reports and requested that Plaintiff agree to a reasonable date thereafter for Defendant to submit its expert witness reports. Thereafter, the parties engaged in the e-mail traffic attached as Exhibit D, and Plaintiff thereafter provided, on February 20, 2008, a supplemental report for one of its two expert witnesses, Larry Lazar. Plaintiff promised to provide the supplemental report of its damages witness "shortly."

**O**

**ORRICK**

*[handwritten:]* Ms. Simpson's objections do not appear to be mere technicalities, as suggested in Mr. Byler's 2/25/08 letter. Indeed, she indicates that plaintiff's financial expert has not sufficiently identified the materials upon which he relies — information more important than a list of prior cases and publications.

The Honorable Frank Maas   *[handwritten:]* In any event, complying initially might have
February 21, 2008   *[handwritten:]* obviated Mervyn's objections.
Page 2   *[handwritten:]* Great White Bear is directed to complete its expert disclosures by March 14, 2008; defendant Mervyn's reports shall be due by April 4, 2008 (together with all

Defendant's expert witness reports are currently due next Wednesday, February *[handwritten: the other materials]* 27, 2008, and Defendant has yet to receive a complete report pursuant to Rule 26 from Plaintiff's *[handwritten: required]* damages witness. Defendant's expert witnesses, and particularly Defendant's financial expert *[handwritten: by Rule 26]* witness, cannot meaningfully analyze or respond to Plaintiff's damages report in its current form. *[handwritten: (3)(2)); The]* Plaintiff's damages report is attached hereto as Exhibit E. As is quickly apparent from a review *[handwritten: pre shall]* of the report, it is lacking numerous of the requirements of Rule 26. Most noticeably, the *[handwritten: be held (by]* damages figures provided are completely unsupported by any documentation, yet Mr. Rankel *[handwritten: telephone)]* states that the information "was abstracted from Great White Bear, LLC financial records and *[handwritten: as previously]* documents." This general reference to financial records is not sufficient. If documents exist *[handwritten: scheduled]* which support Mr. Rankel's figures, and he has relied on those documents in forming his *[handwritten: on March 31,]* opinion, Defendant is entitled to know what those documents are with specificity. *[handwritten: 2008 at 10 AM.]*

Defendant therefore requests a date certain for the production of Plaintiff's *[handwritten: Tufaas,]* supplemental damages report and an extension of the due date for Defendant's expert witness reports[1] to a date 20 days following the production of Plaintiff's supplemental report (and that *[handwritten: USMJ,]* the remainder of the expert witness deadlines be adjusted accordingly). *[handwritten: 2/25/08]*

Thank you for your attention to this matter.

Respectfully submitted,

*[signature: Lisa Simpson]*

Lisa T. Simpson

cc:   Philip A. Byler, Esq. (By Hand)
      Counsel for Great White Bear, LLC

---

[1]   Since it is expected that Defendant's industry witness also can speak to certain aspects of Plaintiff's damages report, Defendant requests that the deadline for all of Defendant's expert reports be extended so that Defendant's expert witnesses can each sufficiently review and analyze the supplemental damage report expected from Plaintiff.

# EXHIBIT I

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------x

GREAT WHITE BEAR, LLC

                       Plaintiff,

      -against-

MERVYNS, LLC

                    Defendant.

-------------------------------------------------------------x

06 Civ. 13358 (RMB)(FM)


### SUPPLEMENT TO
### <u>EXPERT REPORT OF STEPHEN J. RANKEL</u>

This is a supplement to the written report by the undersigned, Stephen J. Rankel, in compliance with what I have been advised are the requirements with respect to expert testimony in federal court.

I have not published anything in the last ten years, have not testified as an expert in the last four years and am not receiving a special fee or other form of compensation for my testimony but rather am billing the company for my time at my normal rate ($400 an hour) that is standard in the industry.

My opinions and the bases and reasons for those opinions are stated in my expert report dated January 21, 2008. I can further itemize the categories of documents for each item of identified damage and do the attached Exhibit D. As reflected in my expert report, I have knowledge of the financial records of the company.

Dated: February 20, 2008

Stephen J. Rankel, C.P.A.

# EXHIBIT D TO THE SUPPLEMENT TO EXPERT REPORT OF STEPHEN J. RANKEL

Reference #

Actual Losses

2 .

### Royalty Payments

Payments made to Rampage for the exclusive use of the Rampage name/label in sportswear that would be exclusively sold only at Mervyns. GWB made a settlement in royalty agreement with Rampage for $288,000.

3

### Returns and Cancellations

Mervyns returned merchandise and canceled orders of merchandise that was in GWB's warehouse for no valid reason. GWB had to subsequently sell off this inventory in a secondary market for a substantial loss and certain inventory was abandoned. The loss is $250,000.

4

### Chargebacks

Mervyns made unauthorized deductions when paying GWB's invoices. These deductions were for and not authorized by GWB and there was no basis for these chargebacks/deductions of $225,000. These deductions were taken when GWB invoices were paid to Israel Discount Bank Factors (IDB Factor) which purchased the receivables at the time of the shipment and loaned GWB funds to operate and pay for the merchandise prior to being paid by Mervyns.

5 .

### Samples and Development Costs

GWB was required to create a new sportswear line for Mervyns because of exclusive license of "Rampage Label" in the garments. The costs incurred by GWB was (i) purchasing and making samples and (ii) development costs (patterns, sourcing etc.) These costs/expenses totaled $95,000.

6

### Additional Employees Time and Effort

GWB started in business in 2003 and had a base core of customers. The Mervyns business was incremental business that required the Company to hire additional help such as a designer, pattern maker, sales support and clerical help. In addition there were employees presently working for GWB where their efforts were placed on Mervyn's business. The additional expenses of $370,000 include salary, payroll taxes (fringes) and medical insurance.

7

### Interest

GWB was financed by IDB Factors which loaned the Company funds. The Company additional costs for inventory, of merchandise that was not shipped, or returned, or the invoices were not fully paid because of unexplained deductions. An estimate of the additional charges were $40,000 based on the factor charging GWB 12% on all advances/loans.

8

### Travel

GWB incurred expenses of $12,000 traveling overseas to suppliers as well as trips to Mervyns.

9

### Loss Opportunity Cost

GWB had a core customer base of $8,000,000 which excluded Mervyns. To prioritize the customers GWB placed priority on Mervyns which resulted in a loss of 2 customers (Charming and Cato's). This merchandise was delivered late and GWB incurred substantial losses on the merchandise.

10                    Showroom
                           With the growth of business with Mervyns, GWB entered into a new
lease for its space (showroom, office, design pattern making and sample room) the new lease
called for double the rent that GWB was paying prior to the agreement. In addition to the
rent, GWB incurred additional costs in carrying the showroom such as telephone, moving,
stationary, etc. These costs are approximately $400,000.

11                    Overseas Deposits
                           Due to the amount of business being generated by GWB, the
Company was required to make deposits (advances) to overseas suppliers/makers in order to
make the garments. The overseas suppliers (mainly new suppliers) would not do business
unless there were deposits/advances made. The cancellation of Mervyns order cost the
Company $494,000 in lost deposits.

# EXHIBIT J

1339· 2005
1. 001



ORRICK, HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NY 10103-0001

*tel 212-506-5000*
*fax 212-506-5151*

WWW.ORRICK.COM

March 6, 2008

Lisa T. Simpson
(212) 506-3767
lsimpson@orrick.com

*BY FACSIMILE*

Philip A. Byler
Nesenoff & Miltenberg, LLP
363 Seventh Avenue -- Fifth Floor
New York, NY 10001

Re:    <u>Great White Bear, LLC v. Mervyn's, LLC (06 Civ. 13358 (RMB)(FM))</u>

Dear Phil:

      We are in receipt of the supplement report of Stephen Rankel, sent by cover letter dated February 28, 2008. Mr. Rankel's report remains deficient and fails to satisfy the requirements of Federal Rule of Civil Procedure 26(a)(2)(B) for the reasons previously set forth in my correspondence with you and with Magistrate Judge Maas and as set forth in the Court's February 25, 2008 Order.

      Sincerely,

Lisa T. Simpson

# EXHIBIT K

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------x

GREAT WHITE BEAR, LLC,                                          |
                                                               |        06 Civ. 13358 (RMB)(FM)
                                  Plaintiff,                    |
                                                               |
        -against -                                             |
                                                               |
MERVYNS, LLC,                                                  |
                                                               |
                                  Defendant.                    |
------------------------------------------------------------x


SECOND SUPPLEMENT TO
EXPERT REPORT OF STEPHEN J. RANKEL

This is the second supplement to the written report by the undersigned, Stephen J. Rankel.  Attached as Exhibit E is an amplification of the information providing the bases for my opinions in my expert report.

Dated: March 13, 2008

Stephen J. Rankel, ,C.P.A.

# EXHIBIT E TO THE SECOND SUPPLEMENT TO EXPERT REPORT OF STEPHEN J. RANKEL

<u>Exhibit E</u>

Amplification of basis of items 1 through 11 in Exhibit B

From Exhibit B
<u>Reference A</u>

1) <u>Projected Loss</u> – GWB provided emails, spreadsheets and documentation on the styles purchased by Mervyns as well as the costs to manufacture those styles. In addition, once the documents were presented, calculations were performed to calculate the loss.

2) <u>Royalty Payments</u> – GWB had two agreements for review, the original agreement and the termination agreement. To show that there was a royalty agreement with Rampage that Mervyns had the exclusive right to the name. The company provided cancelled checks to back up the loss.

3) <u>Returns and Cancellations</u> – GWB provided cancellation letters, emails on cancellations and garments returned from Mervyns. The inventory was specifically purchased for Mervyns and was sold off to third parties at below the cost of the garment.

4) <u>Chargebacks</u> – GWB provided the factor statements which documented all of the deductions that were taken by Mervyns when they were paying GWB's invoices. There were some back up documents from Mervyns verifying these deductions.

5) <u>Sample and Development Costs</u> – GWB had to create a new line for Mervyns since they had the exclusive rights of Rampage name for sportswear. These styles had to now and different any other styles in GWB's line. The Company had to buy and make samples which they are invoices.

6) <u>Additional Employees Time and Efforts</u> – To start up a new line for Mervyns, GWB had to hire designers, pattern makers, sample hands, production, admin and sales help. Some of the people were new hires and other people were taken from other divisions within GWB. The other divisions sales volume dropped because of the focus on Mervyns.

1

7)   <u>Interest</u> – GWB as well as any company that is starting up a new division needs capital as in the case of GWB. They borrowed funds from a factor and they incurred interest charges. The financing was for developed costs, people travel, cost to carry inventory and to pay suppliers.

8)   <u>Travel</u> – GWB had to travel overseas to review the foreign factories that were producing the garments.

9)   <u>Loss Opportunity Costs</u> – The Company's main focus was on the development of the Mervyns line. This resulted in GWB losing 2 significant customers and a lot of bad will with other customers because of where the priorities were placed.

10)  <u>Showroom</u> – GWB entered into a new lease for there headquarters. The Company had copies of leases and cancelled checks to support the payments.

11)  <u>Overseas Deposits</u> – GWB pays various suppliers funds before the delivery of merchandise because of the use of new factories. These suppliers would not do business unless deposits were made.

2

# EXHIBIT L



# ORRICK

ORRICK, HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NY 10103-0001

*tel* 212-506-5000
*fax* 212-506-5151
WWW.ORRICK.COM

March 21, 2008

**BY HAND**

Lisa T. Simpson
(212) 506-3767
lsimpson@orrick.com

The Honorable Frank Maas
United States Magistrate Judge
United States District Court
Southern District of New York
Daniel Patrick Moynihan United States Courthouse
500 Pearl St., Room 740
New York, NY 10007

Re:  *Great White Bear, LLC v. Mervyn's, LLC* (06 CV 13358)

Dear Magistrate Judge Maas:

We represent Defendant Mervyn's LLC ("Mervyn's") in the above-referenced matter.  Pursuant to Local Rule 37.2, we write this letter to request a conference with Your Honor to discuss Mervyn's intention to make a motion pursuant to Federal Rules of Civil Procedure ("FRCP") 37(b)(2) and 37(c) to strike the expert report of Stephen Rankel, the financial witness identified by Plaintiff Great White Bear, LLC ("GWB") and preclude GWB's reliance on that report or any related testimony.

On January 21, 2008, pursuant to Your Honor's amended Order, plaintiff Great White Bear, LLC ("GWB") served two expert witness reports on Defendant, one by Larry Lazar, an industry witness, and the other a damages report by Stephen Rankel.  Mr. Rankel's January 21, 2008 report is attached hereto as Exhibit A.[1]  Both of Plaintiff's reports failed to meet the requirements of FRCP 26(a)(2)(B).  On February 25, 2008, in response to Mervyn's' request, Your Honor ordered GWB to provide Mervyn's with "<u>complete</u>" expert reports by March 14, 2008 ("the February 25 Order").  <u>See</u> Exhibit B.  On February 29, 2008, GWB provided Mervyn's with a supplemental damages report.  <u>See</u> Exhibit C.  Again, this report was insufficient and counsel for GWB was so advised in a letter dated March 6, 2008.  <u>See</u> Exhibit D.  On March 17, 2008, Mervyn's received GWB's second supplemental damages report by Mr. Rankel.  <u>See</u> Exhibit E.  GWB's second supplemental report still fails to comply not only with FRCP 26 but also with Your Honor's February 25 Order.  Furthermore, the report's deficiencies make Defendant's tasks of preparing a meaningful rebuttal damages report and effectively deposing Mr. Rankel impossible.

As noted in Defendant's February 21, 2008 letter to Your Honor (see Exhibit B), the damages figures provided in the now multiple versions of Mr. Rankel's report are entirely

---

[1] Mervyn's does not here raise the sufficiency of GWB's FRCP 26 expert report for GWB's industry expert, Larry Lazar.  However, Mervyn's reserves the right to move to exclude Mr. Lazar's opinions following his deposition, if deemed warranted and appropriate at that time.



**ORRICK**

The Honorable Frank Maas
March 21, 2008
Page 2

unsupported by specific citation to any documentation or other data relied on by Mr. Rankel. As such, Mr. Rankel's report continues to lack a requisite element of FRCP 26(a)(2)(B): "the data or other information considered by the witness in forming [his opinions]." For example, Mr. Rankel's second supplemental report includes the following entries:

- "Additional Employees Time and Efforts – To start a new line for Mervyn's, GWB had to hire designers, pattern makers, sample hands, production, admin and sales help. Some of the people were new hires and other people were taken from other divisions within GWB. The other divisions sales volume dropped because of the focus on Mervyns." See Exhibit E hereto, item 6.

    -- Without any indication of the number of employees, the salary paid or any other information relied on by Mr. Rankel, he concludes that this expense is the round number of $370,000 in his initial report. See Exhibit A.

- "Travel - GWB had to travel overseas to review the foreign factories that were producing the garments." See Exhibit E hereto, item 8.

    -- With no reference to any supporting documentation or data, Mr. Rankel concludes that GWB should recover $12,000 for this supposed expense. See Exhibit A.

- "Loss [sic] Opportunity Costs – The Company's main focus was on the development of the Mervyns line. This resulted in GWB losing 2 significant customers and a lot of bad will with other customers because of where the priorities were placed." See Exhibit E hereto, item 9.

    -- Again, without any numerical data or documents evidencing such an amount, Mr. Rankel concludes that GWB had a core customer base of $8,000,000 which excluded Mervyn's and resulted in a loss of $700,000. See Exhibit A.

- "Showroom – GWB entered into a new lease for there [sic] headquarters. The Company had copies of leases and cancelled checks to support the payments." See Exhibit E hereto, item 10.

    -- No cancelled checks for GWB's showroom have been produced and without any indication of terms or payments made, Mr. Rankel concludes that $400,000 should be attributed to Mervyn's for this. See Exhibit A.



ORRICK

The Honorable Frank Maas
March 21, 2008
Page 3

- "Overseas Deposits – GWB pays various suppliers funds before the delivery of merchandise because of the use of new factories. These suppliers would not do business unless deposits were made." See Exhibit E hereto, item 11.

    -- Again, there is no reference to any document or data to support the figure of $494,000 arrived at by Mr. Rankel. See Exhibit A.

FRCP 26, as it relates to the disclosures required of expert witnesses, was designed to prevent exactly this situation. Without a clear understanding of the data or information relied upon by Mr. Rankel in performing his damages calculation, a rebuttal damages report by Mervyn's would be an abstract and futile exercise based on assumptions, estimations, and guesses. Moreover, a deposition of Mr. Rankel would likely devolve into Mr. Rankel's inability to identify any document or other data relied on with specificity and would effectively prevent Defendant from questioning Mr. Rankel on that material. This defeats the entire purpose of FRCP 26.

FRCP 37(b)(2)(A) permits the Court to impose sanctions for the failure to comply with a Court order and specifically allows the Court to strike GWB's incomplete report and prohibit GWB from relying on it in any way. Similarly, FRCP 37(c)(1) provides "[i]f a party fails to provide information or identify a witness as required by FRCP 26(a) or (e), the party is not allowed to use that information or witness to supply evidence on a motion, at a hearing, or at a trial, unless the failure was substantially justified or is harmless" (emphasis added). It further allows for the recovery of expenses, including attorneys' fees.

Since GWB has failed to comply with the Court's February 25 Order, requiring production of complete expert reports, and since GWB has failed to comply with FRCP 26, Defendant respectfully requests a conference to discuss Mervyn's motion pursuant to FRCP 37(b)(2) and 37(c)(1) to exclude and strike Mr. Rankel's report and preclude GWB's reliance on his testimony and for such other relief as the Court deems proper.

Thank you for your attention to this matter.

Respectfully submitted,

Lisa T. Simpson

cc:    Philip A. Byler, Esq. (By Hand)
       Counsel for Great White Bear, LLC

# EXHIBIT M

# NESENOFF & MILTENBERG, LLP

ATTORNEYS AT LAW

363 SEVENTH AVENUE

FIFTH FLOOR

NEW YORK, NEW YORK 10001-3904

TELEPHONE (212) 736-4500

TELECOPIER (212) 736-2260

IRA S. NESENOFF
ANDREW T. MILTENBERG

PHILIP A. BYLER
ALAN M. SHECTMAN
SHARI S. LASKOWITZ
LAINE A. ARMSTRONG
MEGAN S. GODDARD
ANDREW B. FLOTKIN

PARALEGAL

TANYA C. SIMMONS

**April 8, 2008**

**BY TELECOPIER**
Lisa T. Simpson, Esq.
Orrick, Herrington & Sutcliffe, LLP.
666 Fifth Avenue
New York, New York 10103

Re:    *Great White Bear, LLC v. Mervyns, LLC,*
       **Index No. 06 Civ. 13358 (S.D.N.Y.)(RMB)**

Dear Lisa:

Accompanying this cover letter is Exhibit F to the damages expert report of Stephen Rankel in supplementation of that report. As you will see, Exhibit F refers to supporting documentation that is being provided to you under separate cover.

Very truly yours,
**NESENOFF & MILTENBERG, LLP**

By: _____
       **Philip A. Byler, Esq.**

04/08/2008 13:10 FAX 0000000000    NESENOFF&MILTENBERG    003/004
04/08/2008 12:06    12126972797    CITRINCOOPERMAN    PAGE Page 2 of 2

**Exhibit F**

**Additional Employees Time and Efforts**

Great White Bear (GWB) hired 2 employees to handle the EDI for Mervyns, they were as follows:

| | |
|---|---|
| Robert Mosca | $60,000 |
| Miguel Lopez | 60,000 |
| Fringes (Payroll taxes | |
| hospitalization, workmens | |
| comp and etc.) 30% | 36,000 |
| Subtotal | 156,000 |

Employees employed by GWB, but their time and efforts went to Mervyns:

| (1/2 salary) | Bebe (Designer) | 45,000 |
|---|---|---|
| | Danny Fodiman (est.) | 50,000 |
| | Glenn Sands (est.) | 50,000 |
| | Fringes (30%) | 44,000 |
| | | 189,000 |

GWB employees that contributed to Mervyns line
Sales, Admin, sample hands, pattern maker             25,000

| Total | 370,000 |
|---|---|

**Loss Opportunity Costs**

Attached are confirmed orders from Charming Shops for delivery in 2005 none of these orders were shipped. The overseas factories concentrated on making Mervyns goods and these orders were not made or made late and could not be shipped.

04/08/2008 13:10 FAX  0000000000          NESENOFF&MILTENBERG                    ☑ 004/004
04/08/2008  12:05    12126972797              CITRINCOOPERMAN                       PAGE  03/03

### Showroom

GWB entered into a lease for larger space at 1412 Broadway, the annual rent of $200,000 an increase over previous years. The Company was going to sublease a portion of the space but did not because of the expected sales with Mervyns. Attached is the lease.

### Travel

Sanford Fodiman flew out to California twice to meet with Rick Lido as well as a trip to Las Vegas (Magic Show). There were also expenses for dinners several times with Rick Lido and Scott (Buyer). The American Express Receipts are to follow.

### Overseas Deposits

Attached is a schedule for Quickbooks showing the overseas deposits lost.

# EXHIBIT N

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------x

GREAT WHITE BEAR, LLC,                          :

                    Plaintiff,                  :      **ORDER**

        -against-                               :      06 Civ. 13358 (RMB)(FM)

MERVYNS, LLC,                                   :

                    Defendant.                  :

-------------------------------------------------x

**FRANK MAAS**, United States Magistrate Judge.

        Pursuant to a telephone conference held earlier today, it is hereby

ORDERED that:

1.     By 5:00 p.m. on April 10, 2008, the plaintiff shall provide the defendant with Mr. Rankel's <u>final</u> expert report, together with any necessary schedules and other documentation. The amended report shall take the form of one cohesive report, not supplements to the prior reports prepared by the expert.

2.     On or before April 17, 2008, the defendant may file a motion to strike Mr. Rankel's report if it believes inadequacies persist.

3.     On or before April 24, 2008, the plaintiff shall file any opposition papers.

4.     The defendant need not produce its own experts' reports until further order of the Court.

5.   A further telephone conference shall be held on April 29, 2007, at
     10:00 a.m.  Counsel for the defendant shall initiate the call by dialing
     Chambers at (212) 805-6727.

SO ORDERED.

Dated:   New York, New York
         April 8, 2008


SO ORDERED.

_____
         FRANK MAAS
United States Magistrate Judge




Copies to:

Honorable Richard M. Berman
United States District Judge

Philip A. Byler, Esq.
Nesenoff & Miltenberg LLP
Fax: (212) 736-2260

Lisa T. Simpson, Esq.
Orrick, Herrington & Sutcliffe LLP
Fax: (212) 506-5151



2

# EXHIBIT O

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------x

GREAT WHITE BEAR, LLC,

                Plaintiff,

    -against -

MERVYNS, LLC,

                Defendant.

------------------------------------------------------x

06 Civ. 13358 (RMB)(FM)

# FINAL EXPERT REPORT
## OF STEPHEN J. RANKEL, C.P.A.

### PART 1 OF 2

This is a final amended written report by the undersigned, Stephen J. Rankel,

C.P.A., in compliance with what I have been advised are the requirements with respect to

expert testimony in federal court.  I address the subject of what were the damages

suffered by Great White Bear, LLC (AGWB@), assuming a breach of contract by

Mervyns, LLC (AMervyns@) as alleged in the Amended Complaint in *Great White Bear,*

*LLC v. Mervyns, LLC,* 06 Civ. 13358 (S.D.N.Y.).  For this testimony, I have read the

Amended Complaint, the Answer and some of the deposition testimony and exhibits in

the case, and I have considered and have had available the GWB financial records and

documents.  Because I have been the outside accountant to GWB, I have a working

knowledge of the financial records and documents of the company.  With respect to

Aamending,@ what I have done is to pull together the information that had been spread

out in exhibits and presented it here, with more supporting explanation and detail, in an

organized, corrected and expanded discussion.

## I.    My Credentials.

In January 1980, I graduated from Baruch College.  In April 1980, I started as a

staff accountant at the firm of Weinick Sanders & Co., LLP and studied to become a

certified public accountant.  In November 1983, I became a certified public accountant in

New York State.  From September 1984 to March 1985, I was a chief financial officer for

a client of the Weinick Sanders firm; and in March 1985, I returned to Weinick Sanders

& Co., LLP (which changed its name to Weinick Sanders Leventhal & Co., LLP). In 1987, I was made partner of that firm; in 1992, I was made Executive Partner; and in 1996, I was made a Managing Partner. The firm of Weinick Sanders & Co., LLP (Weinick Sanders Leventhal & Co., LLP) specialized in servicing companies in the apparel and textile industries.

In August 2005, Weinick Sanders Leventhal & Co., LLP split up, and four Partners including myself joined the firm of Citrin Cooperman & Company, LLP. I am an Executive Partner of the Citrin Cooperman firm. I have continued to work servicing companies in the apparel and textile industries.

As a result of my years at Weinick Sanders Leventhal & Co., LLP and Citrin Cooperman & Company, LLP, I have had over 25 years of experience as an accountant servicing companies in the apparel and textile industries.

I am a member of the New York State Society of Certified Public Accountant and a member of the American Institute of Certified Public Accountants.

I am an accountant with a busy practice and have not published anything in the last ten years, nor have I testified as an expert in the last four years. For this work in this case as an expert, I am not receiving a special fee or other form of compensation, but rather I am billing the company for my time at my normal rate ($400 an hour) that is standard in the industry.

2

## II.    **Analytical Approach To Damages Accounting.**

As the outside accountant to GWB, I am very aware of the position of Danny Fodiman and Glenn Sands that Mervyns=s breach of what they perceived as a contractual obligation to place orders and buy a certain amount of garments from GWB with the mark AR for Rampage@ caused damages to Great White Bear, a position stated in their deposition testimony. (Glenn Sands Deposition pp. 152-158; Danny Fodiman Deposition pp. 113-116, 210-211.) This report, however, does not concern stating facts with respect to the breach of contract alleged in the Amended Complaint and discussed in deposition testimony, but rather, assuming for the purpose of this report and my testimony that there has been found a breach of contract by Mervyns, an accounting of damages to be assessed.

There are two categories of damages identified in this report: (1) lost profits from the contracted for business not being done; and (2) losses from additional costs that were incurred by GWB to meet the requirements of the contracted for Mervyns line but that were not recouped due to the contracted for business not being done or not being done in accordance with the agreement.

Category (1), lost profits, are included in the damages accounting because a buyer (Mervyns) did not place orders and buy garments to fill a contractual commitment to do a

certain amount of business with a seller (GWB) and a profit margin calculation can reasonably be performed as to the missing amount of business in purchases not made.

Category (2), the losses from the additional costs, are included because a seller (GWB) incurred costs in the process of filling an expected amount of business in the apparel industry, but then a buyer (Mervyns) did not place orders and buy garments to fill a contractual commitment to do a contracted for amount of business.  Filling Mervyns orders meant, among other things, GWB=s payment of a minimum royalty to the Rampage company, factoring orders, hiring and use of employee time, engaging factories over in Asia to make the Mervyns garments (and not other garments) and placing advance deposits as downpayments with those factories.  When GWB did not receive orders per the contracted for number and kind of orders, those costs became losses -- *e.g.*, a minimum royalty payment obligation continued, deposits placed with factories were applied anyway by the factories and factor interest not associated with successful sales.

### III.    Summary of the Damages.

Assuming a finding of liability for breach of contract, the following is a summary of the damages suffered by GWB.  This summary will be an exhibit at trial and also put in blow up form.  In the next section, after this summary, is a description of each damage item, the bases and reasoning for inclusion of each items and the data and documents supporting them.  First, the summary listing, totaling $5,984,415.70 in damages, is as

4

follows:

| ITEM NO. | ITEM | AMOUNT |
|---|---|---|
| 1 | Lost Sales | $3,976,200.00 |
| 2 | Lost Royalty Payments - Rampage | $286,666.66 |
| 3 | Returns, Cancellations and Unjustified Chargebacks For Accepted Garments | $250,000.00 |
| 4 | Lost Samples & Development Costs | $7,500.00 |
| 5 | Lost Additional Employees Time and Effort | $260,049.04 |
| 6 | Interest - Returns, Cancelled Orders, Unjustified Chargebacks | $10,000.00 |
| 7 | Lost Opportunity Cost | $700,000.00 |
| 8 | Lost Overseas Deposits | $494,000.00 |
| | Total Damages | $5,984,415.70 |

## IV.  Discussion of Damage Items.

The following is a description of each item, the bases and reasoning for inclusion of each item in the damages and the data and documents supporting them.

### Item # 1: Lost Sales.

The first item in the damages chart is lost sales, and the calculation of lost sales begins with two documents reflecting the sales commitment. The first document is the transcription of a cell phone message left by Scott Jeffries (bearing the numbering P

5

01090), which was marked as Exhibit 1 at the Scott Jeffries deposition, Exhibit 1 at the

deposition of Sandy Fodiman and Exhibit 6 at the deposition of Danny Fodiman. The

second document is an e-mail exchange between Danny Fodiman forwarding a message

from Sandy Fodiman to Scott Jeffries and Scott Jeffries confirming in a message back to

Danny Fodiman (bearing the numbering P 01091), which was marked as Exhibit 2 at the

Scott Jeffries deposition, Exhibit 2 at the deposition of Sandy Fodiman and Exhibit 7 at

the deposition of Danny Fodiman.

    According to these documents and deposition testimony concerning them, Scott

Jeffries called Sandy Fodiman to commit Mervyns to placing orders for $9,000,000 at

cost in Acollections@ and $4,200,000 at cost in Aactive wear@ for a total of $13,200,000,

in an 18-month or 3-season period, that was up or down 10% aggressive, leaving

$11,700,000 in committed sales from GWB to Mervyns in that 18-month or 3-season

period, at a 38% guaranteed margin with an initial mark up at 67%. (Scott Jeffries

Deposition pp. 36-37, 44-54; Sandy Fodiman Deposition pp. 47-123; Glenn Sands

deposition pp. 67-89; Danny Fodiman Deposition pp. 113-122.) Mervyns thereafter

placed $2.3 million in orders with GWB. Using a conservative approach of fully

allowing for a 10% deviation down and thus the $11.7 million sales figure as the

committed amount, GWB had an unfulfilled order for $9.4 million of garments.

    It is not disputed that Mervyns did not place orders for another $9.4 million of AR

6

for Rampage@ garments. Based on Mervyns=s not placing with GWB the remaining $9.4

million of orders, the damages from lost sales may be calculated as follows:

| | |
|---|---|
| Lost Sales | $9,400,000.00 |
| Gross Profit Percentage | 42.3% |
| Gross Profit | $3,976,200.00 |

I know from my experience in servicing companies in the apparel industry, a 38% to 45%

gross profit rate would be considered a standard gross profit rate to use. Here, to

calculate the lost gross profit, I am using an average of the GWB profit rates that are

reflected in the invoice documents for the actual sales by GWB to Mervyns. Attached as

a collective Exhibit 1 are: (a) the documents marked P 01090 and P 01091; (b) invoice

documents reflecting GWB profit rates (American Resources was a GWB agent); and (c)

the filled Mervyns orders that totaled $2.3 million.

**Item # 2: Lost Royalty Payments - Rampage.**

There was a guaranteed royalty payment by GWB to the Rampage company of

$400,000.00 for the exclusive use of a Rampage mark (AR for Rampage@) for the

garments to be sold to Mervyns. This is reflected in the exclusive license agreement

entitled AFirst Amendment To License Agreement,@ marked as Iconix Exhibit 4. The

deposition testimony of Sandy Fodiman also discusses the need for a commitment from

Mervyns because of the Rampage license agreement. (Sandy Fodiman Deposition pp. 61-

62, 66-68, 72, 86-87, 89-90.) Later, there was a settlement with the Rampage company,

7

dated June 9, 2006, with respect to the royalty payments, marked as Iconix Exhibit 10. The total royalty payments were $286,666.66, consisting of: (i) $70,000.00 in payments made before the June 9, 2006 agreement; and (ii) actual settlement payments of $216,666.66. Attached as a collective Exhibit 2 are: (a) the First Amendment to License Agreement; (b) the June 9, 2006 settlement agreement; (c) cancelled checks marked as Iconix Exhibit 8; and (d) the testimony of the Iconix witness at pages 76-78 (either there is a typographical error or the arithmetic gets messed up -- the total settlement payments were $150,000.00 plus $66,666.66, which equals $216,666.66).

The settlement amount is included in the damages chart because this was a cost borne by GWB, which owed royalty payments to the Rampage company regardless of what is assumed assuming for the purpose of this report and my testimony as a breach of contract by Mervyns.

### Item # 3: Returns, Cancellations and Unjustified Chargebacks for Accepted Garments.

Mervyns returned garments and cancelled orders of made garments that ended up in a GWB warehouse, and GWB had to take a loss on such garments because of the Rampage exclusive license. Also, Mervyns made what GWB considered to be unauthorized deductions when paying GWB=s invoices. These chargebacks were taken when GWB=s invoices were paid by Mervyns to the factor, Israel Discount Bank (AIDB Factor@), which had purchased the receivables as the time of the shipment and loaned

8

funds to GWB to operate and pay for the garments prior to being paid by Mervyns.

These costs are thus reflected in the documents attached as collective Exhibit 4: (a) IDB Factor Aging Statements; and (b) checks and client reports showing chargebacks. The costs may reasonably be set, given the amount of AR for Rampage@ business that Mervyns did with GWB, at $250,000.00.

### Item # 4: Lost Samples and Development Costs.

GWB created a new sportswear line for Mervyns with the exclusive license AR for Rampage@ and in the process required incurring: (i) costs in purchasing and making samples and (ii) development costs in patterns, sourcing and the like. These expenses may conservatively be set at $7,500.00.

### Item #5: Lost Additional Employees Time and Efforts.

GWB started business in 2003 and had a base core of customers. The business done with Mervyns was incremental that required GWB to hire additional employees. GWB hired two employees to handle the EDI for Mervyns; their pay was as follows:

| | |
|---|---|
| Robert Moses | $60,000.00 |
| Miguel Lopez | $20,192.34 |
| Benefits (medical, etc.@ 30%) | $24,057.70 |
| | $104,249.04 |

GWB also had employee time redirected to Mervyns; so, a portion of their compensation needs to added in this item as well:

| | |
|---|---|
| Bebe (designer) | $36,000.00 |
| Danny Fodiman | $40,000.00 |

9

Glenn Sands                    $40,000.00
Benefits (medical, etc. @30%)  $34,800.00
                               $150,800.00

Finally, allocated to this item should be a portion of employee time that contributed to the

Mervyns line in terms of sales, administrative, samples and patterns work B $5,000.00.

The total of $104,249.04, $150,800.00 and $5,000.00 is $260,049.04.

### Item #7: Interest – Returns, Cancelled Orders, Unjustified Chargebacks.

GWB was financed by IDB Factor; and such financing was necessary and typical

in the apparel industry.  There was, however, an additional cost attributable to the

Mervyns situaiton in additional finance interest resulting from unshipped garments in

inventory, returned garments in inventory and unjustified chargebacks.  Taking into

account that IDB Factor was charging 12% on all advances and the amount of business

that Mervyns did and was contracted to do with GWB, additional interest charges that

would not have occurred but for the Mervyns situation may reasonably and

conservatively be set at $10,000.00.

### Item #8: Lost Opportunity Cost.

Excluding Mervyns, GWB had a core customer base of approximately $8 million.

GWB, by prioritizing the work of the company for Mervyns, was not able to supply

customers as Charming Shoppes and Cato=s.  Attached as Exhibit 9 are confirmed orders

from Charming Shoppes for delivery in 2005 that could not be shipped due to Great

10

White Bear, LLC=s business with Mervyns. With the overseas factories tied up in making the garments for the Mervyns line, the orders could not be filled at a loss of $700,000.00 to GWB.

### Item #9: Lost Overseas Deposits.

GWB was required by the overseas suppliers and factories to make deposits (advances) to overseas suppliers and factories in order to have the garments made for Mervyns. The cancellation of the Mervyns orders cost GWB $494,000.00 in lost deposits. Attached as Exhibit 11 is a schedule from Quickbooks showing the lost overseas deposits.

### V.    A Check From A Summary Financial History of Great White Bear, LLC.

A way of checking (albeit not directly proving) that GWB suffered financial losses from what is assumed for the purposes of this report and my testimony was a breach of contract by Mervyns to place orders per the sales commitment referenced above is to review and consider the financial history of GWB.

From my work as an outside accountant to GWB and having knowledge of its financial records, I can state that GWB was formed as a limited liability company on April 24, 2003 and began business on May 12, 2003, and that the following chart summarizes company equity, loans, sales and profit/loss for periods spanning May 12, 2003 to September 1, 2006 (amounts in U.S. dollars):

11

|  | Equity Contributed | Non-IDB Loans | Sales | Profit (Loss) |
|---|---|---|---|---|
| May 12, 2003 to December 31, 2003 | $200,000 | $300,000 | $9,281,000 | $247,000 |
| For Year Ended December 31, 2004 | | $250,000 | $8,464,000 | $13,000 |
| For Year Ended December 31, 2005 | | $100,000 | $8,619,000 | ($1,399,000) |
| From January 1, 2006 to September 1, 2006 | | $578,000 | $3,191,000 | ($1,286,000) |

This chart will be an exhibit at trial and may also put in a blow up form because based on the summary of financial information shown above, GWB=s financial situation declined markedly in 2005, the year that business was begun (and all but ended) with Mervyns. This is consistent with GWB having suffered damages from a breach of contract by Mervyns.

In 2005, GWB had to make advances to overseas suppliers to meet increased volume of business from Mervyns. Outstanding advances to suppliers were: $674,000 at June 30, 2005; $603,000 at September 30, 2005; and $220,000 at December 31, 2005. IDB Factor required that GWB put more money in the business, which was done in August 2006; however, IDB Factor then foreclosed on its security interest and a peaceful possession and sale of assets to Sanford Fodiman occurred. The personal guarantee that

12

Sanford Fodiman had to extend as part of that transaction is not included in the financial

figures shown above.

**Dated:   April 10, 2008**

Stephen J. Rankel, C.P.A.

13

# EXHIBIT 1 TO THE FINAL EXPERT REPORT OF STEPHEN J. RANKEL, C.P.A.

**BEGIN VM MESSAGE # 3**

S. Jeffries:     Hey Sanford it's Scott, I got some rough numbers for
you.  Um, I'm lookin' at about nine million dollars in
sales on the collections, over eighteen months that's on
two fixtures.  And I've got ya' at like, four million two
on active.  'Cause I actually have, some fabrics to give
you, what my proposal was, what is for ten six for you to
take over the Side Out active fixture.  I couldn't move the
back to school, 'cause we were already in production.  So
that'll get you to a total sales figure of thirteen million
two fifty, ah, and that would equate to roughly twenty
million seven in retail purchases.  And that's at a thirty-
eight margin right, so I'm guessing we probably wanna'
be at sixty-seven, sixty-eight mark up so you can back
that out to get to cost purchases.  Um, this is a little high
from the perspective of four way productivity, 'cause that
did not back out the table um, but that gets you basically
to my ra- ah, average rack productivity for the
department, so I- I don't know if you wanna' take it
down ten percent, but I- I feel like this- it's pretty
aggressive as it sits today.  Give me a call if you have
any questions ah, I'm in between appointments.  I had to
come down to the lobby, hopefully you're getting a good
signal and you can hear everything.  I will talk to you
later, bye.

**END VM MESSAGE # 3**

2

P 01090

Yahoo! Mail - dfodiman@yahoo.com



Yahoo!  My Yahoo!  Mail                        Search:

**YAHOO! MAIL**   Welcome, dfodiman
[Sign Out, My Account]

Mail Home - Mail Tutorials - Help

| Mail ▼ | Addresses ▼ | Calendar ▼ | Notepad ▼ |

Mail For Mobile - Mail Upgrades - Options



A card in 3 days
for bad credit*

Previous | Next | Back to Search Results

**Folders**          [Add – Edit]

Inbox (1)

Draft

Sent

Bulk          [Empty]

Trash          [Empty]

**My Folders**        [Hide]

Bubble Gum

Charming

Kohls

Neimans

Nordstrom

Todd

doggin it

jf

marsha

sanjay

sara smith

todd fodiman

**Search Shortcuts**

My Photos

My Attachments

See your credit
score - free

Don't quit job
1 year degree

Mortgage rates
low as 4.625%*

This message is not flagged. [ Flag Message - Mark as Unread ]          Printable View

**Subject:**  RE:

**Date:**  Thu, 31 Mar 2005 14:09:39 -0800

**From:**  "Scott.Jeffries" <Scott.Jeffries@mervyns.com>   View Contact Details   Add Mobile Alert

**To:**  "Danny Fodiman" <dfodiman@yahoo.com>

I'll make it up in the last 12 months.  Nothing else I can do in this
season unless my sales plan is raised to accommodate.

-----Original Message-----
From: Danny Fodiman [mailto:dfodiman@yahoo.com]
Sent: Thursday, March 31, 2005 1:36 PM
To: Scott.Jeffries
Subject:

Hi Scott Sandy asked me to forward this message to you. He was
concerned
after the conversation he had with you the other day. Based upon your
original phone message which told Sandy that the collections would be
$9,000,000 at cost and active would be $4,200,000 at cost (13,200,000)
over an 18 month period he wanted to know if we would be able to hit
the
numbers you had given him.That would translate based on your message to
$20,700,000 in retail sales at a 38% maintained guaranteed margin with
the initial IMU at 67%. The reason for this concern is the guarantees
which we have already given Rampage. I realize that you had said the
number could be agressive and maybe 10% high but our guarantees are
substantial. Please bear this in mind.  Best Regards,Sandy



Previous | Next | Search Results                    Save Message Text | Full Headers

# RESOURCING AMERICA, INC.

PAGE ___ OF ___

ATTENTION: **JOE DRAGO**

COMPANY: **GREAT WHITE BEAR INC**

FAX:

DATE: **06/20/05**

FROM: **IDA**

FAX:011-9221-431-1907

## SHIPPING NOTICE   *PLEASE BE ADVISED THAT THE FOLLOWING MERCHANDISE HAS BEEN SHIPPED.*

BUYER: **GREAT WHITE BEAR INC , RAM**                    LC# **D P**

VENDOR: **ALLIED GLORY ENTERPRISE LTD ,PAKISTAN**        T.LC#

VENDOR INVOICE#                BL/AWBL#                 CONTAINER#
**AG0071/05**                    **KKLUSH8012518**         **KKFU9033153**

SHIPPING COMPANY        CONSOLIDATOR/FRT.FORWERDER    VEN. INV.DATE    SHIPD ON BOARD
**K-LINE**                 **PACNET  LOGISTICS**           **06/17/05**        **06/11/05**

FEEDER VESSEL VOYAGE    DEPARTED FIRST PORT OF LOADING    FIRST PORT OF LOADING
                       **06/11/05**                        **SHANGHAI**

MOTHER SHIP VOYAGE       ETD SECOND PORT OF LOADING    SECOND PORT OF LOADING
**CHESAPEAKE  BAY  BRIDGE  8E**

ETA DESTINATION         ARRIVED DESTINATION          DEBIT NOTE#
**06/23/05**               **LOS  ANGELES**               **KPD  4673**

| PO# | STYLE# | COLOR | SIZE | CARTONS | PPK | DOZ.SHPD | LDP/DZ | EXTENTION |
|-----|--------|-------|------|---------|-----|----------|--------|-----------|
| 1511 | 122 | DENIM | 3-13 | 81 | 1.00 | 81 | $106.60 | $8,634.60 |
| 1515 | 123 | DENIM | 3-13 | 348 | 1.00 | 348 | $106.60 | $37,096.80 |
| 1517 | 201 | DENIM | 3-13 | 206 | 1.00 | 206 | $106.60 | $21,959.60 |
| | | | | 635 CTNS | | 635 /DZ | | $67,691.00 |

*Style 123  S.P. 1450  Cost 8.88*

*MU% 388*

*Style 201  S.P. 1450  Cost 888*

*MU% 38.8%*

## DOCUMENT FOLLOW UP

| | | |
|---|---|---|
| __ INVOICE | _____ VISA 335 | ____ SHIPPING MEMO |
| — PACKING LIST | _____ VISA _____ | ____ INSPECTION REPORT |
| — BL/AWBL | _____ VISA _____ | ____ INSPECTION CERTIFICATE |
| — CERTIFICATE OF ORIGIN | | ____ SINGLE COUNTRY DECL. |

DEBIT NOTE _____
VISA AWBL _____
DATE SENT _____ VIA _____
SENT TO _____

# RESOURCING AMERICA, INC.

954 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6588

**INVOICE#** | KPD  4673

**LC#** D P

**BANK REF#:**

**Bill To:**

**GREAT WHITE BEAR INC**

1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**

**GREAT WHITE BEAR INC**

1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

**BL/AWBL#**

**KL KKLUSH8012518**

**DEBIT NOTE#**

**KPD  4673**

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|--------|-------------|------|------|--------|-----------|
| 122 | 1511LADIES DENIM JEANS WITH RHINESTONES | 81 | Doz | $106.60 | $8,634.60 |
| 123 | 1515LADIES DENIM JEANS WITH BELTDENIM 10 OZ | 348 | Doz | $106.60 | $37,096.80 |
| 201 | 1517LADIES DENIM JEANS DENIM 10 OZ STRETCH | 206 | Doz | $106.60 | $21,959.60 |

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

| | |
|---|---|
| SALES AMOUNT: | $67,691.00 |
| DEPOSIT: | -$67,691.00 |
| TOTAL APPLIED: | $0.00 |
| BALANCE DUE: | $0.00 |

# RESOURCING AMERICA, INC.

PAGE ___ OF ___

ATTENTION: **JOE DRAGO**

COMPANY: **GREAT WHITE BEAR INC**

FAX:

DATE: **06/14/05**

FROM: **AMIN**

FAX:011-9221-431-1907

---

## SHIPPING NOTICE    *PLEASE BE ADVISED THAT THE FOLLOWING MERCHANDISE HAS BEEN SHIPPED.*

BUYER: **GREAT WHITE BEAR INC , RAM**         LC# **D P**

VENDOR: **SHAHPUR APPAREL ,PAKISTAN**         T.LC#

VENDOR INVOICE#
**SA/RAI/264/05**

BL/AWBL#
**724-2557-9503**

CONTAINER#

SHIPPING COMPANY
**SWISS AIR**

CONSOLIDATOR/FRT.FORWERDER
**PAKISTAN CARGO**

VEN. INV.DATE
**06/11/05**

SHIPD ON BOARD
**06/13/05**

FEEDER VESSEL VOYAGE
**LX-6007**

DEPARTED FIRST PORT OF LOADING
**06/13/05**

FIRST PORT OF LOADING
**KARACHI**

MOTHER SHIP VOYAGE
**LX-40**

ETD SECOND PORT OF LOADING
**06/16/05**

SECOND PORT OF LOADING
**ZURICH**

ETA DESTINATION
**06/16/05**

ARRIVED DESTINATION
**LAX**

DEBIT NOTE#
**KPD  4669**

| PO# | STYLE# | COLOR | SIZE | CARTONS | PPK | DOZ.SHPD | LDP/DZ | EXTENTION |
|-----|--------|-------|------|---------|-----|----------|--------|-----------|
| 1514 | 100 6/20-23 | BLACK | S-XL | 14 | 6.00 | 84 | $67.00 | $5,628.00 |
| 1514 | 100 `,,` | SAND | S-XL | 41 | 6.00 | 246 | $67.00 | $16,482.00 |
| 1501 | 107 `,,` | DENIM | 3-13 | 349 | 1.00 | 349 | $106.60 | $37,203.40 |
| | | | | **404 CTNS** | | **679 /DZ** | | **$59,313.40** |

*Multiple styles over ship points*

Style 100 S.P. 9.25    Cost 5.58
MU% 39.6%

Style 107 S.P. 14.50    Cost 8.88
Denim    MU% 38.7%

*Paid*

**DOCUMENT  FOLLOW  UP**

| | | |
|---|---|---|
| ___ INVOICE | ____ VISA  348 | ___ SHIPPING MEMO |
| — PACKING LIST | ____ VISA  _____ | ___ INSPECTION REPORT |
| — BL/AWBL | ____ VISA  _____ | ___ INSPECTION CERTIFICATE |
| — CERTIFICATE OF ORIGIN | | ___ SINGLE COUNTRY DECL. |

DEBIT NOTE _____

VISA AWBL _____

DATE SENT _____ VIA _____

SENT TO _____

# RESOURCING AMERICA, INC.

954 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6588

INVOICE# KPD 4669

LC# D P

BANK REF#:

**BIll To:**

**GREAT WHITE BEAR INC**
1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**

**GREAT WHITE BEAR INC**
1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

BL/AWBL#

LX 724-2557-9503

DEBIT NOTE#

KPD 4669

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|--------|-------------|------|------|--------|-----------|
| 100 | 1514LADIES POPLIN TOP POPLIN | 84 | DOZ | $67.00 | $5,628.00 |
| 100 | 1514LADIES POPLIN TOPPOPLIN | 246 | DOZ | $67.00 | $16,482.00 |
| 107 | 1501LADIES DENIM CAPRIDENIM | 349 | DOZ | $106.60 | $37,203.40 |

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

| | |
|---|---|
| SALES AMOUNT: | $59,313.40 |
| DEPOSIT: | -$11,853.60 |
| TOTAL APPLIED: | $47,459.80 |
| BALANCE DUE: | $47,459.80 |

# RESOURCING AMERICA, INC.

PAGE ___ OF ___

ATTENTION: **JOE DRAGO**

COMPANY: **GREAT WHITE BEAR INC**

FAX:

DATE: **08/10/05**

FROM: **IDA**

FAX:011-9221-431-1907

---

## SHIPPING NOTICE

*PLEASE BE ADVISED THAT THE FOLLOWING MERCHANDISE HAS BEEN SHIPPED.*

---

BUYER: **GREAT WHITE BEAR INC , RAM**            LC# L  620036

VENDOR: **ZHEJIANG FUHAOTE  IMP AND EXP CO ,PAKISTAN**     T.LC# L  620036-01

VENDOR INVOICE#            BL/AWBL#            CONTAINER#

**FHT05-22**            **0507185LGB01**         **NYKU7002560**

SHIPPING COMPANY        CONSOLIDATOR/FRT.FORWERDER    VEN. INV.DATE    SHIPD ON BOARD

**NIPPON  YUSEN  KAISHA**     **PACIFIC  NET**            **08/04/05**        **08/01/05**

FEEDER VESSEL VOYAGE        DEPARTED FIRST PORT OF LOADING    FIRST PORT OF LOADING
                          **08/01/05**                **HONG  KONG**

MOTHER SHIP VOYAGE        ETD SECOND PORT OF LOADING    SECOND PORT OF LOADING

**OOCL  HAMBURG  13E30**

ETA DESTINATION          ARRIVED DESTINATION        DEBIT NOTE#

**08/14/05**              **LOS  ANGELES**            **KPD  4719**

| PO# | STYLE# | COLOR | SIZE | CARTONS | PPK | DOZ. | SHPD | LDP/DZ | EXTENTION |
|-----|--------|-------|------|---------|-----|------|------|--------|-----------|
| 1547 | 1123 | LT DENIM | 3-13 | 207 | 1.00 | | 207 | $106.60 | $22,066.20 |
| 1548 | 241 | DENIM | 3-13 | 81 | 1.00 | | 81 | $106.60 | $8,634.60 |
| | | | | 288 CTNS | | | 288 /DZ | | $30,700.80 |

*Style 1123    S.P. 14.50    Cost 8.88*
        *MU% 38.7%*
*Style 241    S.P. 14.50    Cost 8.88*
        *MU% 38.7%*

---

## DOCUMENT  FOLLOW  UP

___ INVOICE        ___ VISA  335    ___ SHIPPING MEMO        DEBIT NOTE _____

— PACKING LIST    ___ VISA ___    ___ INSPECTION REPORT      VISA AWBL _____

— BL/AWBL        ___ VISA ___    ___ INSPECTION CERTIFICATE    DATE SENT _____ VIA _____

— CERTIFICATE OF ORIGIN        ___ SINGLE COUNTRY DECL.     SENT TO _____

Received from: Mervyns
Date and time: 8/30/2005 7:28:20 PM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101262185 |
| PO Type | Blanket Order |
| PO Date | 08/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 09/26/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9235052 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0911 |
| Ship to Code | 0911 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 156 | Each | 9.6 | Wholesale Price per Each | 962881038 | 4081 | 842629005833 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE S | BLUE | SMALL | 12 | 1 | C12610 | 0911 | 156 |
| | 324 | Each | 9.6 | Wholesale Price per Each | 962881039 | 4081 | 842629005840 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE M | BLUE | Medium | 12 | 1 | C12610 | 0911 | 324 |
| | 324 | Each | 9.6 | Wholesale Price per Each | 962881040 | 4081 | 842629005857 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE L | BLUE | Large | 12 | 1 | C12610 | 0911 | 324 |
| | 168 | Each | 9.6 | Wholesale Price per Each | 962881041 | 4081 | 842629005864 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE XL | BLUE | XLarge | 12 | 1 | C12610 | 0911 | 168 |

Number of Line Items    4
Total Extended Line    9,331.20

Total Order Qt    972.0

℗ 00979

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00980

eceived from: Mervyns
ate and time: 9/17/2005 3:28:16 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101276714 |
| O Type | Delivery Order |
| O Date | 08/30/2005 |
| endor No | 0066423 |
| romotion Code | |
| uest Contact | |
| OB Descr | COMPTON CA |
| pecial Order Type | |
| erms Basis DateType | Delivery Date |
| arms Disc Days Due | |
| hip/Deliver Not efore | 09/26/2005 |
| romotion Start | |
| outing Code | USE READY TO SHIP WEB |
| struction Type | |
| uyer Name | |
| hip to Store Name | |
| hip to Store Address | |
| hip to Store State | |
| erms Net Days | |
| ervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9235052 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| n o | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty, |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 24 | Each | 9.6 | Wholesale Price per Each | 962881039 | 4081 | 842629005840 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE M | BLUE | Medium | 12 | 1 | C12610 | 0986 | 24 |
| | 36 | Each | 9.6 | Wholesale Price per Each | 962881040 | 4081 | 842629005857 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE L | BLUE | Large | 12 | 1 | C12610 | 0986 | 36 |
| | 12 | Each | 9.6 | Wholesale Price per Each | 962881041 | 4081 | 842629005864 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE XL | BLUE | XLarge | 12 | 1 | C12610 | 0986 | 12 |

| | | | |
|---|---|---|---|
| umber of Line Items | 3 | | |
| tal Extended Line n | 691.20 | Total Order Qt | 72.0 |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*ige break)*


P 00981

Received from: Mervyns
Date and time: 9/17/2005 3:28:16 AM

# Purchase Order

| | | |
|---|---|---|
| Trans Control No | 101276714 | |
| PO Type | Delivery Order | |
| PO Date | 08/30/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | COMPTON CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 09/26/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9235052 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| In o | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 24 | Each | 9.6 | Wholesale Price per Each | 962881039 | 4081 | 842629005840 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE M | BLUE | Medium | 12 | 1 | C12610 | 0993 | 24 |
| | 24 | Each | 9.6 | Wholesale Price per Each | 962881040 | 4081 | 842629005857 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE L | BLUE | Large | 12 | 1 | C12610 | 0993 | 24 |
| | 12 | Each | 9.6 | Wholesale Price per Each | 962881041 | 4081 | 842629005864 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE XL | BLUE | XLarge | 12 | 1 | C12610 | 0993 | 12 |

Number of Line Items    3
Total Extended Line    576.00

Total Order Qt    60.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

₽ 00982

Served from: Mervyns
Date and time: 9/17/2005 3:28:16 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101276714 |
| PO Type | Delivery Order |
| PO Date | 08/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 09/26/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9235052 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | Each | 9.6 | Wholesale Price per Each | 962881038 | 4081 | 842629005833 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE S | BLUE | SMALL | 12 | 1 | C12610 | 0996 | 72 |
| 132 | Each | 9.6 | Wholesale Price per Each | 962881039 | 4081 | 842629005840 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE M | BLUE | Medium | 12 | 1 | C12610 | 0996 | 132 |
| 120 | Each | 9.6 | Wholesale Price per Each | 962881040 | 4081 | 842629005857 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE L | BLUE | Large | 12 | 1 | C12610 | 0996 | 120 |
| 72 | Each | 9.6 | Wholesale Price per Each | 962881041 | 4081 | 842629005864 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE XL | BLUE | XLarge | 12 | 1 | C12610 | 0996 | 72 |

Number of Line Items  4
Extended Line  3,801.60

Total Order Qt  396.0

𝒫 00983

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

P 00984

ceived from: Mervyns
te and time: 9/17/2005 3:28:16 AM                    **Purchase Order**

| | | | | |
|---|---|---|---|---|
| ans Control No | .101276714 | | Trans Type | Original |
| ).Type | Delivery Order | | PO Number | 0962-9235052 |
| ) Date | 08/30/2005 | | Department No | 962 |
| ndor No | 0066423 | | Vendor Name | GREAT WHITE BEAR LLC |
| omotion Code | | | Guest Name | |
| uest Contact | | | FOB Point | Origin |
| )B Descr | COMPTON CA | | Sale Req Type | No Back Order |
| ecial Order Type | | | Terms Type | Basic |
| rms Basis DateType | Delivery Date | | Terms Disc Percent | |
| rms Disc Days Due | | | Terms Descr | N30ROG+1%RTV+1%WH |
| ip/Deliver Not | 09/26/2005 | | Ship/Deliver Not After | 09/30/2005 |
| fore | | | | |
| omotion Start | | | Routing Code Type | Assign by Buyer |
| uting Code | USE READY TO SHIP WEB | | Transport Type | |
| struction Type | | | Instruction | |
| yer Name | | | Buyer Store No | 0997 |
| ip to Store Name | | | Ship to Code | 0997 |
| ip to Store Address | | | Ship to Store City | |
| ip to Store State | | | Ship to Store Zipcode | |
| rms Net Days | | | Release No | 0001 |
| ervyn PO Type | POST-DISTRO | | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84 | Each | 9.6 | Wholesale Price per Each | 962881038 | 4081 | 842629005833 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE S | BLUE | SMALL | 12 | 1 | C12610 | 0997 | 84 |
| 144 | Each | 9.6 | Wholesale Price per Each | 962881039 | 4081 | 842629005840 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE M | BLUE | Medium | 12 | 1 | C12610 | 0997 | 144 |
| 144 | Each | 9.6 | Wholesale Price per Each | 962881040 | 4081 | 842629005857 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE L | BLUE | Large | 12 | 1 | C12610 | 0997 | 144 |
| 72 | Each | 9.6 | Wholesale Price per Each | 962881041 | 4081 | 842629005864 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE XL | BLUE | XLarge | 12 | 1 | C12610 | 0997 | 72 |

mber of Line Items   4

al Extended Line   4,262.40                    Total Order Qt        444.0

℘ 00985

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

ceived from: Mervyns
te and time: 8/8/2005 7:28:24 PM

# Purchase Order

| | |
|---|---|
| ans Control No | 101244293 |
| O Type | Blanket Order |
| O Date | 08/08/2005 |
| ndor No | 0066423 |
| omotion Code | |
| uest Contact | |
| OB Descr | COMPTON CA |
| ecial Order Type | |
| rms Basis DateType | Delivery Date |
| rms Disc Days Due | |
| ip/Deliver Not fore | 08/25/2005 |
| omotion Start | |
| outing Code | USE READY TO SHIP WEB |
| struction Type | |
| yer Name | |
| ip to Store Name | |
| ip to Store Address | |
| ip to Store State | |
| rms Net Days | |
| ervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9330812 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0911 |
| Ship to Code | 0911 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2484 | Each | 14.5 | Wholesale Price per Each | 962881114 | 241 | 842629000173 | 40 | 1 | LT WSH DENIM W/RHNSTN 7/30 | LIGHT DENIM | | | 1 | 12 | C12610 | 0911 | 2484 |

| | |
|---|---|
| mber of Line Items | 1 |
| tal Extended Line | 36,018.00 |

Total Order Qt    2484.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

ge break)

P 00987

Received from: Mervyns
Date and time: 8/10/2005 10:08:43 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101245647 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-9330812 |
| PO Date | 08/08/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | | |
| FOB Descr | COMPTON CA | FOB Point | Origin |
| Special Order Type | | Sale Req Type | No Back Order |
| Terms Basis DateType | Delivery Date | Terms Type | Basic |
| Terms Disc Days Due | | Terms Disc Percent | |
| Ship/Deliver Not Before | 08/25/2005 | Terms Descr | N30ROG+1%RTV+1%WH |
| | | Ship/Deliver Not After | 08/30/2005 |
| Promotion Start | | | |
| Routing Code | USE READY TO SHIP WEB | Routing Code Type | Assign by Buyer |
| Instruction Type | | Transport Type | |
| Buyer Name | | Instruction | |
| Ship to Store Name | | Buyer Store No | 0986 |
| Ship to Store Address | | Ship to Code | 0986 |
| Ship to Store State | | Ship to Store City | |
| Terms Net Days | | Ship to Store Zipcode | |
| Mervyn PO Type | POST-DISTRO | Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 564 | Each | 14.5 | Wholesale Price per Each | 962881114 | 241 | 842629000173 | 40 | 1 | LT WSH DENIM W/RHNSTN 7/30 | LIGHT DENIM | | 1 | 12 | C12610 | 0986 | 564 |

Number of Line Items    1
Total Extended Line n    8,178.00

Total Order Qt    564.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

P 00988

Back | PRINT

Received from: Mervyns
Date and time: 8/10/2005 10:08:43 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101245647 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-9330812 |
| PO Date | 08/08/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 08/25/2005 | Ship/Deliver Not After | 08/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type Instruction | |
| Instruction Type | | Buyer Store No | 0993 |
| Buyer Name | | Ship to Code | 0993 |
| Ship to Store Name | | Ship to Store City | |
| Ship to Store Address | | Ship to Store Zipcode | |
| Ship to Store State | | Release No | 0001 |
| Terms Net Days | | | |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 288 | Each | 14.5 | Wholesale Price per Each | 962881114 | 241 | 842629000173 | 40 | 1 | LT WSH DENIM W/RHNSTN 7/30 | LIGHT DENIM | | 1 | 12 | C12610 | 0993 | 288 |

Number of Line Items  1

Total Extended Line Item   4,176.00

Total Order Qt    288.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

P  00989

Date and time: 8/10/2005 10:08:43 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101245647 |
| PO Type | Delivery Order |
| PO Date | 08/08/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 08/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9330812 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 708 | Each | 14.5 | Wholesale Price per Each | 962881114 | 241 | 842629000173 | 40 | 1 | LT WSH DENIM W/RHNSTN 7/30 | LIGHT DENIM | | 1 | 12 | C12610 | 0996 | 708 |

Number of Line Items 1
Total Extended Line Item    10,266.00

Total Order Qt    708.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

P  00990

Dicentral Corporation

For:    Great White Bear LLC
Received from: Mervyns (Target)
Date and time: 9/30/2005 9:08:15 PM

## Form 850 Purchase Order in HTML View

Page 1 of 2

| Field | Value | Field | Value |
|---|---|---|---|
| Trans Control No | 101290885 | Trans Type | Original |
| PO Type | Blanket Order | PO Number | 0962-6797450 |
| PO Date | 09/30/2005 | Department No | 362 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis Date Type | Delivery Date | Terms Disc Percent | |
| Terms Disc Days-Due | | Terms Descr | N36ROG+1%RTV+1%WH |
| Ship/Deliver/Not Before | 10/25/2005 | Ship/Deliver Not After | 10/282005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0911 |
| Ship To Name | | Ship to Ordr | 0911 |
| Ship To Address | | Ship To City | |
| Ship To State | | Ship to Zipcode | |
| Terms Net Days | | Release No | |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mast Price Qty | Product Descr | Color Descr | Size | No of Pack | No Imper Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 528 | Each | 10.8 | Wholesale Price per Each | 962880028 | 506 | 842629004706 | 36 | 1 | PNK CROP JKT W RHNSTN S | PINK | SMALL | 12 | 1 | C12610 | 0911 | 528 |
| 2 | 1068 | Each | 10.8 | Wholesale Price per Each | 962880029 | 506 | 842629004713 | 36 | 1 | PNK CROP JKT W RHNSTN M | PINK | Medium | 12 | 1 | C12610 | 0911 | 1068 |
| 3 | 1068 | Each | 10.8 | Wholesale Price per Each | 962880030 | 506 | 842629004720 | 36 | 1 | PNK CROP JKT W RHNSTN L | PINK | Large | 12 | 1 | C12610 | 0911 | 1068 |

http://secure2.dicentral.com/view.asp?id=457673&tbl=in_3_2005&io=I&view=H&own_custid=1060

10/3/2005

| | | Each | | Wholesale Price per Each | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 528 | Each | 10.8 | | 9628800631 | 506 | 842529004737 | 36 | 1 | PNK CROP KRT W RHNSTN 3XL | PINK | XLarge | 12 | 1 | C12610 | 0911 | 528 |
| 5 | 528 | Each | 9.6 | | 9628800636 | 506-3 | 842529004782 | 32 | 1 | PNK FPANT W RHHNSTN S | PINK | SMALL | 12 | 1 | C12610 | 0911 | 528 |
| 6 | 1068 | Each | 9.6 | | 9628800637 | 506-3 | 842529004783 | 32 | 1 | PNK FPANT W RHHNSTN M | PINK | Medium | 12 | 1 | C12610 | 0911 | 1068 |
| 7 | 1068 | Each | 9.6 | | 9628800638 | 506-3 | 842529004805 | 32 | 1 | PNK FPANT W RHHNSTN L | PINK | Large | 12 | 1 | C12610 | 0911 | 1068 |
| 8 | 528 | Each | 9.6 | | 9628800639 | 506-3 | 842529004812 | 32 | 1 | PNK FPANT W RHHNSTN XL | PINK | XLarge | 12 | 1 | C12610 | 0911 | 528 |

Number of Line Items    8
Total Extended Line Am    $5,116.80

Total Order Qt    6384.0

*This data set was generated by Ditrans(TM) of DiCentral Corporation*

10/3/2005

Dicentral Corporation
For:        Great White Bear LLC
Received from: Mervyns (Target)
Date and time: 10/11/2005 3:28:11 AM

# Form 850 Purchase Order in HTML View

| Field | Value | Field | Value |
|---|---|---|---|
| Trans Control No | 101289215 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-8797450 |
| PO Date | 09/30/2005 | Department No | 962 |
| Vendor No | 0086423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis Date Type | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Ship/Deliver Not After | 10/28/2005 |
| Ship/Deliver Not Before | 10/25/2005 | Terms Descr | N30ROG+1%RTV+1%WH |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | | Transport Type | |
| Instruction Type | USE READY TO SHIP WEB | Instruction | |
| Buyer Name | | Buyer Store No | 0986 |
| Ship To Name | | Ship To Code | 0986 |
| Ship To Address | | Ship To City | |
| Ship To State | | Ship To Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Pack Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 60 | Each | 10.8 | Wholesale Price per Each | 962880028 | 506 | 842629004706 | 36 | 1 | PNK CROP JKT W RHNSTNS | PINK | SMALL | 12 | 1 | C12610 | 0986 | 60 |
| 2 | 120 | Each | 10.8 | Wholesale Price per Each | 962880029 | 506 | 842629004713 | 36 | 1 | PNK CROP JKT W RHNSTN M | PINK | Medium | 12 | 1 | C12610 | 0986 | 120 |
| 3 | 120 | Each | 10.8 | Wholesale Price per Each | 962880030 | 506 | 842629004720 | 36 | 1 | PNK CROP JKT W RHNSTN L | PINK | Large | 12 | 1 | C12610 | 0986 | 120 |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

Received from: Mervyns
Date and time: 7/6/2005 8:08:06 PM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101216439 | Trans Type | Original |
| PO Type | Blanket Order | PO Number | 0962-0087398 |
| PO Date | 07/06/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | MIAMI FL | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0911 |
| Ship to Store Name | | Ship to Code | 0911 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3000 | Each | 10.75 | Wholesale Price per Each | 962881117 | 182 | 842629000111 | 34 | 1 | BLK BNGALINE PANT 7/30 3-13 | BLACK | | 1 | 12 | C12610 | 0911 | 3000 |

Number of Line Items  1
Total Extended Line Am  32,250.00

Total Order Qt  3000.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

Received from: Mervyns
Date and time: 7/12/2005 3:28:04 AM

## Purchase Order

| | |
|---|---|
| Trans Control No | 101220422 |
| PO Type | Delivery Order |
| PO Date | 07/06/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | MIAMI FL |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 07/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-0087398 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/29/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 840 | Each | 10.75 | Wholesale Price per Each | 962881117 | 182 | 842629000111 | 34 | 1 | BLK BNGALINE PANT 7/30 3-13 | BLACK | | 1 | 12 | C12610 | 0986 | 840 |

Number of Line Items    1
Total Extended Line Am    9,030.00

Total Order Qt    840.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

(page break)

Received from: Mervyns
Date and time: 7/12/2005 3:28:04 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101220422 |
| PO Type | Delivery Order |
| PO Date | 07/06/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | MIAMI FL |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 07/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-0087398 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/29/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 408 | Each | 10.75 | Wholesale Price per Each | 962881117 | 182 | 842629000111 | 34 | 1 | BLK BNGALINE PANT 7/30 3-13 | BLACK | | 1 | 12 | C12610 | 0993 | 408 |

Number of Line Items    1
Total Extended Line Am    4,386.00

Total Order Qt    408.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

Received from: Mervyns
Date and time: 7/12/2005 3:28:04 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101220422 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-0087398 |
| PO Date | 07/06/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | MIAMI FL | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0996 |
| Ship to Store Name | | Ship to Code | 0996 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1080 | Each | 10.75 | Wholesale Price per Each | 962881117 | 182 | 842629000111 | 34 | 1 | BLK BNGALINE PANT 7/30 3-13 | BLACK | | 1 | 12 | C12610 | 0996 | 1080 |

Number of Line Items    1
Total Extended Line Am    11,610.00

Total Order Qt    1080.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

D 00801

Received from: Mervyns
Date and time: 7/12/2005 3:28:04 AM

# Purchase Order

| | | |
|---|---|---|
| Trans Control No | 101220422 | |
| PO Type | Delivery Order | |
| PO Date | 07/06/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | MIAMI FL | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 07/25/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | | |
|---|---|---|
| Trans Type | Original | |
| PO Number | 0962-0087398 | |
| Department No | 962 | |
| Vendor Name | GREAT WHITE BEAR LLC | |
| Guest Name | | |
| FOB Point | Origin | |
| Sale Req Type | No Back Order | |
| Terms Type | Basic | |
| Terms Disc Percent | | |
| Terms Descr | N30ROG+1%RTV+1%WH | |
| Ship/Deliver Not After | 07/29/2005 | |
| Routing Code Type | Assign by Buyer | |
| Transport Type | | |
| Instruction | | |
| Buyer Store No | 0997 | |
| Ship to Code | 0997 | |
| Ship to Store City | | |
| Ship to Store Zipcode | | |
| Release No | 0001 | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 672 | Each | 10.75 | Wholesale Price per Each | 962881117 | 182 | 842629000111 | 34 | 1 | BLK BNGALINE PANT 7/30 3-13 | BLACK | | 1 | 12 | C12610 | 0997 | 672 |

| | | | |
|---|---|---|---|
| Number of Line Items | 1 | | |
| Total Extended Line Am | 7,224.00 | Total Order Qt | 672.0 |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00802

Received from: Mervyns
Date and time: 7/8/2005 8:08:03 PM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101216441 |
| PO Type | Blanket Order |
| PO Date | 07/06/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | AZUSA CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 07/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-0447642 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/29/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0911 |
| Ship to Code | 0911 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2400 | Each | 9 | Wholesale Price per Each | 962881095 | 115 | 872182008651 | 28 | 1 | PUCKER LACE TOP 6/15 WHITE XS-L | WHITE | | 1 | 12 | C12610 | 0911 | 2400 |

Number of Line Items   1
Total Extended Line   21,600.00
Am

Total Order Qt   2400.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

---

Received from: Mervyns

Date and time: 7/12/2005 3:28:12 AM

# Purchase Order

| | | |
|---|---|---|
| Trans Control No | 101220432 | |
| PO Type | Delivery Order | |
| PO Date | 07/06/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | AZUSA CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 07/25/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-0447642 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/29/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 480 | Each | 9 | Wholesale Price per Each | 962881095 | 115 | 872182008651 | 28 | 1 | PUCKER LACE TOP 6/15 WHITE XS-L | WHITE | | 1 | 12 | C12610 | 0986 | 480 |

Number of Line Items    1

Total Extended Line Am    4,320.00

Total Order Qt    480.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

(page break)

Received from: Mervyns
Date and time: 7/12/2005 3:28:12 AM

## Purchase Order

| | | |
|---|---|---|
| Trans Control No | 101220432 | |
| PO Type | Delivery Order | |
| PO Date | 07/06/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | AZUSA CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 07/25/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-0447642 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/29/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 312 | Each | 9 | Wholesale Price per Each | 962881095 | 115 | 872182008651 | 28 | 1 | PUCKER LACE TOP 6/15 WHITE XS-L | WHITE | | 1 | 12 | C12610 | 0993 | 312 |

Number of Line Items   1
Total Extended Line Am   2,808.00

Total Order Qt   312.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

(page break)

Received from: Mervyns
Date and time: 7/12/2005 3:28:12 AM

# Purchase Order

| | | |
|---|---|---|
| Trans Control No | 101220432 | |
| PO Type | Delivery Order | |
| PO Date | 07/06/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | AZUSA CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 07/25/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-0447642 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/29/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 864 | Each | 9 | Wholesale Price per Each | 962881095 | 115 | 872182008651 | 28 | 1 | PUCKER LACE TOP 6/15 WHITE XS-L | WHITE | | 1 | 12 | C12610 | 0996 | 864 |

Number of Line Items   1
Total Extended Line Am   7,776.00

Total Order Qt   864.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

*(page break)*

P  00806

Received from: Mervyns

Date and time: 7/12/2005 3:28:12 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101220432 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-0447642 |
| PO Date | 07/06/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0997 |
| Ship to Store Name | | Ship to Code | 0997 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 744 | Each | 9 | Wholesale Price per Each | 962881095 | 115 | 872182008651 | 28 | 1 | PUCKER LACE TOP 6/15 WHITE XS-L | WHITE | | 1 | 12 | C12610 | 0997 | 744 |

| | | | |
|---|---|---|---|
| Number of Line Items | 1 | Total Order Qt | 744.0 |
| Total Extended Line Am | 6,696.00 | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

○ 00807

Received from: Mervyns
Date and time: 8/1/2005 7:27:30 PM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101239012 | Trans Type | Original |
| PO Type | Blanket Order | PO Number | 0962-0452144 |
| PO Date | 08/01/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 08/08/2005 | Ship/Deliver Not After | 08/12/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0911 |
| Ship to Store Name | | Ship to Code | 0911 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4200 | Each | 14.5 | Wholesale Price per Each | 962881154 | 122 | 872182008996 | 40 | 1 | RHNSTN DENM 7/30 JEAN | DENIM | | 1 | 12 | C12610 | 0911 | 4200 |

Number of Line Items    1
Total Extended Line Am    60,900.00

Total Order Qt    4200.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

(page break)

ℓ 00808

Received from: Mervyns
Date and time: 8/4/2005 3:27:46 AM

## Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101241300 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-0452144 |
| PO Date | 08/01/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 08/08/2005 | Ship/Deliver Not After | 08/12/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0986 |
| Ship to Store Name | | Ship to Code | 0986 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 960 | Each | 14.5 | Wholesale Price per Each | 962881154 | 122 | 872182008996 | 40 | 1 | RHNSTN DENM 7/30 JEAN | DENIM | | 1 | 12 | C12610 | 0986 | 960 |

| | | | |
|---|---|---|---|
| Number of Line Items | 1 | Total Order Qt | 960.0 |
| Total Extended Line Am | 13,920.00 | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

Q   00800

**Received from: Mervyns**
**Date and time:** 8/4/2005 3:27:46 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101241300 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-0452144 |
| PO Date | 08/01/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 08/08/2005 | Ship/Deliver Not After | 08/12/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0993 |
| Ship to Store Name | | Ship to Code | 0993 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 492 | Each | 14.5 | Wholesale Price per Each | 962881154 | 122 | 872182008996 | 40 | 1 | RHNSTN DENM 7/30 JEAN | DENIM | | 1 | 12 | C12610 | 0993 | 492 |

Number of Line Items    1
Total Extended Line Am    7,134.00

Total Order Qt    492.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

*(page break)*

Received from: Mervyns
Date and time: 8/4/2005 3:27:46 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101241300 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-0452144 |
| PO Date | 08/01/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 08/08/2005 | Ship/Deliver Not After | 08/12/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0996 |
| Ship to Store Name | | Ship to Code | 0996 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1284 | Each | 14.5 | Wholesale Price per Each | 962881154 | 122 | 872182008996 | 40 | 1 | RHNSTN DENM 7/30 JEAN | DENIM | | 1 | 12 | C12610 | 0996 | 1284 |

| | | | |
|---|---|---|---|
| Number of Line Items | 1 | Total Order Qt | 1284.0 |
| Total Extended Line Am | 18,618.00 | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

Received from: Mervyns
Date and time: 8/4/2005 3:27:46 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101241300 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-0452144 |
| PO Date | 08/01/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 08/08/2005 | Ship/Deliver Not After | 08/12/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0997 |
| Ship to Store Name | | Ship to Code | 0997 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1464 | Each | 14.5 | Wholesale Price per Each | 962881154 | 122 | 872182008996 | 40 | 1 | RHNSTN DENM 7/30 JEAN | DENIM | | 1 | 12 | C12610 | 0997 | 1464 |

Number of Line Items    1

Total Extended Line Am    21,228.00

Total Order Qt    1464.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

**Received from: Mervyns**
**Date and time:** 8/30/2005 7:28:18 PM

**Purchase Order**

P00813

| | | |
|---|---|---|
| Trans Control No | 101262165 | |
| PO Type | Blanket Order | |
| PO Date | 08/30/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | COMPTON CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 09/26/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-0914909 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0911 |
| Ship to Code | 0911 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 600 | Each | 10.8 | Wholesale Price per Each | 962881018 | 4082 | 842629005871 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK S | BLACK | SMALL | 12 | 1 | C12610 | 0911 | 600 |
| 2 | 1200 | Each | 10.8 | Wholesale Price per Each | 962881019 | 4082 | 842629005888 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK M | BLACK | Medium | 12 | 1 | C12610 | 0911 | 1200 |
| 3 | 1200 | Each | 10.8 | Wholesale Price per Each | 962881020 | 4082 | 842629005895 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK L | BLACK | Large | 12 | 1 | C12610 | 0911 | 1200 |
| 4 | 600 | Each | 10.8 | Wholesale Price per Each | 962881021 | 4082 | 842629005901 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK XL | BLACK | XLarge | 12 | 1 | C12610 | 0911 | 600 |
| 5 | 600 | Each | 10.8 | Wholesale Price per Each | 962881026 | 4082 | 842629005918 | 36 | 1 | VLOUR W CRCH JKT 9/30 PINK S | PINK | SMALL | 12 | 1 | C12610 | 0911 | 600 |
| 6 | 1200 | Each | 10.8 | Wholesale Price per Each | 962881027 | 4082 | 842629005925 | 36 | 1 | VLOUR W CRCH | PINK | Medium | 12 | 1 | C12610 | 0911 | 1200 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 9/30 PINK M | | | | | | | | | |
| 7 | 1200 | Each | 10.8 | Wholesale Price per Each | 962881028 | 4082 | 842629005932 | 36 | 1 | VLOUR W CRCH JKT 9/30 PINK L | PINK | Large | 12 | 1 | C12610 | 0911 | 1200 |
| 8 | 600 | Each | 10.8 | Wholesale Price per Each | 962881029 | 4082 | 842629005949 | 36 | 1 | VLOUR W CRCH JKT 9/30 PINK XL | PINK | XLarge | 12 | 1 | C12610 | 0911 | 600 |

Number of Line Items   8

Total Extended Line Am   77,760.00

Total Order Qt   7200.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*page break)*

00814

Received from: Mervyns
Date and time: 9/15/2005 3:28:17 AM

## Purchase Order

*8* 00815

| | | | |
|---|---|---|---|
| Trans Control No | 101274130 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-0914909 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0986 |
| Ship to Store Name | | Ship to Code | 0986 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 108 | Each | 10.8 | Wholesale Price per Each | 962881018 | 4082 | 842629005871 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK S | BLACK | SMALL | 12 | 1 | C12610 | 0986 | 108 |
| 2 | 216 | Each | 10.8 | Wholesale Price per Each | 962881019 | 4082 | 842629005888 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK M | BLACK | Medium | 12 | 1 | C12610 | 0986 | 216 |
| 3 | 216 | Each | 10.8 | Wholesale Price per Each | 962881020 | 4082 | 842629005895 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK L | BLACK | Large | 12 | 1 | C12610 | 0986 | 216 |
| 4 | 84 | Each | 10.8 | Wholesale Price per Each | 962881021 | 4082 | 842629005901 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK XL | BLACK | XLarge | 12 | 1 | C12610 | 0986 | 84 |
| 5 | 108 | Each | 10.8 | Wholesale Price per Each | 962881026 | 4082 | 842629005918 | 36 | 1 | VLOUR W CRCH JKT 9/30 PINK S | PINK | SMALL | 12 | 1 | C12610 | 0986 | 108 |
| 6 | 216 | Each | 10.8 | Wholesale Price per Each | 962881027 | 4082 | 842629005925 | 36 | 1 | VLOUR W CRCH | PINK | Medium | 12 | 1 | C12610 | 0986 | 216 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 9/30 PINK M | | | | | | | |
| 7 | 216 | Each | 10.8 | Wholesale Price per Each | 962881028 | 4082 | 842629005932 | 36 | 1 | VLOUR W CRCH JKT 9/30 PINK L | PINK | Large | 12 | 1 | C12610 | 0986 | 216 |
| 8 | 84 | Each | 10.8 | Wholesale Price per Each | 962881029 | 4082 | 842629005949 | 36 | 1 | VLOUR W CRCH JKT 9/30 PINK XL | PINK | XLarge | 12 | 1 | C12610 | 0986 | 84 |

**Number of Line Items**  8
**Total Extended Line Am**  13,478.40

**Total Order Qt**  1248.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

'page break)

Received from: Mervyns
Date and time: 9/15/2005 3:28:17 AM

**Purchase Order**

P 00817

| | |
|---|---|
| Trans Control No | 101274130 |
| PO Type | Delivery Order |
| PO Date | 08/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 09/26/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-0914909 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 108 | Each | 10.8 | Wholesale Price per Each | 962881018 | 4082 | 842629005871 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK S | BLACK | SMALL | 12 | 1 | C12610 | 0993 | 108 |
| 2 | 228 | Each | 10.8 | Wholesale Price per Each | 962881019 | 4082 | 842629005888 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK M | BLACK | Medium | 12 | 1 | C12610 | 0993 | 228 |
| 3 | 228 | Each | 10.8 | Wholesale Price per Each | 962881020 | 4082 | 842629005895 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK L | BLACK | Large | 12 | 1 | C12610 | 0993 | 228 |
| 4 | 108 | Each | 10.8 | Wholesale Price per Each | 962881021 | 4082 | 842629005901 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK XL | BLACK | XLarge | 12 | 1 | C12610 | 0993 | 108 |
| 5 | 108 | Each | 10.8 | Wholesale Price per Each | 962881026 | 4082 | 842629005918 | 36 | 1 | VLOUR W CRCH JKT 9/30 PINK S | PINK | SMALL | 12 | 1 | C12610 | 0993 | 108 |
| 6 | 228 | Each | 10.8 | Wholesale Price per Each | 962881027 | 4082 | 842629005925 | 36 | 1 | VLOUR W CRCH | PINK | Medium | 12 | 1 | C12610 | 0993 | 228 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 9/30 PINK M | | | | | | | | |
| 7 | 216 | Each | 10.8 | Wholesale Price per Each | 962881028 | 4082 | 842629005932 | 36 | 1 | VLOUR W CRCH JKT 9/30 PINK L | PINK | Large | 12 | 1 | C12610 | 0993 | 216 |
| 8 | 96 | Each | 10.8 | Wholesale Price per Each | 962881029 | 4082 | 842629005949 | 36 | 1 | VLOUR W CRCH JKT 9/30 PINK XL | PINK | XLarge | 12 | 1 | C12610 | 0993 | 96 |

**Number of Line Items**  8  
**Total Extended Line Am**  14,256.00

**Total Order Qt**  1320.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

*(page break)*

℗  00818

Received from: Mervyns
Date and time: 9/15/2005 3:28:17 AM

**Purchase Order**

P 00819

| | | |
|---|---|---|
| Trans Control No | 101274130 | |
| PO Type | Delivery Order | |
| PO Date | 08/30/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | COMPTON CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 09/26/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | | |
|---|---|---|
| Trans Type | Original | |
| PO Number | 0962-0914909 | |
| Department No | 962 | |
| Vendor Name | GREAT WHITE BEAR LLC | |
| Guest Name | | |
| FOB Point | Origin | |
| Sale Req Type | No Back Order | |
| Terms Type | Basic | |
| Terms Disc Percent | | |
| Terms Descr | N30ROG+1%RTV+1%WH | |
| Ship/Deliver Not After | 09/30/2005 | |
| Routing Code Type | Assign by Buyer | |
| Transport Type | | |
| Instruction | | |
| Buyer Store No | 0996 | |
| Ship to Code | 0996 | |
| Ship to Store City | | |
| Ship to Store Zipcode | | |
| Release No | 0001 | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 204 | Each | 10.8 | Wholesale Price per Each | 962881018 | 4082 | 842629005871 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK S | BLACK | SMALL | 12 | 1 | C12610 | 0996 | 204 |
| 2 | 408 | Each | 10.8 | Wholesale Price per Each | 962881019 | 4082 | 842629005888 | 36 | | VLOUR W CRCH JKT 9/30 BLACK M | BLACK | Medium | 12 | 1 | C12610 | 0996 | 408 |
| 3 | 408 | Each | 10.8 | Wholesale Price per Each | 962881020 | 4082 | 842629005895 | 36 | | VLOUR W CRCH JKT 9/30 BLACK L | BLACK | Large | 12 | 1 | C12610 | 0996 | 408 |
| 4 | 228 | Each | 10.8 | Wholesale Price per Each | 962881021 | 4082 | 842629005901 | 36 | | VLOUR W CRCH JKT 9/30 BLACK XL | BLACK | XLarge | 12 | 1 | C12610 | 0996 | 228 |
| 5 | 204 | Each | 10.8 | Wholesale Price per Each | 962881026 | 4082 | 842629005918 | 36 | | VLOUR W CRCH JKT 9/30 PINK S | PINK | SMALL | 12 | 1 | C12610 | 0996 | 204 |
| 6 | 408 | Each | 10.8 | Wholesale Price per | 962881027 | 4082 | 842629005925 | 36 | | VLOUR W | PINK | Medium | 12 | 1 | C12610 | 0996 | 408 |

| | | | | | | | | | 9/30 PINK M | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 408 | Each | 10.8 | Wholesale Price per Each | 962881028 | 4082 | 842629005932 | 36 | 1 | VLOUR W CRCH JKT 9/30 PINK L | PINK | Large | 12 | 1 | C12610 | 0996 | 408. |
| 8 | 228 | Each | 10.8 | Wholesale Price per Each | 962881029 | 4082 | 842629005949 | 36 | 1 | VLOUR W CRCH JKT 9/30 PINK XL | PINK | XLarge | 12 | 1 | C12610 | 0996 | 228 |

**Number of Line Items**   8
**Total Extended Line Am**   26,956.80

**Total Order Qt**   2496.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

page break)

Received from: Mervyns
Date and time: 9/15/2005 3:28:17 AM

**Purchase Order**

$\mathcal{P}$ 00821

| | | | |
|---|---|---|---|
| Trans Control No | 101274130 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-0914909 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0997 |
| Ship to Store Name | | Ship to Code | 0997 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 180 | Each | 10.8 | Wholesale Price per Each | 962881018 | 4082 | 842629005871 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK S | BLACK | SMALL | 12 | 1 | C12610 | 0997 | 180 |
| 2 | 348 | Each | 10.8 | Wholesale Price per Each | 962881019 | 4082 | 842629005888 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK M | BLACK | Medium | 12 | 1 | C12610 | 0997 | 348 |
| 3 | 348 | Each | 10.8 | Wholesale Price per Each | 962881020 | 4082 | 842629005895 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK L | BLACK | Large | 12 | 1 | C12610 | 0997 | 348 |
| 4 | 180 | Each | 10.8 | Wholesale Price per Each | 962881021 | 4082 | 842629005901 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK XL | BLACK | XLarge | 12 | 1 | C12610 | 0997 | 180 |
| 5 | 180 | Each | 10.8 | Wholesale Price per Each | 962881026 | 4082 | 842629005918 | 36 | 1 | VLOUR W CRCH JKT 9/30 PINK S | PINK | SMALL | 12 | 1 | C12610 | 0997 | 180 |
| 6 | 348 | Each | 10.8 | Wholesale Price per Each | 962881027 | 4082 | 842629005925 | 36 | 1 | VLOUR W | PINK | Medium | 12 | 1 | C12610 | 0997 | 348 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 9/30 PINK M | | | | | | | | |
| 7 | 360 | Each | 10.8 | Wholesale Price per Each | 962881028 | 4082 | 842629005932 | 36 | 1 | VLOUR W CRCH JKT 9/30 PINK L | PINK | Large | 12 | 1 | C12610 | 0997 | 360 |
| 8 | 192 | Each | 10.8 | Wholesale Price per Each | 962881029 | 4082 | 842629005949 | 36 | 1 | VLOUR W CRCH JKT 9/30 PINK XL | PINK | XLarge | 12 | 1 | C12610 | 0997 | 192 |

**Number of Line Items**   8
**Total Extended Line Am**   23,068.80

**Total Order Qt**   2136.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

page break)

O  00822

Received from: Mervyns
Date and time: 7/1/2005 3:28:05 AM

**Purchase Order**

P 00823

| | |
|---|---|
| Trans Control No | 101213071 |
| PO Type | Delivery Order |
| PO Date | 06/28/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | AZUSA CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 07/11/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-1272851 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/15/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 768 | Each | 12.5 | Wholesale Price per Each | 962881107 | 108 | 872182008491 | 36 | 1 | LS CRTA EMB TOP 7/15 WHITE SLD | WHITE | | 1 | 12 | C12610 | 0986 | 768 |

Number of Line Items  1
Total Extended Line Am  9,600.00

Total Order Qt  768.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*page break)*

Received from: Mervyns
Date and time: 7/1/2005 3:28:05 AM

**Purchase Order**

| | |
|---|---|
| Trans Control No | 101213071 |
| PO Type | Delivery Order |
| PO Date | 06/28/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | AZUSA CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 07/11/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-1272851 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/15/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 432 | Each | 12.5 | Wholesale Price per Each | 962881107 | 108 | 872182008491 | 36 | 1 | LS CRTA EMB TOP 7/15 WHITE SLD | WHITE | | 1 | 12 | C12610 | 0993 | 432 |

Number of Line Items  1
Total Extended Line Am  5,400.00

Total Order Qt   432.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

page break)

**Received from:** Mervyns
**Date and time:** 7/1/2005 3:28:05 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | -101213071 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-1272851 |
| PO Date | 06/28/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/11/2005 | Ship/Deliver Not After | 07/15/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0996 |
| Ship to Store Name | | Ship to Code | 0996 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1020 | Each | 12.5 | Wholesale Price per Each | 962881107 | 108 | 872182008491 | 36 | 1 | LS CRTA EMB TOP 7/15 WHITE SLD | WHITE | | 1 | 12 | C12610 | 0996 | 1020 |

**Number of Line Items**  1
**Total Extended Line Am**  12,750.00

**Total Order Qt**  1020.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

(page break)

Received from: Mervyns
Date and time: 7/1/2005 3:28:05 AM                    **Purchase Order**

| | |
|---|---|
| Trans Control No | 101213071 |
| PO Type | Delivery Order |
| PO Date | 06/28/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | AZUSA CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 07/11/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-1272851 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/15/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 876 | Each | 12.5 | Wholesale Price per Each | 962881107 | 108 | 872182008491 | 36 | 1 | LS CRTA EMB TOP 7/15 WHITE SLD | WHITE | | 1 | 12 | C12610 | 0997 | 876 |

Number of Line Items    1
Total Extended Line    10,950.00

Total Order Qt        876.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

Q   00896

Received from: Mervyns
Date and time: 7/6/2005 8:08:06 PM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101216444 | Trans Type | Original |
| PO Type | Blanket Order | PO Number | 0962-1332701 |
| PO Date | 07/06/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 08/01/2005 | Ship/Deliver Not After | 08/05/2005 |
| Promotion Start | | | |
| Routing Code | USE READY TO SHIP WEB | Routing Code Type | Assign by Buyer |
| Instruction Type | | Transport Type | |
| Buyer Name | | Instruction | |
| Ship to Store Name | | Buyer Store No | 0911 |
| Ship to Store Address | | Ship to Code | 0911 |
| Ship to Store State | | Ship to Store City | |
| Terms Net Days | | Ship to Store Zipcode | |
| Mervyn PO Type | POST-DISTRO | Release No | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | St N C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1200 | Each | 12.5 | Wholesale Price per Each | 962881106 | 108 | 872182008453 | 36 | 1 | LS CRTA EMB TOP 7/15 TURQ SLD | TURQUOISE | | 1 | 12 | C12610 | 0911 | 12 |

Number of Line Items  1
Total Extended Line Am  15,000.00

Total Order Qt  1200.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

page break)

P 00827

Received from: Mervyns
Date and time: 7/16/2005 4:08:02 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101225275 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-1332701 |
| PO Date | 07/06/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 08/01/2005 | Ship/Deliver Not After | 08/05/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0986 |
| Ship to Store Name | | Ship to Code | 0986 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 192 | Each | 12.5 | Wholesale Price per Each | 962881106 | 108 | 872182008453 | 36 | 1 | LS CRTA EMB TOP 7/15 TURQ SLD | TURQUOISE | | 1 | 12 | C12610 | 0986 | 192 |

Number of Line Items   1

Total Extended Line Sum   2,400.00

Total Order Qt   192.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00828

Received from: Mervyns
Date and time: 7/16/2005 4:08:02 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101225275 |
| PO Type | Delivery Order |
| PO Date | 07/06/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | AZUSA CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 08/01/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-1332701 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/05/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 168 | Each | 12.5 | Wholesale Price per Each | 962881106 | 108 | 872182008453 | 36 | 1 | LS CRTA EMB TOP 7/15 TURQ SLD | TURQUOISE | | 1 | 12 | C12610 | 0993 | 168 |

| | | | |
|---|---|---|---|
| Number of Line Items | 1 | | |
| Total Extended Line Am | 2,100.00 | Total Order Qt | 168.0 |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00829

Received from: Mervyns
Date and time: 7/16/2005 4:08:02 AM

## Purchase Order

| | | |
|---|---|---|
| Trans Control No | 101225275 | |
| PO Type | Delivery Order | |
| PO Date | 07/06/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | AZUSA CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 08/01/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-1332701 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/05/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 348 | Each | 12.5 | Wholesale Price per Each | 962881106 | 108 | 872182008453 | 36 | 1 | LS CRTA EMB TOP 7/15 TURQ SLD | TURQUOISE | | 1 | 12 | C12610 | 0996 | 348 |

Number of Line Items    1
Total Extended Line Am    4,350.00

Total Order Qt    348.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

℗ 00830

Received from: Mervyns
Date and time: 7/16/2005 4:08:02 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101225275 |
| PO Type | Delivery Order |
| PO Date | 07/06/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | AZUSA CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 08/01/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-1332701 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/05/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 492 | Each | 12.5 | Wholesale Price per Each | 962881106 | 108 | 872182008453 | 36 | 1 | LS CRTA EMB TOP 7/15 TURQ SLD | TURQUOISE | | 1 | 12. | C12610 | 0997 | 492 |

| | | | | |
|---|---|---|---|---|
| Number of Line Items | 1 | | Total Order Qt | 492.0 |
| Total Extended Line Am | 6,150.00 | | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

𝔔  00831

Received from: Mervyns
Date and time: 7/12/2005 6:30:25 PM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101203591 | Trans Type | Original |
| PO Type | Stand Alone | PO Number | 0962-1715247 |
| PO Date | 06/20/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 06/20/2005 | Ship/Deliver Not After | 06/23/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0986 |
| Ship to Store Name | | Ship to Code | 0986 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Stor No Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1140 | Each | 10.75 | Wholesale Price per Each | 962881100 | 118 | 872182009276 | 34 | 1 | BLK BANGALNE PANT 6/15 3-13 | BLACK | | 12 | 1 | C12610 | 0986 | 1140 |

Number of Line Items    1
Total Extended Line n    12,255.00

Total Order Qt    1140.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

Q 00822

Received from: Mervyns
Date and time: 7/12/2005 6:30:25 PM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101203591 | Trans Type | Original |
| PO Type | Stand Alone | PO Number | 0962-1715247 |
| PO Date | 06/20/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 06/20/2005 | Ship/Deliver Not After | 06/23/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0986 |
| Ship to Store Name | | Ship to Code | 0986 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 744 | Each | 12 | Wholesale Price per Each | 962881103 | 119 | 872182009153 | 36 | 1 | BRN CUFF PNT 6/15 3-13 | BROWN | | 12 | 1 | C12610 | 0986 | 744 |

Number of Line Items  1
Total Extended Line Am  8,928.00

Total Order Qt  744.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

(page break)

---

Received from: Mervyns
Date and time: 7/12/2005 6:24:32 PM                    **Purchase Order**

| | |
|---|---|
| Trans Control No | 101203591 |
| PO Type | Stand Alone |
| PO Date | 06/20/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | AZUSA CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not | 06/20/2005 |
| Before | |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-1715247 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 06/23/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 624 | Each | 10.75 | Wholesale Price per Each | 962881100 | 118 | 872182009276 | 34 | 1 | BLK BANGALNE PANT 6/15 3-13 | BLACK | | 12 | 1 | C12610 | 0993 | 624 |

Number of Line Items   1
Total Extended Line   6,708.00
Am                                         Total Order Qt      624.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

Received from: Mervyns
Date and time: 7/12/2005 6:24:32 PM

# Purchase Order

| | |
| --- | --- |
| Trans Control No | 101203591 |
| PO Type | Stand Alone |
| PO Date | 06/20/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| DB Descr | AZUSA CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 06/20/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
| --- | --- |
| Trans Type | Original |
| PO Number | 0962-1715247 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 06/23/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 360 | Each | 12 | Wholesale Price per Each | 962881103 | 119 | 872182009153 | 36 | 1 | BRN CUFF PNT 6/15 3-13 | BROWN | | 12 | 1 | C12610 | 0993 | 360 |

| | | | |
| --- | --- | --- | --- |
| Number of Line Items | 1 | | |
| Total Extended Line Item | 4,320.00 | Total Order Qt | 360.0 |

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

---

℗ 00835

Received from: Mervyns
Date and time: 7/12/2005 6:35:09 PM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101203591 | Trans Type | Original |
| PO Type | Stand Alone | PO Number | 0962-1715247 |
| PO Date | 06/20/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 06/20/2005 | Ship/Deliver Not After | 06/23/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0996 |
| Ship to Store Name | | Ship to Code | 0996 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1332 | | Each | 10.75 | Wholesale Price per Each | 962881100 | 118 | 872182009276 | 34 | 1 | BLK BANGALNE PANT 6/15 3-13 | BLACK | | 12 | 1 | C12610 | 0996 | 1332 |

Number of Line Items    1
Total Extended Line    14,319.00

Total Order Qt    1332.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

ρ  00836

ceived from: Mervyns
te and time: 7/12/2005 6:35:09 PM

# Purchase Order

| | | | |
|---|---|---|---|
| ans Control No | 101203591 | Trans Type | Original |
| ) Type | Stand Alone | PO Number | 0962-1715247 |
| ) Date | 06/20/2005 | Department No | 962 |
| ndor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| omotion Code | | Guest Name | |
| est Contact | | FOB Point | Origin |
| )B Descr | AZUSA CA | Sale Req Type | No Back Order |
| ecial Order Type | | Terms Type | Basic |
| rms Basis DateType | Delivery Date | Terms Disc Percent | |
| rms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| ip/Deliver Not fore | 06/20/2005 | Ship/Deliver Not After | 06/23/2005 |
| omotion Start | | Routing Code Type | Assign by Buyer |
| uting Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| yer Name | | Buyer Store No | 0996 |
| ip to Store Name | | Ship to Code | 0996 |
| ip to Store Address | | Ship to Store City | |
| ip to Store State | | Ship to Store Zipcode | |
| rms Net Days | | Release No | |
| arvyn PO Type | POST-DISTRO | | |

| n o | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 744 | Each | 12 | Wholesale Price per Each | 962881103 | 119 | 872182009153 | 36 | 1 | BRN CUFF PNT 6/15 3-13 | BROWN | | 12 | 1 | C12610 | 0996 | 744 |

umber of Line Items  1

tal Extended Line   8,928.00
n

Total Order Qt    744.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

age break)

P  00837

ceived from: Mervyns
te and time: 7/12/2005 6:33:29 PM

# Purchase Order

| | | | |
|---|---|---|---|
| ans Control No | 101203591 | Trans Type | Original |
| ) Type | Stand Alone | PO Number | 0962-1715247 |
| ) Date | 06/20/2005 | Department No | 962 |
| ndor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| omotion Code | | Guest Name | |
| est Contact | | FOB Point | Origin |
| )B Descr | AZUSA CA | Sale Req Type | No Back Order |
| ecial Order Type | | Terms Type | Basic |
| rms Basis DateType | Delivery Date | Terms Disc Percent | |
| rms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| ip/Deliver Not fore | 06/20/2005 | Ship/Deliver Not After | 06/23/2005 |
| omotion Start | | Routing Code Type | Assign by Buyer |
| uting Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| uyer Name | | Buyer Store No | 0997 |
| ip to Store Name | | Ship to Code | 0997 |
| ip to Store Address | | Ship to Store City | |
| ip to Store State | | Ship to Store Zipcode | |
| rms Net Days | | Release No | |
| ervyn PO Type | POST-DISTRO | | |

| o | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Stor No Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1104 | Each | 10.75 | Wholesale Price per Each | 962881100 | 118 | 872182009276 | 34 | 1 | BLK BANGALNE PANT 6/15 3-13 | BLACK | | 12 | 1 | C12610 | 0997 | 1104 |

umber of Line Items    1

otal Extended Line    11,868.00

Total Order Qt    1104.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

P   00838

**:eived from:** Mervyns
**i and time:** 7/12/2005 6:33:29 PM

## Purchase Order

| | | | |
|---|---|---|---|
| **is Control No** | 101203591 | **Trans Type** | Original |
| **Type** | Stand Alone | **PO Number** | 0962-1715247 |
| **Date** | 06/20/2005 | **Department No** | 962 |
| **dor No** | 0066423 | **Vendor Name** | GREAT WHITE BEAR LLC |
| **motion Code** | | **Guest Name** | |
| **st Contact** | | **FOB Point** | Origin |
| **3 Descr** | AZUSA CA | **Sale Req Type** | No Back Order |
| **cial Order Type** | | **Terms Type** | Basic |
| **ms Basis DateType** | Delivery Date | **Terms Disc Percent** | |
| **ms Disc Days Due** | | **Terms Descr** | N30ROG+1%RTV+1%WH |
| **p/Deliver Not** | 06/20/2005 | **Ship/Deliver Not After** | 06/23/2005 |
| **ore** | | | |
| **motion Start** | | **Routing Code Type** | Assign by Buyer |
| **ting Code** | USE READY TO SHIP WEB | **Transport Type** | |
| **truction Type** | | **Instruction** | |
| **rer Name** | | **Buyer Store No** | 0997 |
| **p to Store Name** | | **Ship to Code** | 0997 |
| **p to Store Address** | | **Ship to Store City** | |
| **p to Store State** | | **Ship to Store Zipcode** | |
| **ms Net Days** | | **Release No** | |
| **rvyn PO Type** | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 648 | Each | 12 | Wholesale Price per Each | 962881103 | 119 | 872182009153 | 36 | 1 | BRN CUFF PNT 6/15 3-13 | BROWN | | 12 | 1 | C12610 | 0997 | 648 |

**mber of Line Items** 1

**al Extended Line** 7,776.00

**Total Order Qt** 648.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*ige break)*

℗ 00839

ceived from: Mervyns
te and time: 9/30/2005 9:08:08 PM                **Purchase Order**                 00840

| | | |
|---|---|---|
| ans Control No | 101290843 | |
| ) Type | Blanket Order | |
| ) Date | 09/30/2005 | |
| ndor No | 0066423 | |
| omotion Code | | |
| uest Contact | | |
| )B Descr | COMPTON CA | |
| ecial Order Type | | |
| rms Basis DateType | Delivery Date | |
| rms Disc Days Due | | |
| ip/Deliver Not fore | 10/25/2005 | |
| omotion Start | | |
| outing Code | USE READY TO SHIP WEB | |
| nstruction Type | | |
| yer Name | | |
| ip to Store Name | | |
| ip to Store Address | | |
| ip to Store State | | |
| rms Net Days | | |
| ervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-2158236 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0911 |
| Ship to Code | 0911 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 600 | Each | 10.8 | Wholesale Price per Each | 962880024 | 506 | 842629004669 | 36 | 1 | BLK CROP JKT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0911 | 600 |
| 1200 | Each | 10.8 | Wholesale Price per Each | 962880025 | 506 | 842629004676 | 36 | 1 | BLK CROP JKT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0911 | 120 |
| 1200 | Each | 10.8 | Wholesale Price per Each | 962880026 | 506 | 842629004683 | 36 | 1 | BLK CROP JKT W RHNSTN Large | BLACK | Large | 12 | 1 | C12610 | 0911 | 120 |
| 600 | Each | 10.8 | Wholesale Price per Each | 962880027 | 506 | 842629004690 | 36 | 1 | BLK CROP JKT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0911 | 600 |
| 600 | Each | 9.6 | Wholesale Price per Each | 962880032 | 506-3 | 842629004744 | 32 | 1 | BLK PANT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0911 | 600 |
| 1200 | Each | 9.6 | Wholesale Price per Each | 962880033 | 506-3 | 842629004751 | 32 | 1 | BLK PANT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0911 | 120 |
| 1200 | Each | 9.6 | Wholesale Price per Each | 962880034 | 506-3 | 842629004768 | 32 | 1 | BLK PANT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0911 | 120 |
| 600 | Each | 9.6 | Wholesale Price per Each | 962880035 | 506-3 | 842629004775 | 32 | 1 | BLK PANT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0911 | 600 |

Number of Line Items  8

Total Order Qt    7200.0

Total Extended Line    73,440.00
n

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

P  00841

:eived from: Mervyns
e and time: 7/7/2005 2:08:18 PM

# Purchase Order

| | | | |
|---|---|---|---|
| ins Control No | 101217101 | Trans Type | Original |
| Type | Blanket Order | PO Number | 0962-2738540 |
| Date | 07/07/2005 | Department No | 962 |
| ndor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| motion Code | | Guest Name | |
| est Contact | | FOB Point | Origin |
| B Descr | AZUSA CA | Sale Req Type | No Back Order |
| ecial Order Type | | Terms Type | Basic |
| rms Basis DateType | Delivery Date | Terms Disc Percent | |
| rms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| ip/Deliver Not fore | 08/01/2005 | Ship/Deliver Not After | 08/05/2005 |
| motion Start | | Routing Code Type | Assign by Buyer |
| uting Code | USE READY TO SHIP WEB | Transport Type | |
| truction Type | | Instruction | |
| yer Name | | Buyer Store No | 0911 |
| ip to Store Name | | Ship to Code | 0911 |
| ip to Store Address | | Ship to Store City | |
| ip to Store State | | Ship to Store Zipcode | |
| rms Net Days | | Release No | |
| rvyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1200 | Each | 12 | Wholesale Price per Each | 962881113 | 103 | 872182009054 | 36 | 1 | BLK CHIFFON SKIRT 7/15 XS-L | BLACK | | 1 | 12 | C12610 | 0911 | 1200 |

mber of Line Items  1

tal Extended Line  14,400.00
n

Total Order Qt  1200.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

⌐ 00842

ived from: Mervyns
) and time: 7/12/2005 3:28:02 AM

# Purchase Order

| | | | |
|---|---|---|---|
| ns Control No | 101220487 | Trans Type | Original |
| Type | Delivery Order | PO Number | 0962-2738540 |
| Date | 07/07/2005 | Department No | 962 |
| dor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| motion Code | | Guest Name | |
| st Contact | | FOB Point | Origin |
| s Descr | AZUSA CA | Sale Req Type | No Back Order |
| cial Order Type | | Terms Type | Basic |
| ms Basis DateType | Delivery Date | Terms Disc Percent | |
| ms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| p/Deliver Not ore | 08/01/2005 | Ship/Deliver Not After | 08/05/2005 |
| motion Start | | Routing Code Type | Assign by Buyer |
| ting Code | USE READY TO SHIP WEB | Transport Type Instruction | |
| truction Type | | | |
| er Name | | Buyer Store No | 0986 |
| p to Store Name | | Ship to Code | 0986 |
| p to Store Address | | Ship to Store City | |
| p to Store State | | Ship to Store Zipcode | |
| ms Net Days | | Release No | 0001 |
| rvyn PO Type | POST-DISTRO | | |

| | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 360 | Each | 12 | Wholesale Price per Each | 962881113 | 103 | 872182009054 | 36 | | BLK CHIFFON SKIRT 7/15 XS-L | BLACK | | 1 | 12 | C12610 | 0986 | 360 |

| | | | |
|---|---|---|---|
| mber of Line Items | 1 | Total Order Qt | 360.0 |
| tal Extended Line | 4,320.00 | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

P 00843

ceived from: Mervyns
te and time: 7/12/2005 3:28:02 AM

# Purchase Order

| | | | |
|---|---|---|---|
| ans Control No | 101220487 | Trans Type | Original |
| ' Type | Delivery Order | PO Number | 0962-2738540 |
| ' Date | 07/07/2005 | Department No | 962 |
| ndor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| omotion Code | | Guest Name | |
| est Contact | | | |
| B Descr | AZUSA CA | FOB Point | Origin |
| ecial Order Type | | Sale Req Type | No Back Order |
| rms Basis DateType | Delivery Date | Terms Type | Basic |
| rms Disc Days Due | | Terms Disc Percent | |
| ip/Deliver Not | 08/01/2005 | Terms Descr | N30ROG+1%RTV+1%WH |
| fore | | Ship/Deliver Not After | 08/05/2005 |
| omotion Start | | Routing Code Type | Assign by Buyer |
| uting Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| iyer Name | | Buyer Store No | 0993 |
| ip to Store Name | | Ship to Code | 0993 |
| ip to Store Address | | Ship to Store City | |
| ip to Store State | | Ship to Store Zipcode | |
| rms Net Days | | Release No | 0001 |
| ervyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180 | Each | 12 | Wholesale Price per Each | 962881113 | 103 | 872182009054 | 36 | 1 | BLK CHIFFON SKIRT 7/15 XS-L | BLACK | | 1 | 12 | C12610 | 0993 | 180 |

| | | | |
|---|---|---|---|
| mber of Line Items | 1 | Total Order Qt | 180.0 |
| tal Extended Line | 2,160.00 | | |
| n | | | |

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

age break)

ceived from: Mervyns
te and time: 7/12/2005 3:28:02 AM

# Purchase Order

| | | | |
|---|---|---|---|
| ans Control No | 101220487 | Trans Type | Original |
| ) Type | Delivery Order | PO Number | 0962-2738540 |
| ) Date | 07/07/2005 | Department No | 962 |
| ndor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| omotion Code | | Guest Name | |
| est Contact | | FOB Point | Origin |
| )B Descr | AZUSA CA | Sale Req Type | No Back Order |
| ecial Order Type | | Terms Type | Basic |
| rms Basis DateType | Delivery Date | Terms Disc Percent | |
| rms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| ip/Deliver Not fore | 08/01/2005 | Ship/Deliver Not After | 08/05/2005 |
| omotion Start | | Routing Code Type | Assign by Buyer |
| uting Code | USE READY TO SHIP WEB | Transport Type | |
| truction Type | | Instruction | |
| yer Name | | Buyer Store No | 0996 |
| ip to Store Name | | Ship to Code | 0996 |
| ip to Store Address | | Ship to Store City | |
| ip to Store State | | Ship to Store Zipcode | |
| rms Net Days | | Release No | 0001 |
| rvyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 372 | Each | 12 | Wholesale Price per Each | 962881113 | 103 | 872182009054 | 36 | 1 | BLK CHIFFON SKIRT 7/15 XS-L | BLACK | | 1 | 12 | C12610 | 0996 | 372 |

mber of Line Items  1

tal Extended Line  4,464.00

Total Order Qt    372.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

ige break)

℘  00845

Received from: Mervyns
Date and time: 7/12/2005 3:28:02 AM

# Purchase Order

| | | |
|---|---|---|
| Trans Control No | 101220487 | |
| PO Type | Delivery Order | |
| PO Date | 07/07/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | AZUSA CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 08/01/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-2738540 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/05/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 288 | Each | 12 | Wholesale Price per Each | 962881113 | 103 | 872182009054 | 36 | 1 | BLK CHIFFON SKIRT 7/15 XS–L | BLACK | | 1 | 12 | C12610 | 0997 | 288 |

| | | | | |
|---|---|---|---|---|
| Number of Line Items | 1 | | | |
| Total Extended Line Item | 3,456.00 | | Total Order Qt | 288.0 |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00846

eived from: Mervyns
e and time: 8/30/2005 7:28:15 PM                    **Purchase Order**

| | | |
|---|---|---|
| ns Control No | 101262173 | |
| Type | Blanket Order | |
| Date | 08/30/2005 | |
| dor No | 0066423 | |
| motion Code | | |
| est Contact | | |
| B Descr | COMPTON CA | |
| cial Order Type | | |
| ms Basis DateType | Delivery Date | |
| ms Disc Days Due | | |
| p/Deliver Not ore | 09/26/2005 | |
| motion Start | | |
| uting Code | USE READY TO SHIP WEB | |
| truction Type | | |
| er Name | | |
| p to Store Name | | |
| p to Store Address | | |
| p to Store State | | |
| ms Net Days | | |
| rvyn PO Type | POST-DISTRO | |

| Trans Type | Original |
|---|---|
| PO Number | 0962-3650742 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0911 |
| Ship to Code | 0911 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156 | Each | 10.8 | Wholesale Price per Each | 962881030 | 4082 | 842629005994 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND S | SAND | SMALL | 12 | 1 | C12610 | 0911 | 156 |
| 324 | Each | 10.8 | Wholesale Price per Each | 962881031 | 4082 | 842629006007 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND M | SAND | Medium | 12 | 1 | C12610 | 0911 | 324 |
| 324 | Each | 10.8 | Wholesale Price per Each | 962881032 | 4082 | 842629006014 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND L | SAND | Large | 12 | 1 | C12610 | 0911 | 324 |
| 168 | Each | 10.8 | Wholesale Price per Each | 962881033 | 4082 | 842629006021 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND XL | SAND | XLarge | 12 | 1 | C12610 | 0911 | 168 |

| | | | |
|---|---|---|---|
| mber of Line Items | 4 | Total Order Qt | 972.0 |
| al Extended Line | 10,497.60 | | |

*ige break)*

P  00848

eceived from: Mervyns
ate and time: 9/17/2005 3:28:25 AM                    **Purchase Order**

| | | |
|---|---|---|
| rans Control No | 101276643 | |
| O Type | Delivery Order | |
| O Date | 08/30/2005 | |
| endor No | 0066423 | |
| romotion Code | | |
| luest Contact | | |
| OB Descr | COMPTON CA | |
| pecial Order Type | | |
| erms Basis DateType | Delivery Date | |
| erms Disc Days Due | | |
| hip/Deliver Not | 09/26/2005 | |
| efore | | |
| romotion Start | | |
| outing Code | USE READY TO SHIP WEB | |
| istruction Type | | |
| uyer Name | | |
| hip to Store Name | | |
| hip to Store Address | | |
| hip to Store State | | |
| erms Net Days | | |
| lervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-3650742 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| .n lo | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 24 | Each | 10.8 | Wholesale Price per Each | 962881031 | 4082 | 842629006007 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND M | SAND | Medium | 12 | 1 | C12610 | 0986 | 24 |
| | 36 | Each | 10.8 | Wholesale Price per Each | 962881032 | 4082 | 842629006014 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND L | SAND | Large | 12 | 1 | C12610 | 0986 | 36 |
| | 12 | Each | 10.8 | Wholesale Price per Each | 962881033 | 4082 | 842629006021 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND XL | SAND | XLarge | 12 | 1 | C12610 | 0986 | 12 |

umber of Line Items    3                         Total Order-Qt        72.0
otal Extended Line    777.60
m

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

P  00849

Received from: Mervyns
Date and time: 9/17/2005 3:28:25 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101276643 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-3650742 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0993 |
| Ship to Store Name | | Ship to Code | 0993 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12 | Each | 10.8 | Wholesale Price per Each | 962881030 | 4082 | 842629005994 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND S | SAND | SMALL | 12 | 1 | C12610 | 0993 | 12 |
| | 24 | Each | 10.8 | Wholesale Price per Each | 962881031 | 4082 | 842629006007 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND M | SAND | Medium | 12 | 1 | C12610 | 0993 | 24 |
| | 24 | Each | 10.8 | Wholesale Price per Each | 962881032 | 4082 | 842629006014 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND L | SAND | Large | 12 | 1 | C12610 | 0993 | 24 |
| | 12 | Each | 10.8 | Wholesale Price per Each | 962881033 | 4082 | 842629006021 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND XL | SAND | XLarge | 12 | 1 | C12610 | 0993 | 12 |

Number of Line Items   4

Total Extended Line   777.60

Total Order Qt   72.0

Back | PRINT

Received from: Mervyns
Date and time: 9/17/2005 3:28:25 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101276643 | Trans Type | Original |
| Type | Delivery Order | PO Number | 0962-3650742 |
| Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0996 |
| Ship to Store Name | | Ship to Code | 0996 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 72 | Each | 10.8 | Wholesale Price per Each | 962881030 | 4082 | 842629005994 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND S | SAND | SMALL | 12 | 1 | C12610 | 0996 | 72 |
| | 132 | Each | 10.8 | Wholesale Price per Each | 962881031 | 4082 | 842629006007 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND M | SAND | Medium | 12 | 1 | C12610 | 0996 | 132 |
| | 120 | Each | 10.8 | Wholesale Price per Each | 962881032 | 4082 | 842629006014 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND L | SAND | Large | 12 | 1 | C12610 | 0996 | 120 |
| | 60 | Each | 10.8 | Wholesale Price per Each | 962881033 | 4082 | 842629006021 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND XL | SAND | XLarge | 12 | 1 | C12610 | 0996 | 60 |

| | | | |
|---|---|---|---|
| Number of Line Items | 4 | Total Order Qt | 384.0 |
| Total Extended Line Sum | 4,147.20 | | |



This data set was generated by DItrans(TM) of DIcentral Corporation

(page break)

00852

Received from: Mervyns
Date and time: 9/17/2005 3:28:25 AM

# Purchase Order

| | | |
|---|---|---|
| Trans Control No | 101276643 | |
| PO Type | Delivery Order | |
| PO Date | 08/30/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | COMPTON CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 09/26/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

Trans Type            Original
PO Number             0962-3650742
Department No         962
Vendor Name           GREAT WHITE BEAR LLC
Guest Name
FOB Point             Origin
Sale Req Type         No Back Order
Terms Type            Basic
Terms Disc Percent
Terms Descr           N30ROG+1%RTV+1%WH
Ship/Deliver Not After 09/30/2005

Routing Code Type     Assign by Buyer
Transport Type
Instruction
Buyer Store No        0997
Ship to Code          0997
Ship to Store City
Ship to Store Zipcode
Release No            0001

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 72 | Each | 10.8 | Wholesale Price per Each | 962881030 | 4082 | 842629005994 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND S | SAND | SMALL | 12 | 1 | C12610 | 0997 | 72 |
| 2 | 144 | Each | 10.8 | Wholesale Price per Each | 962881031 | 4082 | 842629006007 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND M | SAND | Medium | 12 | 1 | C12610 | 0997 | 144 |
| 3 | 144 | Each | 10.8 | Wholesale Price per Each | 962881032 | 4082 | 842629006014 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND L | SAND | Large | 12 | 1 | C12610 | 0997 | 144 |
| 4 | 84 | Each | 10.8 | Wholesale Price per Each | 962881033 | 4082 | 842629006021 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND XL | SAND | XLarge | 12 | 1 | C12610 | 0997 | 84 |

Number of Line Items   4
Total Extended Line Am   4,795.20

Total Order Qt           444.0

*(page break)*

00854

Received from: Mervyns
Date and time:  8/30/2005 4:28:26 PM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101262087 | Trans Type | Original |
| PO Type | Blanket Order | PO Number | 0962-3805240 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/23/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0911 |
| Ship to Store Name | | Ship to Code | 0911 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | |
| Mervyn PO Type | POST-DISTRO | | |

| Line No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 600 | Each | 9.25 | Wholesale Price per Each | 962881010 | 428 | 842629005048 | 28 | 1 | PNK CHRMS CA MI 9/30 S | PINK | SMALL | 12 | 1 | C12610 | 0911 | 600 |
| | 1200 | Each | 9.25 | Wholesale Price per Each | 962881011 | 428 | 842629005055 | 28 | 1 | PNK CHRMS CA MI 9/30 M | PINK | Medium | 12 | 1 | C12610 | 0911 | 1200 |
| | 1200 | Each | 9.25 | Wholesale Price per Each | 962881012 | 428 | 842629005062 | 28 | 1 | PNK CHRMS CA MI 9/30 L | PINK | Large | 12 | 1 | C12610 | 0911 | 1200 |
| | 600 | Each | 9.25 | Wholesale Price per Each | 962881013 | 428 | 842629005079 | 28 | 1 | PNK CHRMS CA MI 9/30 XL | PINK | XLarge | 12 | 1 | C12610 | 0911 | 600 |

| | | | |
|---|---|---|---|
| Number of Line Items | 4 | Total Order Qt | 3600.0 |
| Total Extended Line Sum | 33,300.00 | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00855

Received from: Mervyns
Date and time: 9/20/2005 4:28:30 PM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101279287 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-3805240 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/23/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0986 |
| Ship to Store Name | | Ship to Code | 0986 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 96 | Each | 9.25 | Wholesale Price per Each | 962881010 | 428 | 842629005048 | 28 | 1 | PNK CHRMS CA Mi 9/30 S | PINK | SMALL | 12 | 1 | C12610 | 0986 | 96 |
| 2 | 204 | Each | 9.25 | Wholesale Price per Each | 962881011 | 428 | 842629005055 | 28 | 1 | PNK CHRMS CA Mi 9/30 M | PINK | Medium | 12 | 1 | C12610 | 0986 | 204 |
| 3 | 204 | Each | 9.25 | Wholesale Price per Each | 962881012 | 428 | 842629005062 | 28 | 1 | PNK CHRMS CA Mi 9/30 L | PINK | Large | 12 | 1 | C12610 | 0986 | 204 |
| 4 | 84 | Each | 9.25 | Wholesale Price per Each | 962881013 | 428 | 842629005079 | 28 | 1 | PNK CHRMS CA Mi 9/30 XL | PINK | XLarge | 12 | 1 | C12610 | 0986 | 84 |

| | | | |
|---|---|---|---|
| Number of Line Items | 4 | | |
| Total Extended Line Item | 5,439.00 | Total Order Qt | 588.0 |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

00856

Received from: Mervyns
Date and time: 9/20/2005 4:28:30 PM                          **Purchase Order**

| | | |
|---|---|---|
| Trans Control No | 101279287 | |
| PO Type | Delivery Order | |
| PO Date | 08/30/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | COMPTON CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 09/23/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-3805240 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 108 | Each | 9.25 | Wholesale Price per Each | 962881010 | 428 | 842629005048 | 28 | 1 | PNK CHRMS CA MI 9/30 S | PINK | SMALL | 12 | 1 | C12610 | 0993 | 108 |
| | 240 | Each | 9.25 | Wholesale Price per Each | 962881011 | 428 | 842629005055 | 28 | 1 | PNK CHRMS CA MI 9/30 M | PINK | Medium | 12 | 1 | C12610 | 0993 | 240 |
| | 216 | Each | 9.25 | Wholesale Price per Each | 962881012 | 428 | 842629005062 | 28 | 1 | PNK CHRMS CA MI 9/30 L | PINK | Large | 12 | 1 | C12610 | 0993 | 216 |
| | 108 | Each | 9.25 | Wholesale Price per Each | 962881013 | 428 | 842629005079 | 28 | 1 | PNK CHRMS CA MI 9/30 XL | PINK | XLarge | 12 | 1 | C12610 | 0993 | 108 |

Number of Line Items    4                                    Total Order Qt        672.0
Total Extended Line      6,216.00
m

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(Page break)

℗ 00857

Received from: Mervyns
Date and time: 9/20/2005 4:28:30 PM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101279287 |
| PO Type | Delivery Order |
| PO Date | 08/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 09/23/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-3805240 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 132 | Each | 9.25 | Wholesale Price per Each | 962881010 | 428 | 842629005048 | 28 | 1 | PNK CHRMS CA MI 9/30 S | PINK | SMALL | 12 | 1 | C12610 | 0996 | 132 |
| 2 | 324 | Each | 9.25 | Wholesale Price per Each | 962881011 | 428 | 842629005055 | 28 | 1 | PNK CHRMS CA MI 9/30 M | PINK | Medium | 12 | 1 | C12610 | 0996 | 324 |
| 3 | 336 | Each | 9.25 | Wholesale Price per Each | 962881012 | 428 | 842629005062 | 28 | 1 | PNK CHRMS CA MI 9/30 L | PINK | Large | 12 | 1 | C12610 | 0996 | 336 |
| 4 | 144 | Each | 9.25 | Wholesale Price per Each | 962881013 | 428 | 842629005079 | 28 | 1 | PNK CHRMS CA MI 9/30 XL | PINK | XLarge | 12 | 1 | C12610 | 0996 | 144 |

| | | | |
|---|---|---|---|
| Number of Line Items | 4 | | |
| Total Extended Line Item | 8,658.00 | Total Order Qt | 936.0 |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P  00858

Received from: Mervyns
Date and time: 8/11/2005 3:28:38 AM

**Purchase Order**

P 00884

| | | |
|---|---|---|
| Trans Control No | 101246420 | |
| PO Type | - Delivery Order | |
| PO Date | 08/05/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | COMPTON CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 08/25/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-4816365 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 180 | Each | 9 | Wholesale Price per Each | 962881138 | 446 | 842629003112 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT S | WHITE | SMALL | 12 | 1 | C12610 | 0986 | 180 |
| 2 | 348 | Each | 9 | Wholesale Price per Each | 962881139 | 446 | 842629003129 | 28 | 1 | STRCH POPLN 3-4 SLV 8/30 WHT M | WHITE | Medium | 12 | 1 | C12610 | 0986 | 348 |
| 3 | 348 | Each | 9 | Wholesale Price per Each | 962881140 | 446 | 842629003136 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT L | WHITE | Large | 12 | 1 | C12610 | 0986 | 348 |
| 4 | 180 | Each | 9 | Wholesale Price per Each | 962881141 | 446 | 842629003143 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT XL | WHITE | XLarge | 12 | 1 | C12610 | 0986 | 180 |
| 5 | 120 | Each | 9 | Wholesale Price per Each | 962881146 | 243 | 842629003075 | 28 | 1 | WHT POLO W EMB 8/30 S | WHITE | SMALL | 12 | 1 | C12610 | 0986 | 120 |
| 6 | 240 | Each | 9 | Wholesale Price per Each | 962881147 | 243 | 842629003082 | 28 | 1 | WHT POLO W EMB 8/30 M | WHITE | Medium | 12 | 1 | C12610 | 0986 | 240 |
| 7 | 240 | Each | 9 | Wholesale Price per Each | 962881148 | 243 | 842629003099 | 28 | 1 | WHT POLO W EMB 8/30 L | WHITE | Large | 12 | 1 | C12610 | 0986 | 240 |
| 8 | 120 | Each | 9 | Wholesale Price per Each | 962881149 | 243 | 842629003105 | 28 | 1 | WHT POLO W EMB 8/30 XL | WHITE | XLarge | 12 | 1 | C12610 | 0986 | 120 |
| 9 | 120 | Each | 9 | Wholesale | 962881150 | 214 | 842629003037 | 28 | 1 | CAPSI V | OFF | SMALL | 12 | 1 | C12610 | 0986 | |

| | | | Price per Each | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | W STN TRIM 8/30 OFFWHI S TOP | WHITE | | | | | | | |
| 10 | 240 | Each | 9 | Wholesale Price per Each | 962881151 | 214 | 842629003044 | 28 | 1 | CAPSLV W STN TRIM 8/30 OFFWHI M TOP | OFF WHITE | Medium | 12 | 1 | C12610 | 0986 | 240 |
| 1 | 240 | Each | 9 | Wholesale Price per Each | 962881152 | 214 | 842629003051 | 28 | 1 | CAPSLV W STN TRIM 8/30 OFFWHI L TOP | OFF WHITE | Large | 12 | 1 | C12610 | 0986 | 240 |
| 2 | 120 | Each | 9 | Wholesale Price per Each | 962881153 | 214 | 842629003068 | 28 | 1 | CAPSLV W STN TRIM 8/3 OFFWHI XL TOP | OFF WHITE | XLarge | 12 | 1 | C12610 | 0986 | 120 |

umber of Line Items   12

otal Extended Line m   22,464.00

Total Order Qt   2496.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

P  00885

Received from: Mervyns
Date and time: 8/11/2005 3:28:38 AM

**Purchase Order**

P 00886

| | |
|---|---|
| Trans Control No | 101246420 |
| PO Type | Delivery Order |
| PO Date | 08/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 08/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-4816365 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 84 | Each | 9 | Wholesale Price per Each | 962881138 | 446 | 842629003112 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT S | WHITE | SMALL | 12 | 1 | C12610 | 0993 | 84 |
| 2 | 168 | Each | 9 | Wholesale Price per Each | 962881139 | 446 | 842629003129 | 28 | 1 | STRCH POPLN 3-4 SLV 8/30 WHT M | WHITE | Medium | 12 | 1 | C12610 | 0993 | 168 |
| 3 | 168 | Each | 9 | Wholesale Price per Each | 962881140 | 446 | 842629003136 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT L | WHITE | Large | 12 | 1 | C12610 | 0993 | 168 |
| 4 | 84 | Each | 9 | Wholesale Price per Each | 962881141 | 446 | 842629003143 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT XL | WHITE | XLarge | 12 | 1 | C12610 | 0993 | 84 |
| 5 | 60 | Each | 9 | Wholesale Price per Each | 962881146 | 243 | 842629003075 | 28 | 1 | WHT POLO W EMB 8/30 S | WHITE | SMALL | 12 | 1 | C12610 | 0993 | 60 |
| 6 | 120 | Each | 9 | Wholesale Price per Each | 962881147 | 243 | 842629003082 | 28 | 1 | WHT POLO W EMB 8/30 M | WHITE | Medium | 12 | 1 | C12610 | 0993 | 120 |
| 7 | 120 | Each | 9 | Wholesale Price per Each | 962881148 | 243 | 842629003099 | 28 | 1 | WHT POLO W EMB 8/30 L | WHITE | Large | 12 | 1 | C12610 | 0993 | 120 |
| 8 | 60 | Each | 9 | Wholesale Price per Each | 962881149 | 243 | 842629003105 | 28 | 1 | WHT POLO W EMB 8/30 XL | WHITE | XLarge | 12 | 1 | C12610 | 0993 | 60 |
| 9 | 60 | Each | 9 | Wholesale Price per Each | 962881150 | 214 | 842629003037 | | | | | | | | | | |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Price per Each | | | | W STN TRIM 8/30 OFFWHI S TOP | WHITE | | | | | | |
| 10 | 120 | Each | 9 | Wholesale Price per Each | 962881151 | 214 | 842629003044 | 28 | 1 | CAPSLV W STN TRIM 8/30 OFFWHI M TOP | OFF WHITE | Medium | 12 | 1 | C12610 | 0993 | 120 |
| 11 | 120 | Each | 9 | Wholesale Price per Each | 962881152 | 214 | 842629003051 | 28 | 1 | CAPSLV W STN TRIM 8/30 OFFWHI L TOP | OFF WHITE | Large | 12 | 1 | C12610 | 0993 | 120 |
| 12 | 60 | Each | 9 | Wholesale Price per Each | 962881153 | 214 | 842629003068 | 28 | 1 | CAPSLV W STN TRIM 8/3 OFFWHI XL TOP | OFF WHITE | XLarge | 12 | 1 | C12610 | 0993 | 60 |

Number of Line Items    12
Total Extended Line Sum    11,016.00

Total Order Qt    1224.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00887

Received from: Mervyns
Date and time: 8/11/2005 3:28:38 AM

# Purchase Order

P 00888

| | |
|---|---|
| Trans Control No | 101246420 |
| PO Type | Delivery Order |
| PO Date | 08/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 08/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-4816365 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180 | Each | 9 | Wholesale Price per Each | 962881138 | 446 | 842629003112 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT S | WHITE | SMALL | 12 | 1 | C12610 | 0996 | 180 |
| 372 | Each | 9 | Wholesale Price per Each | 962881139 | 446 | 842629003129 | 28 | 1 | STRCH POPLN 3-4 SLV 8/30 WHT M | WHITE | Medium | 12 | 1 | C12610 | 0996 | 372 |
| 372 | Each | 9 | Wholesale Price per Each | 962881140 | 446 | 842629003136 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT L | WHITE | Large | 12 | 1 | C12610 | 0996 | 372 |
| 180 | Each | 9 | Wholesale Price per Each | 962881141 | 446 | 842629003143 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT XL | WHITE | XLarge | 12 | 1 | C12610 | 0996 | 180 |
| 120 | Each | 9 | Wholesale Price per Each | 962881146 | 243 | 842629003075 | 28 | 1 | WHT POLO W EMB 8/30 S | WHITE | SMALL | 12 | 1 | C12610 | 0996 | 120 |
| 240 | Each | 9 | Wholesale Price per Each | 962881147 | 243 | 842629003082 | 28 | 1 | WHT POLO W EMB 8/30 M | WHITE | Medium | 12 | 1 | C12610 | 0996 | 240 |
| 240 | Each | 9 | Wholesale Price per Each | 962881148 | 243 | 842629003099 | 28 | 1 | WHT POLO W EMB 8/30 L | WHITE | Large | 12 | 1 | C12610 | 0996 | 240 |
| 120 | Each | 9 | Wholesale Price per Each | 962881149 | 243 | 842629003105 | 28 | 1 | WHT POLO W EMB 8/30 XL | WHITE | XLarge | 12 | 1 | C12610 | 0996 | 120 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Price per Each | | | | | | W STN TRIM 8/30 OFFWHI S TOP | WHITE | | | | | | |
| 10 | 240 | Each | 9 | Wholesale Price per Each | 962881151 | 214 | 842629003044 | 28 | 1 | CAPSLV W STN TRIM 8/30 OFFWHI M TOP | OFF WHITE | Medium | 12 | 1 | C12610 | 0996 | 240 |
| 11 | 240 | Each | 9 | Wholesale Price per Each | 962881152 | 214 | 842629003051 | 28 | 1 | CAPSLV W STN TRIM 8/30 OFFWHI L TOP | OFF WHITE | Large | 12 | 1 | C12610 | 0996 | 240 |
| 12 | 120 | Each | 9 | Wholesale Price per Each | 962881153 | 214 | 842629003068 | 28 | 1 | CAPSLV W STN TRIM 8/3 OFFWHI XL TOP | OFF WHITE | XLarge | 12 | 1 | C12610 | 0996 | 120 |

**Number of Line Items**  12
**Total Extended Line Am**  22,896.00

**Total Order Qt**  2544.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P  00889

Received from: Mervyns
Date and time: 8/11/2005 3:28:38 AM

**Purchase Order**

℗ 00890

| | |
|---|---|
| Trans Control No | 101246420 |
| PO Type | Delivery Order |
| PO Date | 08/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 08/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-4816365 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 156 | Each | 9 | Wholesale Price per Each | 962881138 | 446 | 842629003112 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT S | WHITE | SMALL | 12 | 1 | C12610 | 0997 | 156 |
| 2 | 312 | Each | 9 | Wholesale Price per Each | 962881139 | 446 | 842629003129 | 28 | 1 | STRCH POPLN 3-4 SLV 8/30 WHT M | WHITE | Medium | 12 | 1 | C12610 | 0997 | 312 |
| 3 | 312 | Each | 9 | Wholesale Price per Each | 962881140 | 446 | 842629003136 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT L | WHITE | Large | 12 | 1 | C12610 | 0997 | 312 |
| 4 | 156 | Each | 9 | Wholesale Price per Each | 962881141 | 446 | 842629003143 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT XL | WHITE | XLarge | 12 | 1 | C12610 | 0997 | 156 |
| 5 | 96 | Each | 9 | Wholesale Price per Each | 962881146 | 243 | 842629003075 | 28 | 1 | WHT POLO W EMB 8/30 S | WHITE | SMALL | 12 | 1 | C12610 | 0997 | 96 |
| 6 | 204 | Each | 9 | Wholesale Price per Each | 962881147 | 243 | 842629003082 | 28 | 1 | WHT POLO W EMB 8/30 M | WHITE | Medium | 12 | 1 | C12610 | 0997 | 204 |
| 7 | 204 | Each | 9 | Wholesale Price per Each | 962881148 | 243 | 842629003099 | 28 | 1 | WHT POLO W EMB 8/30 L | WHITE | Large | 12 | 1 | C12610 | 0997 | 204 |
| 8 | 96 | Each | 9 | Wholesale Price per Each | 962881149 | 243 | 842629003105 | 28 | 1 | WHT POLO W EMB 8/30 XL | WHITE | XLarge | 12 | 1 | C12610 | 0997 | 96 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Price per Each | | | | | | W STN TRIM 8/30 OFFWHI S TOP | WHITE | | | | | | |
| 10 | 204 | Each | 9 | Wholesale Price per Each | 962881151 | 214 | 842629003044 | 28 | 1 | CAPSLV W STN TRIM 8/30 OFFWHI M TOP | OFF WHITE | Medium | 12 | 1 | C12610 | 0997 | 204 |
| 11 | 204 | Each | 9 | Wholesale Price per Each | 962881152 | 214 | 842629003051 | 28 | 1 | CAPSLV W STN TRIM 8/30 OFFWHI L TOP | OFF WHITE | Large | 12 | 1 | C12610 | 0997 | 204 |
| 12 | 96 | Each | 9 | Wholesale Price per Each | 962881153 | 214 | 842629003068 | 28 | 1 | CAPSLV W STN TRIM 8/3 OFFWHI XL TOP | OFF WHITE | XLarge | 12 | 1 | C12610 | 0997 | 96 |

**Number of Line Items** 12
**Total Extended Line Am** 19,224.00

**Total Order Qt** 2136.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

Received from: Mervyns
Date and time: 8/30/2005 4:28:03 PM

**Purchase Order**

00892

| | |
|---|---|
| Trans Control No | 101262092 |
| PO Type | Blanket Order |
| PO Date | 08/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 09/26/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-5038791 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0911 |
| Ship to Code | 0911 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 348 | Each | 11.25 | Wholesale Price per Each | 962881050 | 424 | 842629004980 | 34 | 1 | WHTBLK STRP PANT 9/30 3 | BLACK WHITE | 3 | 12 | 1 | C12610 | 0911 | 348 |
| 2 | 696 | Each | 11.25 | Wholesale Price per Each | 962881051 | 424 | 842629004997 | 34 | 1 | WHTBLK STRP PANT 9/30 5 | BLACK WHITE | 5 | 12 | 1 | C12610 | 0911 | 696 |
| 3 | 1056 | Each | 11.25 | Wholesale Price per Each | 962881052 | 424 | 842629005000 | 34 | 1 | WHTBLK STRP PANT 9/30 7 | BLACK WHITE | 7 | 12 | 1 | C12610 | 0911 | 1056 |
| 4 | 1056 | Each | 11.25 | Wholesale Price per Each | 962881053 | 424 | 842629005017 | 34 | 1 | WHTBLK STRP PANT 9/30 9 | BLACK WHITE | 9 | 12 | 1 | C12610 | 0911 | 1056 |
| 5 | 696 | Each | 11.25 | Wholesale Price per Each | 962881054 | 424 | 842629005024 | 34 | 1 | WHTBLK STRP PANT 9/30 11 | BLACK WHITE | 11 | 12 | 1 | C12610 | 0911 | 696 |
| 6 | 348 | Each | 11.25 | Wholesale Price per Each | 962881055 | 424 | 842629005031 | 34 | 1 | WHTBLK STRP PANT 9/30 13 | BLACK WHITE | 13 | 12 | 1 | C12610 | 0911 | 348 |

Number of Line Items   6
Total Extended Line Am   47,250.00

Total Order Qt   4200.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00893

00894

Received from: Mervyns
Date and time: 9/15/2005 3:28:20 AM

## Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101274190 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-5038791 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0986 |
| Ship to Store Name | | Ship to Code | 0986 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Line No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 84 | Each | 11.25 | Wholesale Price per Each | 962881050 | 424 | 842629004980 | 34 | 1 | WHTBLK STRP PANT 9/30 3 | BLACK WHITE | 3 | 12 | 1 | C12610 | 0986 | 84 |
| | 168 | Each | 11.25 | Wholesale Price per Each | 962881051 | 424 | 842629004997 | 34 | 1 | WHTBLK STRP PANT 9/30 5 | BLACK WHITE | 5 | 12 | 1 | C12610 | 0986 | 168 |
| | 264 | Each | 11.25 | Wholesale Price per Each | 962881052 | 424 | 842629005000 | 34 | 1 | WHTBLK STRP PANT 9/30 7 | BLACK WHITE | 7 | 12 | 1 | C12610 | 0986 | 264 |
| | 252 | Each | 11.25 | Wholesale Price per Each | 962881053 | 424 | 842629005017 | 34 | 1 | WHTBLK STRP PANT 9/30 9 | BLACK WHITE | 9 | 12 | 1 | C12610 | 0986 | 252 |
| | 168 | Each | 11.25 | Wholesale Price per Each | 962881054 | 424 | 842629005024 | 34 | 1 | WHTBLK STRP PANT 9/30 11 | BLACK WHITE | 11 | 12 | 1 | C12610 | 0986 | 168 |
| | 84 | Each | 11.25 | Wholesale Price per Each | 962881055 | 424 | 842629005031 | 34 | 1 | WHTBLK STRP PANT 9/30 13 | BLACK WHITE | 13 | 12 | 1 | C12610 | 0986 | 84 |

Number of Line Items  6

Total Extended Line  11,475.00

Total Order Qt  1020.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00895

P 00896

Received from: Mervyns
Date and time: 9/15/2005 3:28:20 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101274190 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-5038791 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0993 |
| Ship to Store Name | | Ship to Code | 0993 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 72 | Each | 11.25 | Wholesale Price per Each | 962881050 | 424 | 842629004980 | 34 | 1 | WHTBLK STRP PANT 9/30 3 | BLACK WHITE | 3 | 12 | 1 | C12610 | 0993 | 72 |
| 2 | 144 | Each | 11.25 | Wholesale Price per Each | 962881051 | 424 | 842629004997 | 34 | 1 | WHTBLK STRP PANT 9/30 5 | BLACK WHITE | 5 | 12 | 1 | C12610 | 0993 | 144 |
| 3 | 216 | Each | 11.25 | Wholesale Price per Each | 962881052 | 424 | 842629005000 | 34 | 1 | WHTBLK STRP PANT 9/30 7 | BLACK WHITE | 7 | 12 | 1 | C12610 | 0993 | 216 |
| 4 | 216 | Each | 11.25 | Wholesale Price per Each | 962881053 | 424 | 842629005017 | 34 | 1 | WHTBLK STRP PANT 9/30 9 | BLACK WHITE | 9 | 12 | 1 | C12610 | 0993 | 216 |
| 5 | 144 | Each | 11.25 | Wholesale Price per Each | 962881054 | 424 | 842629005024 | 34 | 1 | WHTBLK STRP PANT 9/30 11 | BLACK WHITE | 11 | 12 | 1 | C12610 | 0993 | 144 |
| 6 | 72 | Each | 11.25 | Wholesale Price per Each | 962881055 | 424 | 842629005031 | 34 | 1 | WHTBLK STRP PANT 9/30 13 | BLACK WHITE | 13 | 12 | 1 | C12610 | 0993 | 72 |

| | | | |
|---|---|---|---|
| Number of Line Items | 6 | Total Order Qt | 864.0 |
| Total Extended Line Am | 9,720.00 | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*page break)*

P  00897

Received from: Mervyns
Date and time: 9/15/2005 3:28:20 AM

# Purchase Order

P 00898

| | | |
|---|---|---|
| Trans Control No | 101274190 | |
| SO Type | Delivery Order | |
| PO Date | 08/30/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | COMPTON CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 09/26/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-5038791 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 96 | Each | 11.25 | Wholesale Price per Each | 962881050 | 424 | 842629004980 | 34 | 1 | WHTBLK STRP PANT 9/30 3 | BLACK WHITE | 3 | 12 | 1 | C12610 | 0996 | 96 |
| 2 | 192 | Each | 11.25 | Wholesale Price per Each | 962881051 | 424 | 842629004997 | 34 | 1 | WHTBLK STRP PANT 9/30 5 | BLACK WHITE | 5 | 12 | 1 | C12610 | 0996 | 192 |
| 3 | 288 | Each | 11.25 | Wholesale Price per Each | 962881052 | 424 | 842629005000 | 34 | 1 | WHTBLK STRP PANT 9/30 7 | BLACK WHITE | 7 | 12 | 1 | C12610 | 0996 | 288 |
| 4 | 300 | Each | 11.25 | Wholesale Price per Each | 962881053 | 424 | 842629005017 | 34 | 1 | WHTBLK STRP PANT 9/30 9 | BLACK WHITE | 9 | 12 | 1 | C12610 | 0996 | 300 |
| 5 | 192 | Each | 11.25 | Wholesale Price per Each | 962881054 | 424 | 842629005024 | 34 | 1 | WHTBLK STRP PANT 9/30 11 | BLACK WHITE | 11 | 12 | 1 | C12610 | 0996 | 192 |
| 6 | 96 | Each | 11.25 | Wholesale Price per Each | 962881055 | 424 | 842629005031 | 34 | 1 | WHTBLK STRP PANT 9/30 13 | BLACK WHITE | 13 | 12 | 1 | C12610 | 0996 | 96 |

Number of Line Items   6
Total Extended Line Am   13,095.00

Total Order Qt   1164.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00899

Received from: Mervyns

**Purchase Order**

℘ 00900

Date and time: 9/15/2005 3:28:20 AM

| | | | |
|---|---|---|---|
| Trans Control No | 101274190 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-5038791 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0997 |
| Ship to Store Name | | Ship to Code | 0997 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| In | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 96 | Each | 11.25 | Wholesale Price per Each | 962881050 | 424 | 842629004980 | 34 | 1 | WHTBLK STRP PANT 9/30 3 | BLACK WHITE | 3 | 12 | 1 | C12610 | 0997 | 96 |
| | 192 | Each | 11.25 | Wholesale Price per Each | 962881051 | 424 | 842629004997 | 34 | 1 | WHTBLK STRP PANT 9/30 5 | BLACK WHITE | 5 | 12 | 1 | C12610 | 0997 | 192 |
| | 288 | Each | 11.25 | Wholesale Price per Each | 962881052 | 424 | 842629005000 | 34 | 1 | WHTBLK STRP PANT 9/30 7 | BLACK WHITE | 7 | 12 | 1 | C12610 | 0997 | 288 |
| | 288 | Each | 11.25 | Wholesale Price per Each | 962881053 | 424 | 842629005017 | 34 | 1 | WHTBLK STRP PANT 9/30 9 | BLACK WHITE | 9 | 12 | 1 | C12610 | 0997 | 288 |
| | 192 | Each | 11.25 | Wholesale Price per Each | 962881054 | 424 | 842629005024 | 34 | 1 | WHTBLK STRP PANT 9/30 11 | BLACK WHITE | 11 | 12 | 1 | C12610 | 0997 | 192 |
| | 96 | Each | 11.25 | Wholesale Price per Each | 962881055 | 424 | 842629005031 | 34 | 1 | WHTBLK STRP PANT 9/30 13 | BLACK WHITE | 13 | 12 | 1 | C12610 | 0997 | 96 |

Number of Line Items   6

Total Extended Line     12,960.00

Total Order Qt          1152.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P  00901

Received from: Mervyns
Date and time: 9/6/2005 4:28:36 PM

**Purchase Order**

*P*  00902

| | |
|---|---|
| Trans Control No | 101266280 |
| PO Type | Blanket Order |
| PO Date | 09/06/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 09/26/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-5051166 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0911 |
| Ship to Code | 0911 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 348 | Each | 14.5 | Wholesale Price per Each | 962881126 | 216 | 842629002979 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 3 | DENIM | 3 | 12 | 1 | C12610 | 0911 | 348 |
| 2 | 696 | Each | 14.5 | Wholesale Price per Each | 962881127 | 216 | 842629002986 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 5 | DENIM | 5 | 12 | 1 | C12610 | 0911 | 696 |
| 3 | 1056 | Each | 14.5 | Wholesale Price per Each | 962881128 | 216 | 842629002993 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 7 | DENIM | 7 | 12 | 1 | C12610 | 0911 | 1056 |
| 4 | 1056 | Each | 14.5 | Wholesale Price per Each | 962881129 | 216 | 842629003006 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 9 | DENIM | 9 | 12 | 1 | C12610 | 0911 | 1056 |
| 5 | 696 | Each | 14.5 | Wholesale Price per Each | 962881130 | 216 | 842629003013 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 11 | DENIM | 11 | 12 | 1 | C12610 | 0911 | 696 |
| 6 | 348 | Each | 14.5 | Wholesale Price per Each | 962881131 | 216 | 842629003020 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 13 | DENIM | 13 | 12 | 1 | C12610 | 0911 | 348 |

Number of Line Items    6

Total Extended Line    60,900.00

Total Order Qt    4200.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00903

Received from: Mervyns
Date and time: 9/10/2005 8:08:06 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101270115 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-5051166 |
| PO Date | 09/06/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| DB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0986 |
| Ship to Store Name | | Ship to Code | 0986 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 84 | Each | 14.5 | Wholesale Price per Each | 962881126 | 216 | 842629002979 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 3 | DENIM | 3 | 12 | 1 | C12610 | 0986 | 84 |
| | 156 | Each | 14.5 | Wholesale Price per Each | 962881127 | 216 | 842629002986 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 5 | DENIM | 5 | 12 | 1 | C12610 | 0986 | 156 |
| | 252 | Each | 14.5 | Wholesale Price per Each | 962881128 | 216 | 842629002993 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 7 | DENIM | 7 | 12 | 1 | C12610 | 0986 | 252 |
| | 252 | Each | 14.5 | Wholesale Price per Each | 962881129 | 216 | 842629003006 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 9 | DENIM | 9 | 12 | 1 | C12610 | 0986 | 252 |
| | 156 | Each | 14.5 | Wholesale Price per Each | 962881130 | 216 | 842629003013 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 11 | DENIM | 11 | 12 | 1 | C12610 | 0986 | 156 |
| | 72 | Each | 14.5 | Wholesale Price per Each | 962881131 | 216 | 842629003020 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 13 | DENIM | 13 | 12 | 1 | C12610 | 0986 | 72 |

Number of Line Items  6

Total Extended Line  14,094.00

Total Order Qt  972.0

P 00904

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

ceived from: Mervyns
te and time: 9/10/2005 8:08:06 AM

**Purchase Order**

| | |
|---|---|
| ans Control No | 101270115 |
| ) Type | Delivery Order |
| ) Date | 09/06/2005 |
| ndor No | 0066423 |
| omotion Code | |
| est Contact | |
| )B Descr | COMPTON CA |
| ecial Order Type | |
| rms Basis DateType | Delivery Date |
| rms Disc Days Due | |
| ip/Deliver Not fore | 09/26/2005 |
| omotion Start | |
| uting Code | USE READY TO SHIP WEB |
| struction Type | |
| yer Name | |
| ip to Store Name | |
| ip to Store Address | |
| ip to Store State | |
| rms Net Days | |
| ervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-5051166 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | Each | 14.5 | Wholesale Price per Each | 962881126 | 216 | 842629002979 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 3 | DENIM | 3 | 12 | 1 | C12610 | 0993 | 72 |
| 144 | Each | 14.5 | Wholesale Price per Each | 962881127 | 216 | 842629002986 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 5 | DENIM | 5 | 12 | 1 | C12610 | 0993 | 144 |
| 204 | Each | 14.5 | Wholesale Price per Each | 962881128 | 216 | 842629002993 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 7 | DENIM | 7 | 12 | 1 | C12610 | 0993 | 204 |
| 204 | Each | 14.5 | Wholesale Price per Each | 962881129 | 216 | 842629003006 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 9 | DENIM | 9 | 12 | 1 | C12610 | 0993 | 204 |
| 144 | Each | 14.5 | Wholesale Price per Each | 962881130 | 216 | 842629003013 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 11 | DENIM | 11 | 12 | 1 | C12610 | 0993 | 144 |
| 72 | Each | 14.5 | Wholesale Price per Each | 962881131 | 216 | 842629003020 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 13 | DENIM | 13 | 12 | 1 | C12610 | 0993 | 72 |

umber of Line Items  6

tal Extended Line    12,180.00

Total Order Qt        840.0

00906

Am

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

P 00907

ceived from: Mervyns
te and time: 9/10/2005 8:08:06 AM

# Purchase Order

| | | |
|---|---|---|
| ans Control No | 101270115 | |
| Type | Delivery Order | |
| Date | 09/06/2005 | |
| ndor No | 0066423 | |
| omotion Code | | |
| est Contact | | |
| B Descr | COMPTON CA | |
| ecial Order Type | | |
| rms Basis DateType | Delivery Date | |
| rms Disc Days Due | | |
| ip/Deliver Not fore | 09/26/2005 | |
| omotion Start | | |
| uting Code | USE READY TO SHIP WEB | |
| truction Type | | |
| yer Name | | |
| ip to Store Name | | |
| ip to Store Address | | |
| ip to Store State | | |
| rms Net Days | | |
| rvyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-5051166 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | Each | 14.5 | Wholesale Price per Each | 962881126 | 216 | 842629002979 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 3 | DENIM | 3 | 12 | 1 | C12610 | 0996 | 96 |
| 204 | Each | 14.5 | Wholesale Price per Each | 962881127 | 216 | 842629002986 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 5 | DENIM | 5 | 12 | 1 | C12610 | 0996 | 204 |
| 312 | Each | 14.5 | Wholesale Price per Each | 962881128 | 216 | 842629002993 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 7 | DENIM | 7 | 12 | 1 | C12610 | 0996 | 312 |
| 300 | Each | 14.5 | Wholesale Price per Each | 962881129 | 216 | 842629003006 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 9 | DENIM | 9 | 12 | 1 | C12610 | 0996 | 300 |
| 204 | Each | 14.5 | Wholesale Price per Each | 962881130 | 216 | 842629003013 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 11. | DENIM | 11 | 12 | 1 | C12610 | 0996 | 204 |
| 96 | Each | 14.5 | Wholesale Price per Each | 962881131 | 216 | 842629003020 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 13 | DENIM | 13 | 12 | 1 | C12610 | 0996 | 96 |

mber of Line Items  6

al Extended Line   17,574.00

Total Order Qt        1212.0

P 00908

Am

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00909

Received from: Mervyns
Date and time: 9/10/2005 8:08:06 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101270115 |
| PO Type | Delivery Order |
| PO Date | 09/06/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 09/26/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-5051166 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 96 | Each | 14.5 | Wholesale Price per Each | 962881126 | 216 | 842629002979 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 3 | DENIM | 3 | 12 | 1 | C12610 | 0997 | 96 |
| 2 | 192 | Each | 14.5 | Wholesale Price per Each | 962881127 | 216 | 842629002986 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 5 | DENIM | 5 | 12 | 1 | C12610 | 0997 | 192 |
| 3 | 288 | Each | 14.5 | Wholesale Price per Each | 962881128 | 216 | 842629002993 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 7 | DENIM | 7 | 12 | 1 | C12610 | 0997 | 288 |
| 4 | 300 | Each | 14.5 | Wholesale Price per Each | 962881129 | 216 | 842629003006 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 9 | DENIM | 9 | 12 | 1 | C12610 | 0997 | 300 |
| 5 | 192 | Each | 14.5 | Wholesale Price per Each | 962881130 | 216 | 842629003013 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 11 | DENIM | 11 | 12 | 1 | C12610 | 0997 | 192 |
| 6 | 108 | Each | 14.5 | Wholesale Price per Each | 962881131 | 216 | 842629003020 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 13 | DENIM | 13 | 12 | 1 | C12610 | 0997 | 108 |

Number of Line Items  6
Total Extended Line  17,052.00

Total Order Qt    1176.0

P 00910

Am

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

Received from: Mervyns
Date and time: 8/30/2005 4:28:25 PM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101262094 | Trans Type | Original |
| PO Type | Blanket Order | PO Number | 0962-5465528 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/23/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0911 |
| Ship to Store Name | | Ship to Code | 0911 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 696 | Each | 12 | Wholesale Price per Each | 962881046 | 426 | 842629004942 | 36 | 1 | CHARMSE PINK SKIRT 9/30 S | PINK | SMALL | 12 | 1 | C12610 | 0911 | 696 |
| 2 | 1404 | Each | 12 | Wholesale Price per Each | 962881047 | 426 | 842629004959 | 36 | 1 | CHARMSE PINK SKIRT 9/30 M | PINK | Medium | 12 | 1 | C12610 | 0911 | 140 |
| 3 | 1404 | Each | 12 | Wholesale Price per Each | 962881048 | 426 | 842629004966 | 36 | 1 | CHARMSE PINK SKIRT 9/30 L | PINK | Large | 12 | 1 | C12610 | 0911 | 140 |
| 4 | 696 | Each | 12 | Wholesale Price per Each | 962881049 | 426 | 842629004973 | 36 | 1 | CHARMSE PINK SKIRT 9/30 XL | PINK | XLarge | 12 | 1 | C12610 | 0911 | 696 |

| | | | |
|---|---|---|---|
| Number of Line Items | 4 | Total Order Qt | 4200.0 |
| Total Extended Line Am | 50,400.00 | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00912

Received from: Mervyns
Date and time: 9/13/2005 3:28:16 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101271805 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-5465528 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/23/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0986 |
| Ship to Store Name | | Ship to Code | 0986 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168 | Each | 12 | Wholesale Price per Each | 962881046 | 426 | 842629004942 | 36 | 1 | CHARMSE PINK SKIRT 9/30 S | PINK | SMALL | 12 | 1 | C12610 | 0986 | 168 |
| 324 | Each | 12 | Wholesale Price per Each | 962881047 | 426 | 842629004959 | 36 | 1 | CHARMSE PINK SKIRT 9/30 M | PINK | Medium | 12 | 1 | C12610 | 0986 | 324 |
| 324 | Each | 12 | Wholesale Price per Each | 962881048 | 426 | 842629004966 | 36 | 1 | CHARMSE PINK SKIRT 9/30 L | PINK | Large | 12 | 1 | C12610 | 0986 | 324 |
| 168 | Each | 12 | Wholesale Price per Each | 962881049 | 426 | 842629004973 | 36 | 1 | CHARMSE PINK SKIRT 9/30 XL | PINK | XLarge | 12 | 1 | C12610 | 0986 | 168 |

| | | | |
|---|---|---|---|
| Number of Line Items | 4 | Total Order Qt | 984.0 |
| Total Extended Line | 11,808.00 | | |

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

---

ρ 00913

Received from: Mervyns
Date and time: 9/13/2005 3:28:16 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101271805 |
| PO Type | Delivery Order |
| PO Date | 08/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 09/23/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-5465528 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Lin No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 144 | Each | 12 | Wholesale Price per Each | 962881046 | 426 | 842629004942 | 36 | 1 | CHARMSE PINK SKIRT 9/30 S | PINK | SMALL | 12 | 1 | C12610 | 0993 | 144 |
| | 276 | Each | 12 | Wholesale Price per Each | 962881047 | 426 | 842629004959 | 36 | 1 | CHARMSE PINK SKIRT 9/30 M | PINK | Medium | 12 | 1 | C12610 | 0993 | 276 |
| | 276 | Each | 12 | Wholesale Price per Each | 962881048 | 426 | 842629004966 | 36 | 1 | CHARMSE PINK SKIRT 9/30 L | PINK | Large | 12 | 1 | C12610 | 0993 | 276 |
| | 144 | Each | 12 | Wholesale Price per Each | 962881049 | 426 | 842629004973 | 36 | 1 | CHARMSE PINK SKIRT 9/30 XL | PINK | XLarge | 12 | 1 | C12610 | 0993 | 144 |

Number of Line Items    4

Total Extended Line    10,080.00

Total Order Qt    840.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(Page break)

P  00914

Received from: Mervyns
Date and time: 9/13/2005 3:28:16 AM

# Purchase Order

| | | |
|---|---|---|
| Trans Control No | 101271805 | |
| PO Type | Delivery Order | |
| PO Date | 08/30/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | COMPTON CA | |
| Special Order Type | | |
| Terms Basis Date Type | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 09/23/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-5465528 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 180 | Each | 12 | Wholesale Price per Each | 962881046 | 426 | 842629004942 | 36 | 1 | CHARMSE PINK SKIRT 9/30 S | PINK | SMALL | 12 | 1 | C12610 | 0996 | 180 |
| | 432 | Each | 12 | Wholesale Price per Each | 962881047 | 426 | 842629004959 | 36 | 1 | CHARMSE PINK SKIRT 9/30 M | PINK | Medium | 12 | 1 | C12610 | 0996 | 432 |
| | 432 | Each | 12 | Wholesale Price per Each | 962881048 | 426 | 842629004966 | 36 | 1 | CHARMSE PINK SKIRT 9/30 L | PINK | Large | 12 | 1 | C12610 | 0996 | 432 |
| | 192 | Each | 12 | Wholesale Price per Each | 962881049 | 426 | 842629004973 | 36 | 1 | CHARMSE PINK SKIRT 9/30 XL | PINK | XLarge | 12 | 1 | C12610 | 0996 | 192 |

| | | | |
|---|---|---|---|
| Number of Line Items | 4 | | |
| Total Extended Line | 14,832.00 | Total Order Qt | 1236.0 |

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00915

Received from: Mervyns
Date and time: 9/13/2005 3:28:16 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101271805 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-5465528 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| JOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/23/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0997 |
| Ship to Store Name | | Ship to Code | 0997 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | Each | 12 | Wholesale Price per Each | 962881046 | 426 | 842629004942 | 36 | 1 | CHARMSE PINK SKIRT 9/30 S | PINK | SMALL | 12 | 1 | C12610 | 0997 | 204 |
| 372 | Each | 12 | Wholesale Price per Each | 962881047 | 426 | 842629004959 | 36 | 1 | CHARMSE PINK SKIRT 9/30 M | PINK | Medium | 12 | 1 | C12610 | 0997 | 372 |
| 372 | Each | 12 | Wholesale Price per Each | 962881048 | 426 | 842629004966 | 36 | 1 | CHARMSE PINK SKIRT 9/30 L | PINK | Large | 12 | 1 | C12610 | 0997 | 372 |
| 192 | Each | 12 | Wholesale Price per Each | 962881049 | 426 | 842629004973 | 36 | 1 | CHARMSE PINK SKIRT 9/30 XL | PINK | XLarge | 12 | 1 | C12610 | 0997 | 192 |

Number of Line Items    4

Total Extended Line    13,680.00

Total Order Qt    1140.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P  00916

Received from: Mervyns
Date and time: 7/5/2005 6:23:13 PM

# Purchase Order

| | | |
|---|---|---|
| Trans Control No | 101215288 | |
| Type | Blanket Order | |
| Date | 07/05/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | MIAMI FL | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 07/18/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-5828903 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/22/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0911 |
| Ship to Code | 0911 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3600 | Each | 13.5 | Wholesale Price per Each | 962881118 | 109 | 842629000012 | 42 | 1 | LT TURQ JACQ JKT 7/30 S-XL | LIGHT TURQUOISE | | 1 | 12 | C12610 | 0911 | 36 |

Number of Line Items    1
Total Extended Line    48,600.00

Total Order Qt    3600.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

℘  00917

Received from: Mervyns
Date and time: 7/10/2005 2:08:09 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101218498 |
| PO Type | Delivery Order |
| PO Date | 07/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | MIAMI FL |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 07/18/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-5828903 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/22/2005 |
| | |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 684 | Each | 13.5 | Wholesale Price per Each | 962881118 | 109. | 842629000012 | 42 | 1 | LT TURQ JACQ JKT 7/30 S-XL | LIGHT TURQUOISE | | 1 | 12 | C12610 | 0986 | 684 |

Number of Line Items    1
Total Extended Line Am    9,234.00

Total Order Qt    684.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

℘  00918

Back | PRINT

Received from: Mervyns
Date and time: 7/10/2005 2:08:09 AM

**Purchase Order**

| | |
|---|---|
| Trans Control No | 101218498 |
| PO Type | Delivery Order |
| PO Date | 07/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | MIAMI FL |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 07/18/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-5828903 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/22/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 468 | Each | 13.5 | Wholesale Price per Each | 962881118 | 109 | 842629000012 | 42 | 1 | LT TURQ JACQ JKT 7/30 S-XL | LIGHT TURQUOISE | | 1 | 12 | C12610 | 0993 | 468 |

Number of Line Items    1
Total Extended Line Am    6,318.00

Total Order Qt    468.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

page break)

P  00919

Received from: Mervyns
Date and time: 7/10/2005 2:08:09 AM                    **Purchase Order**

| | |
|---|---|
| Trans Control No | 101218498 |
| PO Type | Delivery Order |
| PO Date | 07/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | MIAMI FL |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 07/18/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-5828903 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/22/2005 |
| | |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | St N C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1104 | Each | 13.5 | Wholesale Price per Each | 962881118 | 109 | 842629000012 | 42 | 1 | LT TURQ JACQ JKT 7/30 S-XL | LIGHT TURQUOISE | | 1 | 12 | C12610 | 0996 | 11 |

Number of Line Items    1
Total Extended Line Am    14,904.00

Total Order Qt    1104.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

℘  00920

Received from: Mervyns
Date and time: 7/10/2005 2:08:09 AM

## Purchase Order

| | |
|---|---|
| Trans Control No | 101218498 |
| PO Type | Delivery Order |
| PO Date | 07/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | MIAMI FL |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 07/18/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-5828903 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/22/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | St N C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1344 | Each | 13.5 | Wholesale Price per Each | 962881118 | 109 | 842629000012 | 42 | 1 | LT TURQ JACQ JKT 7/30 S-XL | LIGHT TURQUOISE | | 1 | 12 | C12610 | 0997 | 13 |

Number of Line Items  1
Total Extended Line Am  18,144.00

Total Order Qt  1344.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

page break)

P 00921

Received from: Mervyns
Date and time: 8/30/2005 7:28:11 PM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101262178 | Trans Type | Original |
| PO Type | Blanket Order | PO Number | 0962-6828616 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0911 |
| Ship to Store Name | | Ship to Code | 0911 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 360 | Each | 10.8 | Wholesale Price per Each | 962881022 | 4082 | 842629005956 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE S | BLUE | SMALL | 12 | 1 | C12610 | 0911 | 360 |
| | 720 | Each | 10.8 | Wholesale Price per Each | 962881023 | 4082 | 842629005963 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE M | BLUE | Medium | 12 | 1 | C12610 | 0911 | 720 |
| | 720 | Each | 10.8 | Wholesale Price per Each | 962881024 | 4082 | 842629005970 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE L | BLUE | Large | 12 | 1 | C12610 | 0911 | 720 |
| | 360 | Each | 10.8 | Wholesale Price per Each | 962881025 | 4082 | 842629005987 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE XL | BLUE | XLarge | 12 | 1 | C12610 | 0911 | 360 |

Number of Line Items    4
Total Extended Line    23,328.00

Total Order Qt    2160.0

Φ 00922

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00923

Received from: Mervyns
Date and time: 9/17/2005 3:29:02 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101276686 |
| PO Type | Delivery Order |
| PO Date | 08/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 09/26/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-6828616 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 48 | Each | 10.8 | Wholesale Price per Each | 962881022 | 4082 | 842629005956 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE S | BLUE | SMALL | 12 | 1 | C12610 | 0993 | 48 |
| 2 | 108 | Each | 10.8 | Wholesale Price per Each | 962881023 | 4082 | 842629005963 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE M | BLUE | Medium | 12 | 1 | C12610 | 0993 | 108 |
| 3 | 96 | Each | 10.8 | Wholesale Price per Each | 962881024 | 4082 | 842629005970 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE L | BLUE | Large | 12 | 1 | C12610 | 0993 | 96 |
| 4 | 48 | Each | 10.8 | Wholesale Price per Each | 962881025 | 4082 | 842629005987 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE XL | BLUE | XLarge | 12 | 1 | C12610 | 0993 | 48 |

Number of Line Items   4
Total Extended Line   3,240.00
Item

Total Order Qt   300.0

P 00924

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

P 00925

Received from: Mervyns
Date and time: 9/17/2005 3:29:02 AM                    **Purchase Order**

| | | |
|---|---|---|
| Trans Control No | 101276686 | |
| PO Type | Delivery Order | |
| PO Date | 08/30/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | COMPTON CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 09/26/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-6828616 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 156 | Each | 10.8 | Wholesale Price per Each | 962881022 | 4082 | 842629005956 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE S | BLUE | SMALL | 12 | 1 | C12610 | 0996 | 156 |
| 2 | 312 | Each | 10.8 | Wholesale Price per Each | 962881023 | 4082 | 842629005963 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE M | BLUE | Medium | 12 | 1 | C12610 | 0996 | 312 |
| 3 | 324 | Each | 10.8 | Wholesale Price per Each | 962881024 | 4082 | 842629005970 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE L | BLUE | Large | 12 | 1 | C12610 | 0996 | 324 |
| 4 | 156 | Each | 10.8 | Wholesale Price per Each | 962881025 | 4082 | 842629005987 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE XL | BLUE | XLarge | 12 | 1 | C12610 | 0996 | 156 |

Number of Line Items  4
Total Extended Line Item  10,238.40

Total Order Qt        948.0

*P* 00926

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

P 00927

Received from: Mervyns
Date and time: 9/17/2005 3:29:02 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101276686 |
| PO Type | Delivery Order |
| PO Date | 08/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 09/26/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-6828616 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 156 | Each | 10.8 | Wholesale Price per Each | 962881022 | 4082 | 842629005956 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE S | BLUE | SMALL | 12 | 1 | C12610 | 0997 | 156 |
| 2 | 300 | Each | 10.8 | Wholesale Price per Each | 962881023 | 4082 | 842629005963 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE M | BLUE | Medium | 12 | 1 | C12610 | 0997 | 300 |
| 3 | 300 | Each | 10.8 | Wholesale Price per Each | 962881024 | 4082 | 842629005970 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE L | BLUE | Large | 12 | 1 | C12610 | 0997 | 300 |
| 4 | 156 | Each | 10.8 | Wholesale Price per Each | 962881025 | 4082 | 842629005987 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE XL | BLUE | XLarge | 12 | 1 | C12610 | 0997 | 156 |

| | | | |
|---|---|---|---|
| Number of Line Items | 4 | | |
| Total Extended Line Num | 9,849.60 | Total Order Qt | 912.0 |

P 00928

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00929

Received from: Mervyns
Date and time:  8/30/2005 4:28:16 PM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101262098 | Trans Type | Original |
| PO Type | Blanket Order | PO Number | 0962-6828919 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0911 |
| Ship to Store Name | | Ship to Code | 0911 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 600 | Each | 14.5 | Wholesale Price per Each | 962881002 | 422 | 842629004904 | 42 | 1 | BLKWHT STRP JKT 9/30 S | BLACK WHITE | SMALL | 12 | 1 | C12610 | 0911 |
| 2 | 1200 | Each | 14.5 | Wholesale Price per Each | 962881003 | 422 | 842629004911 | 42 | 1 | BLKWHT STRP JKT 9/30 M | BLACK WHITE | Medium | 12 | 1 | C12610 | 0911 |
| 3 | 1200 | Each | 14.5 | Wholesale Price per Each | 962881004 | 422 | 842629004928 | 42 | 1 | BLKWHT STRP JKT 9/30 L | BLACK WHITE | Large | 12 | 1 | C12610 | 0911 |
| 4 | 600 | Each | 14.5 | Wholesale Price per Each | 962881005 | 422 | 842629004935 | 42 | 1 | BLKWHT STRP JKT 9/3 XL | BLACK WHITE | XLarge | 12 | 1 | C12610 | 0911 |
| 5 | 564 | Each | 9.25 | Wholesale Price per Each | 962881014 | 442 | 842629006038 | 28 | 1 | NATRL V NK SHLL 9/30 S | NATURAL | SMALL | 12 | 1 | C12610 | 0911 |
| 6 | 1128 | Each | 9.25 | Wholesale Price per Each | 962881015 | 442 | 842629006045 | 28 | 1 | NATRL V NK SHLL 9/30 M | NATURAL | Medium | 12 | 1 | C12610 | 0911 |
| 7 | 1128 | Each | 9.25 | Wholesale Price per Each | 962881016 | 442 | 842629006052 | 28 | 1 | NATRL V NK SHLL 9/30 L | NATURAL | Large | 12 | 1 | C12610 | 0911 |
| 8 | 564 | Each | 9.25 | Wholesale Price per Each | 962881017 | 442 | 842629006069 | 28 | 1 | NATRL V NK SHLL 9/30 XL | NATURAL | XLarge | 12 | 1 | C12610 | 0911 |

Number of Line Items  8                    Total Order Qt        6984.0      P  00930

`Total Extended Line     83,502.00
Am

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00931

Received from: Mervyns
Date and time: 9/21/2005 3:28:17 AM

# Purchase Order

| | | | | |
|---|---|---|---|---|
| Trans Control No | 101280307 | | Trans Type | Original |
| PO Type | Delivery Order | | PO Number | 0962-6828919 |
| PO Date | 08/30/2005 | | Department No | 962 |
| Vendor No | 0066423 | | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | | Guest Name | |
| Guest Contact | | | FOB Point | Origin |
| FOB Descr | COMPTON CA | | Sale Req Type | No Back Order |
| Special Order Type | | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | | Terms Disc Percent | |
| Terms Disc Days Due | | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/26/2005 | | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | | Transport Type Instruction | |
| Instruction Type | | | Buyer Store No | 0986 |
| Buyer Name | | | Ship to Code | 0986 |
| Ship to Store Name | | | Ship to Store City | |
| Ship to Store Address | | | Ship to Store Zipcode | |
| Ship to Store State | | | Release No | 0001 |
| Terms Net Days | | | | |
| Mervyn PO Type | POST-DISTRO | | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Si N C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 96 | Each | 14.5 | Wholesale Price per Each | 962881002 | 422 | 842629004904 | 42 | 1 | BLKWHT STRP JKT 9/30 S | BLACK WHITE | SMALL | 12 | 1 | C12610 | 0986 | 96 |
| 2 | 216 | Each | 14.5 | Wholesale Price per Each | 962881003 | 422 | 842629004911 | 42 | 1 | BLKWHT STRP JKT 9/30 M | BLACK WHITE | Medium | 12 | 1 | C12610 | 0986 | 21 |
| 3 | 216 | Each | 14.5 | Wholesale Price per Each | 962881004 | 422 | 842629004928 | 42 | 1 | BLKWHT STRP JKT 9/30 L | BLACK WHITE | Large | 12 | 1 | C12610 | 0986 | 21 |
| 4 | 84 | Each | 14.5 | Wholesale Price per Each | 962881005 | 422 | 842629004935 | 42 | 1 | BLKWHT STRP JKT 9/3 XL | BLACK WHITE | XLarge | 12 | 1 | C12610 | 0986 | 84 |
| 5 | 96 | Each | 9.25 | Wholesale Price per Each | 962881014 | 442 | 842629006038 | 28 | 1 | NATRL V NK SHLL 9/30 S | NATURAL | SMALL | 12 | 1 | C12610 | 0986 | 96 |
| 6 | 216 | Each | 9.25 | Wholesale Price per Each | 962881015 | 442 | 842629006045 | 28 | 1 | NATRL V NK SHLL 9/30 M | NATURAL | Medium | 12 | 1 | C12610 | 0986 | 21 |
| 7 | 216 | Each | 9.25 | Wholesale Price per Each | 962881016 | 442 | 842629006052 | 28 | 1 | NATRL V NK SHLL 9/30 L | NATURAL | Large | 12 | 1 | C12610 | 0986 | 21 |
| 8 | 72 | Each | 9.25 | Wholesale Price per Each | 962881017 | 442 | 842629006069 | 28 | 1 | NATRL V NK SHLL 9/30 XL | NATURAL | XLarge | 12 | 1 | C12610 | 0986 | 72 |

Number of Line Items  8          Total Order Qt          1212.0          P  00932

**Total Extended Line**     14,424.00
**Am**

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P  00933

ceived from: Mervyns
te and time: 9/21/2005 3:28:17 AM

# Purchase Order

| | | | |
|---|---|---|---|
| rans Control No | 101280307 | Trans Type | Original |
| D Type | Delivery Order | PO Number | 0962-6828919 |
| D Date | 08/30/2005 | Department No | 962 |
| endor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| romotion Code | | Guest Name | |
| uest Contact | | FOB Point | Origin |
| OB Descr | COMPTON CA | Sale Req Type | No Back Order |
| pecial Order Type | | Terms Type | Basic |
| erms Basis DateType | Delivery Date | Terms Disc Percent | |
| erms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| hip/Deliver Not efore | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| romotion Start | | Routing Code Type | Assign by Buyer |
| outing Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| uyer Name | | Buyer Store No | 0993 |
| hip to Store Name | | Ship to Code | 0993 |
| hip to Store Address | | Ship to Store City | |
| hip to Store State | | Ship to Store Zipcode | |
| erms Net Days | | Release No | 0001 |
| ervyn PO Type | POST-DISTRO | | |

| n io | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | St N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 108 | Each | 14.5 | Wholesale Price per Each | 962881002 | 422 | 842629004904 | 42 | 1 | BLKWHT STRP JKT 9/30 S | BLACK WHITE | SMALL | 12 | 1 | C12610 | 0993 | |
| | 240 | Each | 14.5 | Wholesale Price per Each | 962881003 | 422 | 842629004911 | 42 | 1 | BLKWHT STRP JKT 9/30 M | BLACK WHITE | Medium | 12 | 1 | C12610 | 0993 | 24 |
| | 240 | Each | 14.5 | Wholesale Price per Each | 962881004 | 422 | 842629004928 | 42 | 1 | BLKWHT STRP JKT 9/30 L | BLACK WHITE | Large | 12 | 1 | C12610 | 0993 | 24 |
| | 108 | Each | 14.5 | Wholesale Price per Each | 962881005 | 422 | 842629004935 | 42 | 1 | BLKWHT STRP JKT 9/3 XL | BLACK WHITE | XLarge | 12 | 1 | C12610 | 0993 | 10 |
| | 108 | Each | 9.25 | Wholesale Price per Each | 962881014 | 442 | 842629006038 | 28 | 1 | NATRL V NK SHLL 9/30 S | NATURAL | SMALL | 12 | 1 | C12610 | 0993 | 10 |
| | 216 | Each | 9.25 | Wholesale Price per Each | 962881015 | 442 | 842629006045 | 28 | 1 | NATRL V NK SHLL 9/30 M | NATURAL | Medium | 12 | 1 | C12610 | 0993 | 21 |
| | 216 | Each | 9.25 | Wholesale Price per Each | 962881016 | 442 | 842629006052 | 28 | 1 | NATRL V NK SHLL 9/30 L | NATURAL | Large | 12 | 1 | C12610 | 0993 | 21 |
| | 108 | Each | 9.25 | Wholesale Price per Each | 962881017 | 442 | 842629006069 | 28 | 1 | NATRL V NK SHLL 9/30 XL | NATURAL | XLarge | 12 | 1 | C12610 | 0993 | 10 |

umber of Line Items   8

Total Order Qt          1344.0

℗ 00934

**Total Extended Line Am**    16,086.00

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*page break)*

℘ 00935

Received from: Mervyns
Date and time: 9/21/2005 3:28:17 AM                      **Purchase Order**

| | | |
|---|---|---|
| Trans Control No | 101280307 | |
| PO Type | Delivery Order | |
| PO Date | 08/30/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | COMPTON CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 09/26/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-6828919 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | S N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 156 | Each | 14.5 | Wholesale Price per Each | 962881002 | 422 | 842629004904 | 42 | 1 | BLKWHT STRP JKT 9/30 S | BLACK WHITE | SMALL | 12 | 1 | C12610 | 0996 | 15 |
| 2 | 348 | Each | 14.5 | Wholesale Price per Each | 962881003 | 422 | 842629004911 | 42 | 1 | BLKWHT STRP JKT 9/30 M | BLACK WHITE | Medium | 12 | 1 | C12610 | 0996 | 34 |
| 3 | 360 | Each | 14.5 | Wholesale Price per Each | 962881004 | 422 | 842629004928 | 42 | 1 | BLKWHT STRP JKT 9/30 L | BLACK WHITE | Large | 12 | 1 | C12610 | 0996 | 36 |
| 4 | 168 | Each | 14.5 | Wholesale Price per Each | 962881005 | 422 | 842629004935 | 42 | 1 | BLKWHT STRP JKT 9/3 XL | BLACK WHITE | XLarge | 12 | 1 | C12610 | 0996 | 16 |
| 5 | 132 | Each | 9.25 | Wholesale Price per Each | 962881014 | 442 | 842629006038 | 28 | 1 | NATRL V NK SHLL 9/30 S | NATURAL | SMALL | 12 | 1 | C12610 | 0996 | 13 |
| 6 | 336 | Each | 9.25 | Wholesale Price per Each | 962881015 | 442 | 842629006045 | 28 | 1 | NATRL V NK SHLL 9/30 M | NATURAL | Medium | 12 | 1 | C12610 | 0996 | 33 |
| 7 | 336 | Each | 9.25 | Wholesale Price per Each | 962881016 | 442 | 842629006052 | 28 | 1 | NATRL V NK SHLL 9/30 L | NATURAL | Large | 12 | 1 | C12610 | 0996 | 33 |
| 8 | 156 | Each | 9.25 | Wholesale Price per Each | 962881017 | 442 | 842629006069 | 28 | 1 | NATRL V NK SHLL 9/30 XL | NATURAL | XLarge | 12 | 1 | C12610 | 0996 | 15 |

Number of Line Items   8                         Total Order Qt      1992.0        ρ  00936

Total Extended Line    23,844.00
Am

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

℗ 00937

Received from: Mervyns
Date and time: 9/21/2005 3:28:17 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101280307 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-6828919 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | | |
| FOB Descr | COMPTON CA | FOB Point | Origin |
| Special Order Type | | Sale Req Type | No Back Order |
| Terms Basis DateType | Delivery Date | Terms Type | Basic |
| Terms Disc Days Due | | Terms Disc Percent | |
| Ship/Deliver Not Before | 09/26/2005 | Terms Descr | N30ROG+1%RTV+1%WH |
| | | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | | |
| Routing Code | USE READY TO SHIP WEB | Routing Code Type | Assign by Buyer |
| Instruction Type | | Transport Type | |
| Buyer Name | | Instruction | |
| Ship to Store Name | | Buyer Store No | 0997 |
| Ship to Store Address | | Ship to Code | 0997 |
| Ship to Store State | | Ship to Store City | |
| Terms Net Days | | Ship to Store Zipcode | |
| Mervyn PO Type | POST-DISTRO | Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | St N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 240 | Each | 14.5 | Wholesale Price per Each | 962881002 | 422 | 842629004904 | 42 | 1 | BLKWHT STRP JKT 9/30 S | BLACK WHITE | SMALL | 12 | 1 | C12610 | 0997 | 24 |
| 2 | 396 | Each | 14.5 | Wholesale Price per Each | 962881003 | 422 | 842629004911 | 42 | 1 | BLKWHT STRP JKT 9/30 M | BLACK WHITE | Medium | 12 | 1 | C12610 | 0997 | 39 |
| 3 | 384 | Each | 14.5 | Wholesale Price per Each | 962881004 | 422 | 842629004928 | 42 | 1 | BLKWHT STRP JKT 9/30 L | BLACK WHITE | Large | 12 | 1 | C12610 | 0997 | 37 |
| 4 | 240 | Each | 14.5 | Wholesale Price per Each | 962881005 | 422 | 842629004935 | 42 | 1 | BLKWHT STRP JKT 9/3 XL | BLACK WHITE | XLarge | 12 | 1 | C12610 | 0997 | 24 |
| 5 | 228 | Each | 9.25 | Wholesale Price per Each | 962881014 | 442 | 842629006038 | 28 | 1 | NATRL V NK SHLL 9/30 S | NATURAL | SMALL | 12 | 1 | C12610 | 0997 | 22 |
| 3 | 360 | Each | 9.25 | Wholesale Price per Each | 962881015 | 442 | 842629006045 | 28 | 1 | NATRL V NK SHLL 9/30 M | NATURAL | Medium | 12 | 1 | C12610 | 0997 | 36 |
| 7 | 360 | Each | 9.25 | Wholesale Price per Each | 962881016 | 442 | 842629006052 | 28 | 1 | NATRL V NK SHLL 9/30 L | NATURAL | Large | 12 | 1 | C12610 | 0997 | 36 |
| 8 | 228 | Each | 9.25 | Wholesale Price per Each | 962881017 | 442 | 842629006069 | 28 | 1 | NATRL V NK SHLL 9/30 XL | NATURAL | XLarge | 12 | 1 | C12610 | 0997 | 22 |

Number of Line Items  8

P 00938

Total Extended Line    29,148.00
Am

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00939

Received from: Mervyns
Date and time: 7/1/2005 3:28:06 AM

# Purchase Order

| | | | | |
|---|---|---|---|---|
| Trans Control No | 101213149 | | Trans Type | Original |
| PO Type | Delivery Order | | PO Number | 0962-7545644 |
| PO Date | 06/28/2005 | | Department No | 962 |
| Vendor No | 0066423 | | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | | Guest Name | |
| Guest Contact | | | | |
| FOB Descr | AZUSA CA | | FOB Point | Origin |
| Special Order Type | | | Sale Req Type | No Back Order |
| Terms Basis DateType | Delivery Date | | Terms Type | Basic |
| Terms Disc Days Due | | | Terms Disc Percent | |
| Ship/Deliver Not Before | 07/18/2005 | | Terms Descr | N30ROG+1%RTV+1%WH |
| | | | Ship/Deliver Not After | 07/21/2005 |
| Promotion Start | | | | |
| Routing Code | USE READY TO SHIP WEB | | Routing Code Type | Assign by Buyer |
| Instruction Type | | | Transport Type | |
| Buyer Name | | | Instruction | |
| Ship to Store Name | | | Buyer Store No | 0986 |
| Ship to Store Address | | | Ship to Code | 0986 |
| Ship to Store State | | | Ship to Store City | |
| Terms Net Days | | | Ship to Store Zipcode | |
| Mervyn PO Type | POST-DISTRO | | Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 624 | Each | 12.5 | Wholesale Price per Each | 962881106 | 108 | 872182008453 | 36 | 1 | LS CRTA EMB TOP 7/15 TURQ SLD | TURQUOISE | | 1 | 12 | C12610 | 0986 | 624 |

Number of Line Items   1

Total Extended Line Item   7,800.00

Total Order Qt   624.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(age break)

P 00940

Received from: Mervyns
Date and time: 7/1/2005 3:28:06 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101213149 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-7545644 - |
| PO Date | 06/28/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/18/2005 | Ship/Deliver Not After | 07/21/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0993 |
| Ship to Store Name | | Ship to Code | 0993 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 336 | Each | 12.5 | Wholesale Price per Each | 962881106 | 108 | 872182008453 | 36 | 1 | LS CRTA EMB TOP 7/15 TURQ SLD | TURQUOISE | | 1 | 12 | C12610 | 0993 | 336 |

Number of Line Items   1
Total Extended Line   4,200.00                    Total Order Qt        336.0
Am

*This data set was generated by DItrans(TM) of DIcentral Corporation*

page break)

℘ 00941

Received from: Mervyns
Date and time: 7/1/2005 3:28:06 AM

## Purchase Order

| | |
|---|---|
| Trans Control No | 101213149 |
| PO Type | Delivery Order |
| PO Date | 06/28/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | AZUSA CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 07/18/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-7545644 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/21/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 768 | Each | 12.5 | Wholesale Price per Each | 962881106 | 108 | 872182008453 | 36 | | LS CRTA EMB TOP 7/15 TURQ SLD | TURQUOISE | | 1 | 12 | C12610 | 0996 | 768 |

Number of Line Items 1
Total Extended Line Am   9,600.00

Total Order Qt   768.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

page break)

℗ 00942

eceived from: Mervyns
ate and time: 7/1/2005 3:28:06 AM                    **Purchase Order**

| | | |
|---|---|---|
| rans Control No | 101213149 | |
| O Type | Delivery Order | |
| O Date | 06/28/2005 | |
| endor No | 0066423 | |
| romotion Code | | |
| uest Contact | | |
| OB Descr | AZUSA CA | |
| pecial Order Type | | |
| rms Basis DateType | Delivery Date | |
| rms Disc Days Due | | |
| hip/Deliver Not fore | 07/18/2005 | |
| romotion Start | | |
| outing Code | USE READY TO SHIP WEB | |
| struction Type | | |
| yer Name | | |
| hip to Store Name | | |
| hip to Store Address | | |
| ip to Store State | | |
| rms Net Days | | |
| ervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-7545644 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/21/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 672 | Each | 12.5 | Wholesale Price per Each | 962881106 | 108 | 872182008453 | 36 | 1 | LS CRTA EMB TOP 7/15 TURQ SLD | TURQUOISE | | 1 | 12 | C12610 | 0997 | 672 |

mber of Line Items   1
al Extended Line    8,400.00

Total Order Qt        672.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

ge break)

℘ 00943

Received from: Mervyns
Date and time: 7/7/2005 2:08:04 PM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101217112 | Trans Type | Original |
| PO Type | Blanket Order | PO Number | 0962-7708860 |
| PO Date | 07/07/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | MIAMI FL | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 08/01/2005 | Ship/Deliver Not After | 08/05/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0911 |
| Ship to Store Name | | Ship to Code | 0911 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1200 | Each | 10.75 | Wholesale Price per Each | 962881117 | 182 | 842629000111 | 34 | 1 | BLK BNGALINE PANT 7/30 3-13 | BLACK | | 1 | 12 | C12610 | 0911 | 1200 |

Number of Line Items    1
Total Extended Line Am    12,900.00

Total Order Qt    1200.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

page break)

P  00944

Received from: Mervyns
Date and time: 7/12/2005 3:28:17 AM

## Purchase Order

| | | |
|---|---|---|
| Trans Control No | 101220609 | |
| PO Type | Delivery Order | |
| PO Date | 07/07/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | MIAMI FL | |
| Special Order Type | | |
| Terms Basis Date Type | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 08/01/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-7708860 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/05/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 336 | Each | 10.75 | Wholesale Price per Each | 962881117 | 182 | 842629000111 | 34 | 1 | BLK BNGALINE PANT 7/30 3-13 | BLACK | | 1 | 12 | C12810 | 0986 | 336 |

Number of Line Items  1
Total Extended Line m  3,612.00

Total Order Qt  336.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

P 00945

Received from: Mervyns
Date and time: 7/12/2005 3:28:17 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101220609 |
| PO Type | Delivery Order |
| PO Date | 07/07/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | MIAMI FL |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 08/01/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-7708860 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/05/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 168 | Each | 10.75 | Wholesale Price per Each | 962881117 | 182 | 642629000111 | 34 | 1 | BLK BNGALINE PANT 7/30 3-13 | BLACK | | | 1 | 12 | C12610 | 0993 | 168 |

Number of Line Items     1
Total Extended Line Am     1,806.00

Total Order Qt     168.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

page break)

P 00946

Received from: Mervyns
Date and time: 7/12/2005 3:28:17 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101220609 |
| PO Type | Delivery Order |
| PO Date | 07/07/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | MIAMI FL |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 08/01/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-7708860 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/05/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 432 | Each | 10.75 | Wholesale Price per Each | 962881117 | 182 | 842629000111 | 34 | 1 | BLK BNGALINE PANT 7/30 3-13 | BLACK | | 1 | 12 | C12610 | 0996 | 432 |

Number of Line Items   1
Total Extended Line Am   4,644.00

Total Order Qt   432.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

*(page break)*

---

℗ 00947

Received from: Mervyns
Date and time: 7/12/2005 3:28:17 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101220609 |
| PQ Type | Delivery Order |
| PO Date | 07/07/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | MIAMI FL |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 08/01/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-7708860 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/05/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Line No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 264 | Each | 10.75 | Wholesale Price per Each | 962881117 | 182 | 842629000111 | 34 | 1 | BLK BNGALINE PANT 7/30 3-13 | BLACK | | 1 | 12 | C12610 | 0997 | 264 |

| | | | |
|---|---|---|---|
| Number of Line Items | 1 | | |
| Total Extended Line Item | 2,838.00 | Total Order Qt | 264.0 |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(Page break)

Received from: Mervyns
Date and time: 7/1/2005 3:28:45 AM

# Purchase Order

| | | |
|---|---|---|
| Trans Control No | 101213153 | |
| PO Type | Delivery Order | |
| PO Date | 06/28/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | AZUSA CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 07/08/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-8008122 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/14/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 864 | Each | 14.5 | Wholesale Price per Each | 962881111 | 123 | 872182008811 | 40 | 1 | STRCH DENIM JEAN 7/15 DENIM SLD | DENIM | | 1 | 12 | C12610 | 0986 | 864 |

Number of Line Items  1

Total Extended Line n  12,528.00

Total Order Qt  864.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

℘ 00949

eceived from: Mervyns
te and time: 7/1/2005 3:28:45 AM

# Purchase Order

| | |
|---|---|
| rans Control No | 101213153 |
| O Type | Delivery Order |
| O Date | 06/28/2005 |
| endor No | 0066423 |
| romotion Code | |
| uest Contact | |
| OB Descr | AZUSA CA |
| pecial Order Type | |
| rms Basis DateType | Delivery Date |
| rms Disc Days Due | |
| hip/Deliver Not | 07/08/2005 |
| fore | |
| romotion Start | |
| outing Code | USE READY TO SHIP WEB |
| struction Type | |
| uyer Name | |
| hip to Store Name | |
| hip to Store Address | |
| hip to Store State | |
| rms Net Days | |
| ervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-8008122 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/14/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 444 | Each | 14.5 | Wholesale Price per Each | 962881111 | 123 | 872182008811 | 40 | 1 | STRCH DENIM JEAN 7/15 DENIM SLD | DENIM | | 1 | 12 | C12610 | 0993 | 444 |

| | | | |
|---|---|---|---|
| umber of Line Items | 1 | | |
| tal Extended Line | 6,438.00 | Total Order Qt | 444.0 |
| n | | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

P  00950

Received from: Mervyns
Date and time: 7/1/2005 3:28:45 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101213153 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-8008122 |
| PO Date | 06/28/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/08/2005 | Ship/Deliver Not After | 07/14/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0996 |
| Ship to Store Name | | Ship to Code | 0996 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 840 | Each | 14.5 | Wholesale Price per Each | 962881111 | 123 | 872182008811 | 40 | 1 | STRCH DENIM JEAN 7/15 DENIM SLD | DENIM | | 1 | 12 | C12610 | 0996 | 840 |

| | | | |
|---|---|---|---|
| Number of Line Items | 1 | | |
| Total Extended Line Item | 12,180.00 | Total Order Qt | 840.0 |

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

℘ 00951

Received from: Mervyns
Date and time: 7/1/2005 3:28:45 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101213153 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-8008122 |
| PO Date | 06/28/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/08/2005 | Ship/Deliver Not After | 07/14/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type Instruction | |
| Instruction Type | | Buyer Store No | 0997 |
| Buyer Name | | Ship to Code | 0997 |
| Ship to Store Name | | Ship to Store City | |
| Ship to Store Address | | Ship to Store Zipcode | |
| Ship to Store State | | Release No | 0001 |
| Terms Net Days | | | |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 876 | Each | 14.5 | Wholesale Price per Each | 962881111 | 123 | 872182008811 | 40 | 1 | STRCH DENIM JEAN 7/15 DENIM SLD | DENIM | | 1 | 12 | C12610 | 0997 | 876 |

Number of Line Items    1

Total Extended Line    12,702.00

Total Order Qt    876.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

℘ 00952

Received from: Mervyns
Date and time: 7/1/2005 3:28:46 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101213154 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0862-8029224 |
| PO Date | 06/28/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/18/2005 | Ship/Deliver Not After | 07/21/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Instruction | |
| Instruction Type | | Buyer Store No | 0986 |
| Buyer Name | | Ship to Code | 0986 |
| Ship to Store Name | | Ship to Store City | |
| Ship to Store Address | | Ship to Store Zipcode | |
| Ship to Store State | | Release No | 0001 |
| Terms Net Days | | | |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 624 | Each | 12 | Wholesale Price per Each | 962881113 | 103 | 872182009054 | 36 | 1 | BLK CHIFFON SKIRT 7-15 XS-L | BLACK | | 1 | 12 | C12610 | 0986 | 624 |

Number of Line Items    1

Total Extended Line m    7,488.00

Total Order Qt    624.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00953

ceived from: Mervyns
te and time: 7/1/2005 3:28:46 AM

# Purchase Order

| | | | |
|---|---|---|---|
| ans Control No | 101213154 | Trans Type | Original |
| ) Type | Delivery Order | PO Number | 0962-8029224 |
| ) Date | 06/28/2005 | Department No | 962 |
| ndor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| omotion Code | | Guest Name | |
| est Contact | | FOB Point | Origin |
| )B Descr | AZUSA CA | Sale Req Type | No Back Order |
| ecial Order Type | | Terms Type | Basic |
| rms Basis DateType | Delivery Date | Terms Disc Percent | |
| rms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| ip/Deliver Not fore | 07/18/2005 | Ship/Deliver Not After | 07/21/2005 |
| omotion Start | | Routing Code Type | Assign by Buyer |
| uting Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| yer Name | | Buyer Store No | 0993 |
| ip to Store Name | | Ship to Code | 0993 |
| ip to Store Address | | Ship to Store City | |
| ip to Store State | | Ship to Store Zipcode | |
| rms Net Days | | Release No | 0001 |
| ervyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No. | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 348 | Each | 12 | Wholesale Price per Each | 962881113 | 103 | 872182009054 | 36 | 1 | BLK CHIFFON SKIRT 7-15 XS-L | BLACK | | 1 | 12 | C12610 | 0993 | 348 |

| | | | |
|---|---|---|---|
| ımber of Line Items | 1 | | |
| tal Extended Line n | 4,176.00 | Total Order Qt | 348.0 |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

℘ 00954

Received from: Mervyns
Date and time: 7/1/2005 3:28:46 AM

## Purchase Order

| | |
|---|---|
| Trans Control No | 101213154 |
| PO Type | Delivery Order |
| PO Date | 06/28/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | AZUSA CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 07/18/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-8029224 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/21/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 720 | Each | 12 | Wholesale Price per Each | 962881113 | 103 | 872182009054 | 36 | 1 | BLK CHIFFON SKIRT 7-15 XS-L | BLACK | | | 1 | 12 | C12610 | 0996 | 720 |

Number of Line Items  1
Total Extended Line m  8,640.00

Total Order Qt  720.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

℗ 00955

Received from: Mervyns
Date and time: 7/1/2005 3:28:46 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101213154 |
| PO Type | Delivery Order |
| PO Date | 06/28/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | AZUSA CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 07/18/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-8029224 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/21/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 708 | Each | 12 | Wholesale Price per Each | 962881113 | 103 | 872182009054 | 36 | 1 | BLK CHIFFON SKIRT 7-15 XS-L | BLACK | | 1 | 12 | C12610 | 0997 | 708 |

| | | | |
|---|---|---|---|
| Number of Line Items | 1 | | |
| Total Extended Line Item | 8,496.00 | Total Order Qt | 708.0 |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

℘ 00956

Received from: Mervyns
Date and time: 8/5/2005 6:08:03 PM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101242853 | Trans Type | Original |
| PO Type | Blanket Order | PO Number | 0962-8619083 |
| PO Date | 08/05/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 08/25/2005 | Ship/Deliver Not After | 08/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0911 |
| Ship to Store Name | | Ship to Code | 0911 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 600 | Each | 13.5 | Wholesale Price per Each | 962881142 | 17500 | 872182007579 | 42 | 1 | CTN TWL JKT 8/30 KHAKI S | KHAKI | SMALL | 12 | 1 | C12610 | 0911 | 600 |
| | 1200 | Each | 13.5 | Wholesale Price per Each | 962881143 | 17500 | 872182007586 | 42 | 1 | CTN TWL JKT 8/30 KHAKI M | KHAKI | Medium | 12 | 1 | C12610 | 0911 | 1200 |
| | 1200 | Each | 13.5 | Wholesale Price per Each | 962881144 | 17500 | 872182007593 | 42 | 1 | CTN TWL JKT 8/30 KHAKI L | KHAKI | Large | 12 | 1 | C12610 | 0911 | 1200 |
| | 600 | Each | 13.5 | Wholesale Price per Each | 962881145 | 17500 | 872182007609 | 42 | 1 | CTN TWL JKT 8/30 KHAKI XL | KHAKI | XLarge | 12 | 1 | C12610 | 0911 | 600 |

| | | | |
|---|---|---|---|
| Number of Line Items | 4 | | |
| Total Extended Line | 48,600.00 | Total Order Qt | 3600.0 |

P 00957

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

(page break)

℗ 00958

Received from: Mervyns
Date and time: 8/11/2005 3:28:09 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101246455 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-8619083 |
| PO Date | 08/05/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 08/25/2005 | Ship/Deliver Not After | 08/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0986 |
| Ship to Store Name | | Ship to Code | 0986 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 168 | Each | 13.5 | Wholesale Price per Each | 962881142 | 17500 | 872182007579 | 42 | 1 | CTN TWL JKT 8/30 KHAKI S | KHAKI | SMALL | 12 | 1 | C12610 | 0986 | 168 |
| | 348 | Each | 13.5 | Wholesale Price per Each | 962881143 | 17500 | 872182007586 | 42 | 1 | CTN TWL JKT 8/30 KHAKI M | KHAKI | Medium | 12 | 1 | C12610 | 0986 | 348 |
| | 348 | Each | 13.5 | Wholesale Price per Each | 962881144 | 17500 | 872182007593 | 42 | 1 | CTN TWL JKT 8/30 KHAKI L | KHAKI | Large | 12 | 1 | C12610 | 0986 | 348 |
| | 180 | Each | 13.5 | Wholesale Price per Each | 962881145 | 17500 | 872182007609 | 42 | 1 | CTN TWL JKT 8/30 KHAKI XL | KHAKI | XLarge | 12 | 1 | C12610 | 0986 | 180 |

Number of Line Items   4

Total Extended Line n   14,094.00

Total Order Qt   1044.0

P  00959

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

P 00960

Received from: Mervyns
Date and time: 8/11/2005 3:28:09 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101246455 |
| PO Type | Delivery Order |
| PO Date | 08/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 08/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-8619083 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Line No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 96 | Each | 13.5 | Wholesale Price per Each | 962881142 | 17500 | 872182007579 | 42 | 1 | CTN TWL JKT 8/30 KHAKI S | KHAKI | SMALL | 12 | 1 | C12610 | 0993 | 96 |
| | 180 | Each | 13.5 | Wholesale Price per Each | 962881143 | 17500 | 872182007586 | 42 | 1 | CTN TWL JKT 8/30 KHAKI M | KHAKI | Medium | 12 | 1 | C12610 | 0993 | 180 |
| | 168 | Each | 13.5 | Wholesale Price per Each | 962881144 | 17500 | 872182007593 | 42 | 1 | CTN TWL JKT 8/30 KHAKI L | KHAKI | Large | 12 | 1 | C12610 | 0993 | 168 |
| | 84 | Each | 13.5 | Wholesale Price per Each | 962881145 | 17500 | 872182007609 | 42 | 1 | CTN TWL JKT 8/30 KHAKI XL | KHAKI | XLarge | 12 | 1 | C12610 | 0993 | 84 |

| | | | |
|---|---|---|---|
| Number of Line Items | 4 | | |
| Total Extended Line | 7,128.00 | Total Order Qt | 528.0 |

P  00961

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

P 00962

Received from: Mervyns
Date and time: 8/11/2005 3:28:09 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101246455 |
| PO Type | Delivery Order |
| PO Date | 08/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 08/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-8619083 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 180 | Each | 13.5 | Wholesale Price per Each | 962881142 | 17500 | 872182007579 | 42 | 1 | CTN TWL JKT 8/30 KHAKI S | KHAKI | SMALL | 12 | 1 | C12610 | 0996 | 180 |
| | 372 | Each | 13.5 | Wholesale Price per Each | 962881143 | 17500 | 872182007586 | 42 | 1 | CTN TWL JKT 8/30 KHAKI M | KHAKI | Medium | 12 | 1 | C12610 | 0996 | 372 |
| | 372 | Each | 13.5 | Wholesale Price per Each | 962881144 | 17500 | 872182007593 | 42 | 1 | CTN TWL JKT 8/30 KHAKI L | KHAKI | Large | 12 | 1 | C12610 | 0996 | 372 |
| | 180 | Each | 13.5 | Wholesale Price per Each | 962881145 | 17500 | 872182007609 | 42 | 1 | CTN TWL JKT 8/30 KHAKI XL | KHAKI | XLarge | 12 | 1 | C12610 | 0996 | 180 |

| | | | |
|---|---|---|---|
| Number of Line Items | 4 | | |
| Total Extended Line | 14,904.00 | Total Order Qt | 1104.0 |

P 00963

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(ge break)

P 00964

Received from: Mervyns
Date and time: 8/10/2005 10:08:43 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101245647 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-9330812 |
| PO Date | 08/08/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 08/25/2005 | Ship/Deliver Not After | 08/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0997 |
| Ship to Store Name | | Ship to Code | 0997 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 924 | Each | 14.5 | Wholesale Price per Each | 962881114 | 241 | 842629000173 | 40 | 1 | LT WSH DENIM W/RHNSTN 7/30 | LIGHT DENIM | | 1 | 12 | C12610 | 0997 | 924 |

Number of Line Items    1
Total Extended Line      13,398.00

Total Order Qt          924.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

℗ 00991

:ceived from: Mervyns
te and time: 7/6/2005 8:08:07 PM

# Purchase Order

| | | | |
|---|---|---|---|
| ans Control No | 101216463 | Trans Type | Original |
| ) Type | Blanket Order | PO Number | 0962-9413282 |
| ) Date | 07/06/2005 | Department No | 962 |
| ndor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| omotion Code | | Guest Name | |
| uest Contact | | FOB Point | Origin |
| )B Descr | COMPTON CA | Sale Req Type | No Back Order |
| ecial Order Type | | Terms Type | Basic |
| rms Basis DateType | Delivery Date | Terms Disc Percent | |
| rms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| ip/Deliver Not fore | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| omotion Start | | Routing Code Type | Assign by Buyer |
| uting Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| yer Name | | Buyer Store No | 0911 |
| ip to Store Name | | Ship to Code | 0911 |
| ip to Store Address | | Ship to Store City | |
| ip to Store State | | Ship to Store Zipcode | |
| rms Net Days | | Release No | |
| ervyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3600 | Each | 9 | Wholesale Price per Each | 962881116 | 210 | 842629000234 | 28 | 1 | WVN CAMI TNK TOP 7/30 S- XL | OFF WHITE | | 1 | 12 | C12610 | 0911 | 3600 |

umber of Line Items    1
tal Extended Line    32,400.00
n

Total Order Qt    3600.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

ige break)



Received from: Mervyns
Date and time: 7/12/2005 3:28:19 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101220647 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-9413282 |
| PO Date | 07/06/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| DB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0986 |
| Ship to Store Name | | Ship to Code | 0986 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 984 | Each | 9 | Wholesale Price per Each | 962881116 | 210 | 842629000234 | 28 | 1 | WVN CAMI TNK TOP 7/30 S-XL | OFF WHITE | | 1 | 12 | C12610 | 0986 | 984 |

Number of Line Items    1

Total Order Qt    984.0

Total Extended Line m    8,856.00

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

(page break)

℗ 00993

MERVYN'S   size breaks for 7/30 delivery

RAMPAGE div. of GREAT WHITE BEAR,LLC

| STYLE# | DESCRIPTION | | COLOR | UNITS | SIZES | BREAKS |
|--------|-------------|--|-------|-------|-------|--------|
| #109 B | jacquard jacket | | lt.turq | 3,600 pcs | XS,S,M,L | 1-2-2-1=6pcs |
| #123 | pants | denim light wash | | 2,484 pcs | 3 to 13 | 1-2-3-3-2-1=12pcs |
| #182 | pants | bengaline | black | 4,200 pcs | 3 to13 | 1-2-3-3-2-1=12pcs |
| #201 | pants | denim | denim | 972 pcs | 3 to 13 | 1-2-3-3-2-1=12pcs |
| #210 | tops | woven camisole | off white | 3,600 pcs | XS,S,M,L | 1-2-2-1=6P |
| #221 | tops | lace | white | 2,400 pcs | XS,S,M,L | 1-2-2-1=6pcs |
| #115 | tops | knit 1x1 w/lace | white | 2,400 pcs | XS,S,M,L | 1-2-2-1=6pcs |

P.O.'s

19,656 UNITS

P. 01587

P01516

Commitments

| | | | | | | |
|---|---|---|---|---|---|---|
| 872182009337 | 4 PKT. DRAWSTRING PANT | 107 | DENIM | 405 | 3 | 30103 |
| 872182009344 | 4 PKT. DRAWSTRING PANT | 107 | DENIM | 405 | 5 | 30105 |
| 872182009361 | 4 PKT. DRAWSTRING PANT | 107 | DENIM | 405 | 7 | 30107 |
| 872182009368 | 4 PKT. DRAWSTRING PANT | 107 | DENIM | 405 | 9 | 30109 |
| 872182009375 | 4 PKT. DRAWSTRING PANT | 107 | DENIM | 405 | 11 | 30111 |
| 872182008382 | 4 PKT. DRAWSTRING PANT | 107 | DENIM | 405 | 13 | 30113 |
| 872182009405 | STRETCH DENIM JACKET | 101 | DENIM | 405 | XSMALL | 33901 |
| 872182009412 | STRETCH DENIM JACKET | 101 | DENIM | 405 | SMALL | 33902 |
| 872182009429 | STRETCH DENIM JACKET | 101 | DENIM | 405 | MEDIUM | 33903 |
| 872182009436 | STRETCH DENIM JACKET | 101 | DENIM | 405 | LARGE | 33904 |

p. 01515

_Commitments_

| Style # | Description | Code | Color | No. | Size | SKU |
|---|---|---|---|---|---|---|
| 872182008996 | RHNSTONE DEN. PANT | 122 | DENIM | 405 | 3 | 30103 |
| 872182009009 | RHNSTONE DEN. PANT | 122 | DENIM | 405 | 5 | 30105 |
| 872182009016 | RHNSTONE DEN. PANT | 122 | DENIM | 405 | 7 | 30107 |
| 872182009023 | RHNSTONE DEN. PANT | 122 | DENIM | 405 | 9 | 30109 |
| 872182009030 | RHNSTONE DEN. PANT | 122 | DENIM | 405 | 11 | 30111 |
| 872182009047 | RHNSTONE DEN. PANT | 122 | DENIM | 405 | 13 | 30113 |
| 872182009054 | CHIFFON SOLID SKIRT | 103 | BLACK | 001 | LARGE | 33904 |
| 872182009061 | CHIFFON SOLID SKIRT | 103 | BLACK | 001 | MEDIUM | 33903 |
| 872182009078 | CHIFFON SOLID SKIRT | 103 | BLACK | 001 | SMALL | 33902 |
| 872182009085 | CHIFFON SOLID SKIRT | 103 | BLACK | 001 | XSMALL | 33901 |
| 872182009092 | 3 BUTTON PANT | 113 | BLACK | 001 | 3 | 30103 |
| 872182009108 | 3 BUTTON PANT | 113 | BLACK | 001 | 5 | 30105 |
| 872182009116 | 3 BUTTON PANT | 113 | BLACK | 001 | 7 | 30107 |
| 872182009122 | 3 BUTTON PANT | 113 | BLACK | 001 | 9 | 30109 |
| 872182009139 | 3 BUTTON PANT | 113 | BLACK | 001 | 11 | 30111 |
| 872182009146 | 3 BUTTON PANT | 113 | BLACK | 001 | 13 | 30113 |
| 872182009163 | DIAGONAL PKT PANT | 119 | BROWN | 200 | 3 | 30103 |
| 872182009160 | DIAGONAL PKT PANT | 119 | BROWN | 200 | 5 | 30105 |
| 872182009177 | DIAGONAL PKT PANT | 119 | BROWN | 200 | 7 | 30107 |
| 872182009184 | DIAGONAL PKT PANT | 119 | BROWN | 200 | 9 | 30109 |
| 872182009191 | DIAGONAL PKT PANT | 119 | BROWN | 200 | 11 | 30111 |
| 872182009207 | DIAGONAL PKT PANT | 119 | BROWN | 200 | 13 | 30113 |
| 872182009221 | S.B. 3 BUTTON JACKET | 120 | BLACK | 001 | XSMALL | 33901 |
| 872182009238 | S.B. 3 BUTTON JACKET | 120 | BLACK | 001 | SMALL | 33902 |
| 872182009245 | S.B. 3 BUTTON JACKET | 120 | BLACK | 001 | MEDIUM | 33903 |
| 872182009252 | S.B. 3 BUTTON JACKET | 120 | BLACK | 001 | LARGE | 33904 |
| 872182009276 | PANT W/BELT | 118 | BLACK | 001 | 3 | 30103 |
| 872182009283 | PANT W/BELT | 118 | BLACK | 001 | 5 | 30105 |
| 872182009290 | PANT W/BELT | 118 | BLACK | 001 | 7 | 30107 |
| 872182009306 | PANT W/BELT | 118 | BLACK | 001 | 9 | 30109 |
| 872182009313 | PANT W/BELT | 118 | BLACK | 001 | 11 | 30111 |
| 872182009320 | PANT W/BELT | 118 | BLACK | 001 | 13 | 30113 |

Commitments

| Code | Description | | Color | | Size | Style |
|---|---|---|---|---|---|---|
| 8721\|82008613 | PUP LACE TOP | 115 | TURQUOISE | 440 | XSMALL | 33901 |
| 8721\|82008620 | PUP LACE TOP | 115 | TURQUOISE | 440 | SMALL | 33902 |
| 8721\|82008637 | PUP LACE TOP | 115 | TURQUOISE | 440 | MEDIUM | 33903 |
| 8721\|82008644 | PUP LACE TOP | 115 | TURQUOISE | 440 | LARGE | 33904 |
| | | | | | | |
| 8721\|82008651 | PUP LACE TOP | 115 | WHITE | 100 | XSMALL | 33901 |
| 8721\|82008668 | PUP LACE TOP | 115 | WHITE | 100 | SMALL | 33902 |
| 8721\|82008675 | PUP LACE TOP | 115 | WHITE | 100 | MEDIUM | 33903 |
| 8721\|82008682 | PUP LACE TOP | 115 | WHITE | 100 | LARGE | 33904 |
| | | | | | | |
| 8721\|82008699 | 5 PKT. CORD. CAPRI PANT | 111 | TURQUOISE | 440 | 3 | 30103 |
| 8721\|82008705 | 5 PKT. CORD. CAPRI PANT | 111 | TURQUOISE | 440 | 5 | 30105 |
| 8721\|82008712 | 5 PKT. CORD. CAPRI PANT | 111 | TURQUOISE | 440 | 7 | 30107 |
| 8721\|82008729 | 5 PKT. CORD. CAPRI PANT | 111 | TURQUOISE | 440 | 9 | 30109 |
| 8721\|82008736 | 5 PKT. CORD. CAPRI PANT | 111 | TURQUOISE | 440 | 11 | 30111 |
| 8721\|82008743 | 5 PKT. CORD. CAPRI PANT | 111 | TURQUOISE | 440 | 13 | 30113 |
| | | | | | | |
| 8721\|82008767 | CORD. JACKET | 105 | TURQUOISE | 440 | XSMALL | 33901 |
| 8721\|82008774 | CORD. JACKET | 105 | TURQUOISE | 440 | SMALL | 33902 |
| 8721\|82008781 | CORD. JACKET | 105 | TURQUOISE | 440 | MEDIUM | 33903 |
| 8721\|82008798 | CORD. JACKET | 105 | TURQUOISE | 440 | LARGE | 33904 |
| | | | | | | |
| 8721\|82008811 | STRETCH DENIM W/BELT | 123 | DENIM | 405 | 3 | 30103 |
| 8721\|82008828 | STRETCH DENIM W/BELT | 123 | DENIM | 405 | 5 | 30105 |
| 8721\|82008835 | STRETCH DENIM W/BELT | 123 | DENIM | 405 | 7 | 30107 |
| 8721\|82008842 | STRETCH DENIM W/BELT | 123 | DENIM | 405 | 9 | 30109 |
| 8721\|82008859 | STRETCH DENIM W/BELT | 123 | DENIM | 405 | 11 | 30111 |
| 8721\|82008866 | STRETCH DENIM W/BELT | 123 | DENIM | 405 | 13 | 30113 |
| | | | | | | |
| 8721\|82008873 | 5 PKT. DENIM PANT | 201 | DENIM | 405 | 3 | 30103 |
| 8721\|82008880 | 5 PKT. DENIM PANT | 201 | DENIM | 405 | 5 | 30105 |
| 8721\|82008897 | 5 PKT. DENIM PANT | 201 | DENIM | 405 | 7 | 30107 |
| 8721\|82008903 | 5 PKT. DENIM PANT | 201 | DENIM | 405 | 9 | 30109 |
| 8721\|82008910 | 5 PKT. DENIM PANT | 201 | DENIM | 405 | 11 | 30111 |
| 8721\|82008927 | 5 PKT. DENIM PANT | 201 | DENIM | 405 | 13 | 30113 |

Dicentral Corporation

Page 2 of 2

| | | Each | | Wholesale Price per Each | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 72 | 10.8 | | 9528800031 | 508 | 842629004737 | 36 | PNK CROP JKT W RHNSTN XL | PNK | XLarge | 12 | C12610 | 0986 | 72 | |
| 5 | 60 | 9.6 | | 9528800036 | 506-3 | 842629004782 | 32 | PNK PANT W RHNSTN S | PNK | SMALL | 12 | C12610 | 0986 | 60 | |
| 6 | 108 | 9.6 | | 9528800037 | 506-3 | 842629004799 | 32 | PNK PANT W RHNSTN M | PNK | Medium | 12 | C12610 | 0986 | 108 | |
| 7 | 120 | 9.6 | | 9528800038 | 506-3 | 842629004805 | 32 | PNK PANT W RHNSTN L | PNK | Large | 12 | C12610 | 0986 | 120 | |
| 8 | 72 | 9.6 | | 9528800039 | 506-3 | 842629004812 | 32 | PNK PANT W RHNSTN XL | PNK | XLarge | 12 | C12610 | 0986 | 72 | |

Number of Line Items    8
Total Extended Line Am    7,473.60

Total Order Qt    732.0

*This data set was generated by Ditrans(TM) of Dicentral Corporation*

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223   FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER:010068

DATE: Nov 9, 2005
PO #: 7158010

| SOLD TO | SHIP TO |
|---|---|
| MER10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA 94541 | STORE: 0986          DEPT: 962<br>MERVYNS DISTRIBUTION CENTER<br>1600 EAST PLANO PARKWAY<br>PLANO, TX 75074 |

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| N30+ 1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | |
| 701 | WHIT | HALTER TOP W/TRIM FR | | | | WHITE | 9.25 | 84 | 777.00 |
| | | | 12 | 24 | 36 | 12 | | | |
| | | XS | S | M | L | XL | | | |
| 705 | WHIT | BELL SLEEVE TOP | | | | WHITE | 9.25 | 144 | 1332.00 |
| | | | 12 | 60 | 60 | 12 | | | |
| | | XS | S | M | L | XL | | | |
| 707 | WINE | TANK TOP W/CHARMUESE | | | | WINE | 9.25 | 132 | 1221.00 |
| | | | 12 | 48 | 60 | 12 | | | |

TOTAL OF YOUR ORDER ⇒                                          360        3330.00

P 00724

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223   FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER: 010068

DATE: Nov 9, 2005
PO #: 7158010

| SOLD TO | SHIP TO |
|---|---|
| MER10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA 94541 | STORE: 0993          DEPT: 962<br>MERVYN'S DISTRIBUTION CENTER<br>2455 SOUTH 3600 WEST<br>WEST VALLEY, UT 84119 |

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| N30+ 1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | |
| 701 | WHIT | HALTER TOP W/TRIM FR | | | | WHITE | 9.25 | 324 | 2997.00 |
| | | | 60 | 108 | 108 | 48 | | | |
| | | XS | S | M | L | XL | | | |
| 705 | WHIT | BELL SLEEVE TOP | | | | WHITE | 9.25 | 456 | 4218.00 |
| | | | 84 | 144 | 156 | 72 | | | |
| | | XS | S | M | L | XL | | | |
| 707 | WINE | TANK TOP W/CHARMUESE | | | | WINE | 9.25 | 444 | 4107.00 |
| | | | 84 | 144 | 144 | 72 | | | |
| TOTAL OF YOUR ORDER => | | | | | | | | 1224 | 11322.00 |

P 00725

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223   FAX: (212) 391-1425

# ORDER CONFIRMATION

RDER:010068

DATE: Nov 9, 2005
PO #: 7158010

| SOLD TO | SHIP TO |
|---|---|
| MER10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA 94541 | STORE: 0996          DEPT: 962<br>MERVYN'S DISTRIBUTION CENTER<br>1015 VINTAGE AVENUE<br>ONTARIO, CA 91761 |

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| N30+ 1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | |
| 701 | WHIT | HALTER TOP W/TRIM FR | | | | WHITE | 9.25 | 1008 | 9324.00 |
| | | | 168 | 336 | 324 | 180 | | | |
| | | XS | S | M | L | XL | | | |
| 705 | WHIT | BELL SLEEVE TOP | | | | WHITE | 9.25 | 1260 | 11655.00 |
| | | | 216 | 408 | 408 | 228 | | | |
| | | XS | S | M | L | XL | | | |
| 707 | WINE | TANK TOP W/CHARMUESE | | | | WINE | 9.25 | 1272 | 11766.00 |
| | | | 216 | 420 | 408 | 228 | | | |

TOTAL OF YOUR ORDER =>                                           3540          32745.00

P 00726

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223  FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER:010068

DATE: Nov 9, 2005
PO #: 7158010

| SOLD TO | SHIP TO |
|---|---|
| MER10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA  94541 | STORE: 0997          DEPT: 962<br>MERVYN'S DISTRIBUTION CENTER<br>48200 FREMONT BOULEVARD<br>FREMONT, CA  94538 |

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| N30+ 1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | |
| 701 | WHIT | HALTER TOP W/TRIM FR | | | | WHITE | 9.25 | 816 | 7548.00 |
| | | | 132 | 276 | 276 | 132 | | | |
| | | XS | S | M | L | XL | | | |
| 705 | WHIT | BELL SLEEVE TOP | | | | WHITE | 9.25 | 1020 | 9435.00 |
| | | | 168 | 348 | 336 | 168 | | | |
| | | XS | S | M | L | XL | | | |
| 707 | WINE | TANK TOP W/CHARMUESE | | | | WINE | 9.25 | 1032 | 9546.00 |
| | | | 168 | 348 | 348 | 168 | | | |

TOTAL OF YOUR ORDER =>                    2868        26529.00

P 00727

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223   FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER:010065

DATE: Nov 9, 2005
PO #: 1766376

| SOLD TO | SHIP TO |
|---|---|
| MER10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA 94541 | STORE: 0986          DEPT: 962<br>MERVYNS DISTRIBUTION CENTER<br>1600 EAST PLANO PARKWAY<br>PLANO, TX 75074 |

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| N30+ 1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | |
| 703 | WINE | TIERED COTTON SKIRT | | | | WINE | 12.00 | 300 | 3600.00 |
| | | | 36 | 108 | 108 | 48 | | | |
| 706 | WHIT | STRETCH BELTED CAPRI | 5 | 7 | 9 | 11  13<br>WHITE | 10.35 | 84 | 869.40 |
| | | 12 | 12 | 12 | 24 | 12  12 | | | |
| **TOTAL OF YOUR ORDER =>** | | | | | | | | 384 | 4469.40 |

𝒫 00728

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223   FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER:010065

**DATE:** Nov 9, 2005
**PO #:** 1766376

| SOLD TO | SHIP TO |
|---|---|
| MER10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA 94541 | STORE: 0993        DEPT: 962<br>MERVYN'S DISTRIBUTION CENTER<br>2455 SOUTH 3600 WEST<br>WEST VALLEY, UT 84119 |

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| N30+ 1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | | |
| 703 | WINE | TIERED COTTON SKIRT | | | | WINE | | 12.00 | 336 | 4032.00 |
| | | | 48 | 108 | 120 | 60 | | | | |
| | | 3 | 5 | 7 | 9 | 11 | 13 | | | |
| 706 | WHIT | STRETCH BELTED CAPRI | | | | WHITE | | 10.35 | 480 | 4968.00 |
| | | 36 | 84 | 120 | 120 | 84 | 36 | | | |
| **TOTAL OF YOUR ORDER** ⇒ | | | | | | | | | 816 | 9000.00 |

P 00729

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223  FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER: 010065

**DATE:** Nov 9, 2005
**PO #:** 1766376

| SOLD TO | SHIP TO |
|---|---|
| MER10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA 94541 | **STORE:** 0996          **DEPT:** 962<br>MERVYN'S DISTRIBUTION CENTER<br>1015 VINTAGE AVENUE<br>ONTARIO, CA 91761 |

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| N30+ 1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | | |
| 703 | WINE | TIERED COTTON SKIRT | | | | WINE | | 12.00 | 1128 | 13536.00 |
| | | 192 | 384 | 372 | 180 | | | | | |
| | | 3 | 5 | 7 | 9 | 11 | 13 | | | |
| 706 | WHIT | STRETCH BELTED CAPRI | | | | WHITE | | 10.35 | 1416 | 14655.60 |
| | | 108 | 252 | 360 | 336 | 240 | 120 | | | |

TOTAL OF YOUR ORDER ⇒                              2544      28191.60

P  00730

CUSTOMER APPROVAL SIGNATURE

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223   FAX: (212) 391-1425

# ORDER CONFIRMATION

RDER:010065

DATE: Nov 9, 2005
PO #: 1766376

| SOLD TO | SHIP TO |
|---|---|
| MER10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA  94541 | STORE: 0997          DEPT: 962<br>MERVYN'S DISTRIBUTION CENTER<br>48200 FREMONT BOULEVARD<br>FREMONT, CA  94538 |

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| N30+ 1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | | |
| '03 | WINE | TIERED COTTON SKIRT | | | | WINE | | 12.00 | 1116 | 13392.00 |
| | | 204 | 360 | 360 | | 192 | | | | |
| | | 3 | 5 | 7 | 9 | 11 | 13 | | | |
| '06 | WHIT | STRETCH BELTED CAPRI | | | | WHITE | | 10.35 | 1380 | 14283.00 |
| | | 120 | 216 | 348 | 360 | 228 | 108 | | | |

TOTAL OF YOUR ORDER =>                                          2496      27675.00

℘ 00731

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223   FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER: 010067

DATE: Nov 9, 2005
PO #: 5753982

| SOLD TO | SHIP TO |
|---|---|
| MER10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA 94541 | STORE: 0986          DEPT: 962<br>MERVYNS DISTRIBUTION CENTER<br>1600 EAST PLANO PARKWAY<br>PLANO, TX 75074 |

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| N30+ 1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | |
| 508 | BLK | PRINT CHARMEUSE SKIR | | | | BLK/WHT | 12.00 | 12 | 144.00 |
| | | | | 12 | | | | | |
| | | | | | | | | | |
| TOTAL OF YOUR ORDER => | | | | | | | | 12 | 144.00 |

P 00732

**GREAT WHITE BEAR, LLC.**
**1412 BROADWAY, SUITE 1604**
**NEW YORK NY 10018**
**TEL: (212) 391-1223   FAX: (212) 391-1425**

# ORDER CONFIRMATION

ORDER:010067

DATE: Nov 9, 2005
PO #: 5753982

| SOLD TO | SHIP TO |
|---|---|
| MER10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA 94541 | STORE: 0993          DEPT: 962<br>MERVYN'S DISTRIBUTION CENTER<br>2455 SOUTH 3600 WEST<br>WEST VALLEY, UT 84119 |

| TERMS | SHIPVIA | SEASON | REP1 REP2 | START | COMPLETE |
|---|---|---|---|---|---|
| N30+ 1%RTV+1%WH | TARGET | | HO | Nov 21, 2005 | Nov 30, 2005 |

| G STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | |
| .608 | BLK | PRINT CHARMEUSE SKIR | | | | BLK/WHT | 12.00 | 192 | 2304.00 |
| | | | 36 | 60 | 60 | 36 | | | |
| | | | | | | | | | |
| TOTAL OF YOUR ORDER => | | | | | | | | 192 | 2304.00 |

P 00733

CUSTOMER APPROVAL SIGNATURE

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223  FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER:010067

DATE: Nov 9, 2005
PO #: 5753982

| SOLD TO | SHIP TO |
|---|---|
| MER10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA 94541 | STORE: 0996          DEPT: 962<br>MERVYN'S DISTRIBUTION CENTER<br>1015 VINTAGE AVENUE<br>ONTARIO, CA 91761 |

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| N30+ 1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| G STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | |
| 608 | BLK | PRINT CHARMEUSE SKIR | | | | BLK/WHT | 12.00 | 528 | 6336.00 |
| | | | 84 | 168 | 180 | 96 | | | |

TOTAL OF YOUR ORDER =>                                      528      6336.00

P 00734

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223  FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER:010067

DATE: Nov 9, 2005
PO #: 5753982

| SOLD TO | SHIP TO |
|---|---|
| MER10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA 94541 | STORE: 0997      DEPT: 962<br>MERVYN'S DISTRIBUTION CENTER<br>48200 FREMONT BOULEVARD<br>FREMONT, CA 94538 |

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| N30+ 1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | |
| 608 | BLK | PRINT CHARMEUSE SKIR | | | | BLK/WHT | 12.00 | 540 | 6480.00 |
| | | | 96 | 180 | 180 | 84 | | | |

TOTAL OF YOUR ORDER =>                                    540        6480.00

ρ 00735

CUSTOMER APPROVAL SIGNATURE

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223  FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER:010066

DATE: Nov 9, 2005
PO #: 2279494

**SOLD TO**

MER10
MERVYN'S ACCOUNTS PAYABLE
22301 FOOTHILL BLVD
MAIL STOP 3160
HAYWARD, CA 94541

**SHIP TO**

STORE: 0986          DEPT: 962
MERVYNS DISTRIBUTION CENTER
1600 EAST PLANO PARKWAY
PLANO, TX 75074

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|-------|---------|--------|------|------|-------|----------|
| N30+ 1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|-------|-------|-----------|---|---|---|---|-------|--------|--------|
| | | XS | S | M | L | XL | | | |
| 702 | BLAC | TANK TOP W/RHINESTON | | | | BLACK | 9.25 | 108 | 999.00 |
| | | 12 | 36 | 36 | | 24 | | | |
| | | XS | S | M | L | XL | | | |
| 708 | BLAC | L/S CORD BLAZER | | | | BLACK | 13.50 | 120 | 1620.00 |
| | | 12 | 36 | 48 | | 24 | | | |

TOTAL OF YOUR ORDER ⇒                                    228        2619.00

P 00736

CUSTOMER APPROVAL SIGNATURE

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223   FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER: 010066

DATE: Nov 9, 2005
PO #: 2279494

| SOLD TO | SHIP TO |
|---|---|
| MER10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA 94541 | STORE: 0993          DEPT: 962<br>MERVYN'S DISTRIBUTION CENTER<br>2455 SOUTH 3600 WEST<br>WEST VALLEY, UT 84119 |

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| N30+ 1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | |
| 702 | BLAC | TANK TOP W/RHINESTON | | | | BLACK | 9.25 | 108 | 999.00 |
| | | | 24 | 24 | 36 | 24 | | | |
| | | XS | S | M | L | XL | | | |
| 708 | BLAC | L/S CORD BLAZER | | | | BLACK | 13.50 | 132 | 1782.00 |
| | | | 24 | 36 | 48 | 24 | | | |

TOTAL OF YOUR ORDER =>

240      2781.00

℘ 00737

CUSTOMER APPROVAL SIGNATURE

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223  FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER: 010066

DATE: Nov 9, 2005
PO #: 2279494

| SOLD TO | SHIP TO |
|---------|---------|
| MER10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA 94541 | STORE: 0996            DEPT: 962<br>MERVYN'S DISTRIBUTION CENTER<br>1015 VINTAGE AVENUE<br>ONTARIO, CA 91761 |

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|-------|---------|--------|------|------|-------|----------|
| N30+ 1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|-------|-------|------------|---|---|---|---|-------|--------|--------|
| | | XS | S | M | L | XL | | | |
| 702 | BLAC | TANK TOP W/RHINESTON | | | | BLACK | 9.25 | 420 | 3885.00 |
| | | | 72 | 132 | 144 | 72 | | | |
| | | XS | S | M | L | XL | | | |
| 708 | BLAC | L/S CORD BLAZER | | | | BLACK | 13.50 | 528 | 7128.00 |
| | | | 96 | 180 | 168 | 84 | | | |

TOTAL OF YOUR ORDER =>                                                   948      11013.00

P 00738

CUSTOMER APPROVAL SIGNATURE



STANDARD VIEW    Welcome, Great White Bear LLC !

Last year quarters:                    Current year quarters:  1 2 3 **4**

**Inbox** (945 total, 0 new messages)                                    44 results found.

**Search/Filter:** Type: all    From: Mervyns    ST Code:    Status: all    Date:    #:    [SEARCH]

[SHOW ALL]

Click column header to sort.

| Doc ID | Document Type | From | Store | Status | Date Rec | Cancel | Turn Around |
|---|---|---|---|---|---|---|---|
| 600201482 | 864 Text Message | Mervyns | | old | 10/15/05 21:08 | | n/a |
| 0962-6184652-0997 | 850 Purchase Order | Mervyns | 0997 | old | 10/12/05 09:57 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-6184652-0986 | 850 Purchase Order | Mervyns | 0986 | old | 10/12/05 09:57 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-6184652-0993 | 850 Purchase Order | Mervyns | 0993 | old | 10/12/05 09:57 | 10/28/05 | Created(810,50091)<br>810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-6184652-0996 | 850 Purchase Order | Mervyns | 0996 | old | 10/12/05 09:57 | 10/28/05 | Created(810,50092)<br>810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-6184652 | 850 Purchase Order | Mervyns | | old | 10/12/05 09:57 | | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-9970934-0993 | 850 Purchase Order | Mervyns | 0993 | old | 10/12/05 09:55 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-9970934-0996 | 850 Purchase Order | Mervyns | 0996 | old | 10/12/05 09:55 | 10/28/05 | Created(856,23290)<br>810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-9970934-0997 | 850 Purchase Order | Mervyns | 0997 | old | 10/12/05 09:55 | 10/28/05 | Created(856,23369)<br>810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-9970934 | 850 Purchase Order | Mervyns | | old | 10/12/05 09:55 | | Created(856,23476)<br>810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |

| 0962-9970934-0986 | 850 Purchase Order | Mervyns | 0986 | old | 10/12/05 09:55 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| | | | | | | | Created(856,23598) |
| 0962-8797450-0993 | 850 Purchase Order | Mervyns | 0993 | old | 10/11/05 03:28 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-8797450-0996 | 850 Purchase Order | Mervyns | 0996 | old | 10/11/05 03:28 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-8797450-0997 | 850 Purchase Order | Mervyns | 0997 | old | 10/11/05 03:28 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-8797450 | 850 Purchase Order | Mervyns | | old | 10/11/05 03:28 | | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-8797450-0986 | 850 Purchase Order | Mervyns | 0986 | old | 10/11/05 03:28 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-4262179-0997 | 850 Purchase Order | Mervyns | 0997 | old | 10/11/05 03:28 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-4262179 | 850 Purchase Order | Mervyns | | old | 10/11/05 03:28 | | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-4262179-0986 | 850 Purchase Order | Mervyns | 0986 | old | 10/11/05 03:28 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-4262179-0993 | 850 Purchase Order | Mervyns | 0993 | old | 10/11/05 03:28 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-4262179-0996 | 850 Purchase Order | Mervyns | 0996 | old | 10/11/05 03:28 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-2158236-0996 | 850 Purchase Order | Mervyns | 0996 | old | 10/11/05 03:28 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-2158236-0997 | 850 Purchase Order | Mervyns | 0997 | old | 10/11/05 03:28 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-2158236 | 850 Purchase Order | Mervyns | | old | 10/11/05 03:28 | | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-2158236-0986 | 850 Purchase Order | Mervyns | 0986 | old | 10/11/05 03:28 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro) |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0962-2158236-0993 | 850 Purchase Order | Mervyns | 0993 | old | 10/11/05 03:28 | 10/28/05 |

810 Invoice
810 Invoice (Pre-distro)
856 ASN (Post-distro)
856 ASN (Pre-distro)
870 Order Status Report

| | | | | | |
|---|---|---|---|---|---|
| 0962-0452144 | 860 PO Change | Mervyns | | old | 10/07/05 03:28 |

n/a

| | | | | | | |
|---|---|---|---|---|---|---|
| 0962-7425991-0986 | 850 Purchase Order | Mervyns | 0986 | old | 10/07/05 03:28 | 10/14/05 |

810 Invoice
810 Invoice (Pre-distro)
856 ASN (Post-distro)
856 ASN (Pre-distro)
870 Order Status Report

| | | | | | | |
|---|---|---|---|---|---|---|
| 0962-7425991-0993 | 850 Purchase Order | Mervyns | 0993 | old | 10/07/05 03:28 | 10/14/05 |

810 Invoice
810 Invoice (Pre-distro)
856 ASN (Post-distro)
856 ASN (Pre-distro)
870 Order Status Report

| | | | | | | |
|---|---|---|---|---|---|---|
| 0962-7425991-0996 | 850 Purchase Order | Mervyns | 0996 | old | 10/07/05 03:28 | 10/14/05 |

810 Invoice
810 Invoice (Pre-distro)
856 ASN (Post-distro)
856 ASN (Pre-distro)
870 Order Status Report

| | | | | | | |
|---|---|---|---|---|---|---|
| 0962-7425991-0997 | 850 Purchase Order | Mervyns | 0997 | old | 10/07/05 03:28 | 10/14/05 |

810 Invoice
810 Invoice (Pre-distro)
856 ASN (Post-distro)
856 ASN (Pre-distro)
870 Order Status Report

| | | | | | |
|---|---|---|---|---|---|
| 0962-7425991 | 850 Purchase Order | Mervyns | | old | 10/07/05 03:28 |

810 Invoice
810 Invoice (Pre-distro)
856 ASN (Post-distro)
856 ASN (Pre-distro)
870 Order Status Report

| | | | | | | |
|---|---|---|---|---|---|---|
| 0962-2777693-0986 | 850 Purchase Order | Mervyns | 0986 | old | 10/07/05 03:28 | 10/14/05 |

810 Invoice
810 Invoice (Pre-distro)
856 ASN (Post-distro)
856 ASN (Pre-distro)
870 Order Status Report

| | | | | | | |
|---|---|---|---|---|---|---|
| 0962-2777693-0993 | 850 Purchase Order | Mervyns | 0993 | old | 10/07/05 03:28 | 10/14/05 |

810 Invoice
810 Invoice (Pre-distro)
856 ASN (Post-distro)
856 ASN (Pre-distro)
870 Order Status Report

| | | | | | | |
|---|---|---|---|---|---|---|
| 0962-2777693-0996 | 850 Purchase Order | Mervyns | 0996 | old | 10/07/05 03:28 | 10/14/05 |

810 Invoice
810 Invoice (Pre-distro)
856 ASN (Post-distro)
856 ASN (Pre-distro)
870 Order Status Report

| | | | | | | |
|---|---|---|---|---|---|---|
| 0962-2777693-0997 | 850 Purchase Order | Mervyns | 0997 | old | 10/07/05 03:28 | 10/14/05 |

810 Invoice
810 Invoice (Pre-distro)
856 ASN (Post-distro)
856 ASN (Pre-distro)
870 Order Status Report

| | | | | | |
|---|---|---|---|---|---|
| 0962-2777693 | 850 Purchase Order | Mervyns | | old | 10/07/05 03:28 |

810 Invoice
810 Invoice (Pre-distro)
856 ASN (Post-distro)
856 ASN (Pre-distro)
870 Order Status Report

| | | | | | | |
|---|---|---|---|---|---|---|
| 0962-9970934-0911 | 850 Purchase Order | Mervyns | 0911 | old | 10/05/05 21:28 | 10/28/05 |

810 Invoice
810 Invoice (Pre-distro)
856 ASN (Post-distro)
856 ASN (Pre-distro)
870 Order Status Report

| | | | | | | |
|---|---|---|---|---|---|---|
| 0962-6184652-0911 | 850 Purchase Order | Mervyns | 0911 | old | 10/05/05 21:28 | 10/28/05 |

810 Invoice
810 Invoice (Pre-distro)
856 ASN (Post-distro)
856 ASN (Pre-distro)
870 Order Status Report

| | | | | | | |
|---|---|---|---|---|---|---|
| 0962-7425991-0911 | 850 Purchase Order | Mervyns | 0911 | old | 10/05/05 21:28 | 10/14/05 |

810 Invoice
810 Invoice (Pre-distro)
856 ASN (Post-distro)
856 ASN (Pre-distro)
870 Order Status Report

| | | | | | | |
|---|---|---|---|---|---|---|
| 0962-2777693-0911 | 850 Purchase Order | Mervyns | 0911 | old | 10/05/05 21:28 | 10/14/05 |

810 Invoice
810 Invoice (Pre-distro)
856 ASN (Post-distro)

| | | | | | | 870 Order Status Report |
|---|---|---|---|---|---|---|
| 0962-0087398 | 860 PO Change | Mervyns | old | 10/01/05 03:28 | | n/a |
| 0962-9413282 | 860 PO Change | Mervyns | old | 10/01/05 03:28 | | n/a |
| 0962-7708860 | 860 PO Change | Mervyns | old | 10/01/05 03:28 | | n/a |

DELETE   PRINT HTML   SAVE ASCII   BACKORDER     Show 50 ▨ messages per page. OK

Go To Recycle

P 00742

P 00743



eceived from: Mervyns
ate and time: 10/11/2005 3:28:08 AM

## Purchase Order

| | | | |
|---|---|---|---|
| rans Control No | 101299062 | Trans Type | Original |
| O Type | Delivery Order | PO Number | 0962-2158236 |
| O Date | 09/30/2005 | Department No | 962 |
| endor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| romotion Code | | Guest Name | |
| iuest Contact | | FOB Point | Origin |
| OB Descr | COMPTON CA | Sale Req Type | No Back Order |
| pecial Order Type | | Terms Type | Basic |
| erms Basis DateType | Delivery Date | Terms Disc Percent | |
| erms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| hip/Deliver Not efore | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| romotion Start | | Routing Code Type | Assign by Buyer |
| iouting Code | USE READY TO SHIP WEB | Transport Type | |
| instruction Type | | Instruction | |
| iuyer Name | | Buyer Store No | 0986 |
| hip to Store Name | | Ship to Code | 0986 |
| hip to Store Address | | Ship to Store City | |
| hip to Store State | | Ship to Store Zipcode | |
| erms Net Days | | Release No | 0001 |
| iervyn PO Type | POST-DISTRO | | |

| n o | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 600 | Each | 10.8 | Wholesale Price per Each | 962880024 | 506 | 842629004669 | 36 | 1 | BLK CROP JKT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| | 1200 | Each | 10.8 | Wholesale Price per Each | 962880025 | 506 | 842629004676 | 36 | 1 | BLK CROP JKT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0986 | 144 |
| | 1200 | Each | 10.8 | Wholesale Price per Each | 962880026 | 506 | 842629004683 | 36 | 1 | BLK CROP JKT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0986 | 144 |
| | 600 | Each | 10.8 | Wholesale Price per Each | 962880027 | 506 | 842629004690 | 36 | 1 | BLK CROP JKT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0986 | 84 |
| | 600 | Each | 9.6 | Wholesale Price per Each | 962880032 | 506-3 | 842629004744 | 32 | 1 | BLK PANT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| | 1200 | Each | 9.6 | Wholesale Price per Each | 962880033 | 506-3 | 842629004751 | 32 | 1 | BLK PANT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0986 | 132 |
| | 1200 | Each | 9.6 | Wholesale Price per Each | 962880034 | 506-3 | 842629004768 | 32 | 1 | BLK PANT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0986 | 144 |
| | 600 | Each | 9.6 | Wholesale Price per Each | 962880035 | 506-3 | 842629004775 | 32 | 1 | BLK PANTW | BLACK | XLarge | 12 | 1 | C12610 | 0986 | 84 |



| | | | | | | | |
| Each | | | | | | RHNSTN XL | |

**Number of Line Items** 8

**Total Extended Line Am** 73,440.00

**Total Order Qt** 7200.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

---

P 00744

Received from: Mervyns
Date and time: 10/11/2005 3:28:08 AM

**Purchase Order**

℘ 00745

| | | |
|---|---|---|
| Trans Control No | 101299062 | |
| PO Type | Delivery Order | |
| PO Date | 09/30/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | COMPTON CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 10/25/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-2158236 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 72 | Each | 10.8 | Wholesale Price per Each | 962880024 | 506 | 842629004669 | 36 | 1 | BLK CROP JKT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| 2 | 144 | Each | 10.8 | Wholesale Price per Each | 962880025 | 506 | 842629004676 | 36 | 1 | BLK CROP JKT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0986 | 144 |
| 3 | 144 | Each | 10.8 | Wholesale Price per Each | 962880026 | 506 | 842629004683 | 36 | 1 | BLK CROP JKT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0986 | 144 |
| | 84 | Each | 10.8 | Wholesale Price per Each | 962880027 | 506 | 842629004690 | 36 | 1 | BLK CROP JKT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0986 | 84 |
| | 72 | Each | 9.6 | Wholesale Price per Each | 962880032 | 506-3 | 842629004744 | 32 | 1 | BLK PANT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| | 132 | Each | 9.6 | Wholesale Price per Each | 962880033 | 506-3 | 842629004751 | 32 | 1 | BLK PANT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0986 | 132 |
| | 144 | Each | 9.6 | Wholesale Price per Each | 962880034 | 506-3 | 842629004768 | 32 | 1 | BLK PANT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0986 | 144 |
| | 84 | Each | 9.6 | Wholesale Price per Each | 962880035 | 506-3 | 842629004775 | 32 | 1 | BLK PANT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0986 | 84 |

Number of Line Items  8
Total Extended Line  8,942.40
um

Total Order Qt      876.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

page break)

eceived from: Mervyns
ate and time: 10/11/2005 3:28:08 AM

**Purchase Order**

P 00747

| | | |
|---|---|---|
| rans Control No | 101299062 | |
| O Type | Delivery Order | |
| O Date | 09/30/2005 | |
| endor No | 0066423 | |
| romotion Code | | |
| iuest Contact | | |
| OB Descr | COMPTON CA | |
| pecial Order Type | | |
| erms Basis DateType | Delivery Date | |
| erms Disc Days Due | | |
| hip/Deliver Not efore | 10/25/2005 | |
| romotion Start | | |
| outing Code | USE READY TO SHIP WEB | |
| nstruction Type | | |
| luyer Name | | |
| hip to Store Name | | |
| hip to Store Address | | |
| hip to Store State | | |
| erms Net Days | | |
| lervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-2158236 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| n No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 108 | Each | 10.8 | Wholesale Price per Each | 962880024 | 506 | 842629004669 | 36 | 1 | BLK CROP JKT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0993 | 108 |
| | 228 | Each | 10.8 | Wholesale Price per Each | 962880025 | 506 | 842629004676 | 36 | 1 | BLK CROP JKT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0993 | 228 |
| | 204 | Each | 10.8 | Wholesale Price per Each | 962880026 | 506 | 842629004683 | 36 | 1 | BLK CROP JKT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0993 | 204 |
| | 108 | Each | 10.8 | Wholesale Price per Each | 962880027 | 506 | 842629004690 | 36 | 1 | BLK CROP JKT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0993 | 108 |
| | 108 | Each | 9.6 | Wholesale Price per Each | 962880032 | 506-3 | 842629004744 | 32 | 1 | BLK PANT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0993 | 108 |
| | 228 | Each | 9.6 | Wholesale Price per Each | 962880033 | 506-3 | 842629004751 | 32 | 1 | BLK PANT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0993 | 228 |
| | 192 | Each | 9.6 | Wholesale Price per Each | 962880034 | 506-3 | 842629004768 | 32 | 1 | BLK PANT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0993 | 192 |
| | 108 | Each | 9.6 | Wholesale Price per Each | 962880035 | 506-3 | 842629004775 | 32 | 1 | BLK PANT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0993 | 108 |

**Number of Line Items**  8
**Total Extended Line Am**  13,104.00                    **Total Order Qt**      1284.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

P 00748

Received from: Mervyns
Date and time: 10/11/2005 3:28:08 AM                **Purchase Order**                P 00749

| | | | | | | |
|---|---|---|---|---|---|---|
| Trans Control No | 101299062 | | | Trans Type | Original | |
| PO Type | Delivery Order | | | PO Number | 0962-2158236 | |
| PO Date | 09/30/2005 | | | Department No | 962 | |
| Vendor No | 0066423 | | | Vendor Name | GREAT WHITE BEAR LLC | |
| Promotion Code | | | | Guest Name | | |
| Guest Contact | | | | FOB Point | Origin | |
| FOB Descr | COMPTON CA | | | Sale Req Type | No Back Order | |
| Special Order Type | | | | Terms Type | Basic | |
| Terms Basis DateType | Delivery Date | | | Terms Disc Percent | | |
| Terms Disc Days Due | | | | Terms Descr | N30ROG+1%RTV+1%WH | |
| Ship/Deliver Not Before | 10/25/2005 | | | Ship/Deliver Not After | 10/28/2005 | |
| Promotion Start | | | | Routing Code Type | Assign by Buyer | |
| Routing Code | USE READY TO SHIP WEB | | | Transport Type | | |
| Instruction Type | | | | Instruction | | |
| Buyer Name | | | | Buyer Store No | 0996 | |
| Ship to Store Name | | | | Ship to Code | 0996 | |
| Ship to Store Address | | | | Ship to Store City | | |
| Ship to Store State | | | | Ship to Store Zipcode | | |
| Terms Net Days | | | | Release No | 0001 | |
| Mervyn PO Type | POST-DISTRO | | | | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 216 | Each | 10.8 | Wholesale Price per Each | 962880024 | 506 | 842629004669 | 36 | 1 | BLK CROP JKT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0996 | 216 |
| | 432 | Each | 10.8 | Wholesale Price per Each | 962880025 | 506 | 842629004676 | 36 | 1 | BLK CROP JKT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0996 | 432 |
| | 456 | Each | 10.8 | Wholesale Price per Each | 962880026 | 506 | 842629004683 | 36 | 1 | BLK CROP JKT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0996 | 456 |
| | 192 | Each | 10.8 | Wholesale Price per Each | 962880027 | 506 | 842629004690 | 36 | 1 | BLK CROP JKT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0996 | 192 |
| | 216 | Each | 9.6 | Wholesale Price per Each | 962880032 | 506-3 | 842629004744 | 32 | 1 | BLK PANT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0996 | 216 |
| | 432 | Each | 9.6 | Wholesale Price per Each | 962880033 | 506-3 | 842629004751 | 32 | 1 | BLK PANT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0996 | 432 |
| | 468 | Each | 9.6 | Wholesale Price per Each | 962880034 | 506-3 | 842629004768 | 32 | 1 | BLK PANT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0996 | 468 |
| | 192 | Each | 9.6 | Wholesale Price per Each | 962880035 | 506-3 | 842629004775 | 32 | 1 | BLK PANT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0996 | 192 |

**Number of Line Items** 8

**Total Extended Line Am** 26,553.60

**Total Order Qt** 2604.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

Received from: Mervyns
Date and time: 10/11/2005 3:28:08 AM

## Purchase Order

P 00751

| | | |
|---|---|---|
| Trans Control No | 101299062 | |
| PO Type | Delivery Order | |
| PO Date | 09/30/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | COMPTON CA | |
| Special Order Type | | |
| Terms Basis Date Type | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 10/25/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-2158236 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 204 | Each | 10.8 | Wholesale Price per Each | 962880024 | 506 | 842629004669 | 36 | 1 | BLK CROP JKT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0997 | 204 |
| 2 | 396 | Each | 10.8 | Wholesale Price per Each | 962880025 | 506 | 842629004676 | 36 | 1 | BLK CROP JKT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0997 | 396 |
| 3 | 396 | Each | 10.8 | Wholesale Price per Each | 962880026 | 506 | 842629004683 | 36 | 1 | BLK CROP JKT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0997 | 396 |
| 4 | 216 | Each | 10.8 | Wholesale Price per Each | 962880027 | 506 | 842629004690 | 36 | 1 | BLK CROP JKT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0997 | 216 |
| 5 | 204 | Each | 9.6 | Wholesale Price per Each | 962880032 | 506-3 | 842629004744 | 32 | 1 | BLK PANT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0997 | 204 |
| 6 | 408 | Each | 9.6 | Wholesale Price per Each | 962880033 | 506-3 | 842629004751 | 32 | 1 | BLK PANT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0997 | 408 |
| 7 | 396 | Each | 9.6 | Wholesale Price per Each | 962880034 | 506-3 | 842629004768 | 32 | 1 | BLK PANT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0997 | 396 |
| 8 | 216 | Each | 9.6 | Wholesale Price per Each | 962880035 | 506-3 | 842629004775 | 32 | 1 | BLK PANT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0997 | 216 |

umber of Line Items  8

otal Extended Line   24,840.00                    Total Order Qt        2436.0
m

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

P  00752

Received from: Mervyns
Date and time: 10/5/2005 9:28:08 PM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101295047 |
| PO Type | Blanket Order |
| PO Date | 10/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/10/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-2777693 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/14/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0911 |
| Ship to Code | 0911 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 600 | Each | 9.25 | Wholesale Price per Each | 962880016 | 628 | 842629004546 | 28 | 1 | PLM CHRMS HL TR TOP S | PLUM | SMALL | 12 | 1 | C12610 | 0911 | 600 |
| 2 | 1200 | Each | 9.25 | Wholesale Price per Each | 962880017 | 628 | 842629004553 | 28 | 1 | PLM CHRMS HL TR TOP M | PLUM | Medium | 12 | 1 | C12610 | 0911 | 1200 |
| 3 | 1200 | Each | 9.25 | Wholesale Price per Each | 962880018 | 628 | 842629004560 | 28 | 1 | PLM CHRMS HL TR TOP L | PLUM | Large | 12 | 1 | C12610 | 0911 | 1200 |
| 4 | 600 | Each | 9.25 | Wholesale Price per Each | 962880019 | 628 | 842629004577 | 28 | 1 | PLM CHRMS HL TR TOP XL | PLUM | XLarge | 12 | 1 | C12610 | 0911 | 600 |

| | | | |
|---|---|---|---|
| Number of Line Items | 4 | Total Order Qt | 3600.0 |
| Total Extended Line Am | 33,300.00 | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00753

Received from: Mervyns
Date and time: 10/7/2005 3:28:06 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101296662 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-2777693 |
| PO Date | 10/05/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/10/2005 | Ship/Deliver Not After | 10/14/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0986 |
| Ship to Store Name | | Ship to Code | 0986 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 96 | Each | 9.25 | Wholesale Price per Each | 962880016 | 628 | 842629004546 | 28 | 1 | PLM CHRMS HL TR TOP S | PLUM | SMALL | 12 | 1 | C12610 | 0986 | 96 |
| 2 | 168 | Each | 9.25 | Wholesale Price per Each | 962880017 | 628 | 842629004553 | 28 | 1 | PLM CHRMS HL TR TOP M | PLUM | Medium | 12 | 1 | C12610 | 0986 | 168 |
| 3 | 156 | Each | 9.25 | Wholesale Price per Each | 962880018 | 628 | 842629004560 | 28 | 1 | PLM CHRMS HL TR TOP L | PLUM | Large | 12 | 1 | C12610 | 0986 | 156 |
| 4 | 84 | Each | 9.25 | Wholesale Price per Each | 962880019 | 628 | 842629004577 | 28 | 1 | PLM CHRMS HL TR TOP XL | PLUM | XLarge | 12 | 1 | C12610 | 0986 | 84 |

Number of Line Items  4
Total Extended Line m  4,662.00

Total Order Qt  504.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00754

Received from: Mervyns
Date and time: 10/7/2005 3:28:06 AM                **Purchase Order**

| | | |
|---|---|---|
| Trans Control No | 101296662 | |
| PO Type | Delivery Order | |
| PO Date | 10/05/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | COMPTON CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 10/10/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-2777693 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/14/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 132 | Each | 9.25 | Wholesale Price per Each | 962880016 | 628 | 842629004546 | 28 | 1 | PLM CHRMS HL TR TOP S | PLUM | SMALL | 12 | 1 | C12610 | 0993 | 132 |
| | 240 | Each | 9.25 | Wholesale Price per Each | 962880017 | 628 | 842629004553 | 28 | 1 | PLM CHRMS HL TR TOP M | PLUM | Medium | 12 | 1 | C12610 | 0993 | 240 |
| | 228 | Each | 9.25 | Wholesale Price per Each | 962880018 | 628 | 842629004560 | 28 | 1 | PLM CHRMS HL TR TOP L | PLUM | Large | 12 | 1 | C12610 | 0993 | 228 |
| | 120 | Each | 9.25 | Wholesale Price per Each | 962880019 | 628 | 842629004577 | 28 | 1 | PLM CHRMS HL TR TOP XL | PLUM | XLarge | 12 | 1 | C12610 | 0993 | 120 |

Number of Line Items    4
Total Extended Line      6,660.00

Total Order Qt      720.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

---

℞ 00755

Received from: Mervyns
Date and time: 10/7/2005 3:28:06 AM                    **Purchase Order**

| | |
|---|---|
| Trans Control No | 101296662 |
| PO Type | Delivery Order |
| PO Date | 10/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/10/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-2777693 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/14/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 168 | Each | 9.25 | Wholesale Price per Each | 962880016 | 628 | 842629004546 | 28 | 1 | PLM CHRMS HL TR TOP S | PLUM | SMALL | 12 | 1 | C12610 | 0996 | 168 |
| 2 | 348 | Each | 9.25 | Wholesale Price per Each | 962880017 | 628 | 842629004553 | 28 | 1 | PLM CHRMS HL TR TOP M | PLUM | Medium | 12 | 1 | C12610 | 0996 | 348 |
| 3 | 372 | Each | 9.25 | Wholesale Price per Each | 962880018 | 628 | 842629004560 | 28 | 1 | PLM CHRMS HL TR TOP L | PLUM | Large | 12 | 1 | C12610 | 0996 | 372 |
| 4 | 156 | Each | 9.25 | Wholesale Price per Each | 962880019 | 628 | 842629004577 | 28 | 1 | PLM CHRMS HL TR TOP XL | PLUM | XLarge | 12 | 1 | C12610 | 0996 | 156 |

Number of Line Items   4

Total Extended Line um   9,657.00

Total Order Qt   1044.0

---

*This data set was generated by Ditrans(TM) of DIcentral Corporation*

page break)

℗ 00756

Received from: Mervyns
Date and time: 10/7/2005 3:28:06 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101296662 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-2777693 |
| PO Date | 10/05/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/10/2005 | Ship/Deliver Not After | 10/14/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0997 |
| Ship to Store Name | | Ship to Code | 0997 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 204 | Each | 9.25 | Wholesale Price per Each | 962880016 | 628 | 842629004546 | 28 | 1 | PLM CHRMS HL TR TOP S | PLUM | SMALL | 12 | 1 | C12610 | 0997 | 204 |
| 2 | 444 | Each | 9.25 | Wholesale Price per Each | 962880017 | 628 | 842629004553 | 28 | 1 | PLM CHRMS HL TR TOP M | PLUM | Medium | 12 | 1 | C12610 | 0997 | 444 |
| 3 | 444 | Each | 9.25 | Wholesale Price per Each | 962880018 | 628 | 842629004560 | 28 | 1 | PLM CHRMS HL TR TOP L | PLUM | Large | 12 | 1 | C12610 | 0997 | 444 |
| 4 | 240 | Each | 9.25 | Wholesale Price per Each | 962880019 | 628 | 842629004577 | 28 | 1 | PLM CHRMS HL TR TOP XL | PLUM | XLarge | 12 | 1 | C12610 | 0997 | 240 |

Number of Line Items   4

Total Extended Line   12,321.00
m

Total Order Qt   1332.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(age break)

P 00757

Received from: Mervyns
Date and time: 10/11/2005 3:28:11 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101299112 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-4262179 |
| PO Date | 09/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0986 |
| Ship to Store Name | | Ship to Code | 0986 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 600 | Each | 5.4 | Wholesale Price per Each | 962880040 | 516 | 842629004867 | 18 | 1 | BLK JERSEY RHNSTN S TANK | BLACK | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| 2 | 1200 | Each | 5.4 | Wholesale Price per Each | 962880041 | 516 | 842629004874 | 18 | 1 | BLK JERSEY RHNSTN M TANK | BLACK | Medium | 12 | 1 | C12610 | 0986 | 156 |
| 3 | 1200 | Each | 5.4 | Wholesale Price per Each | 962880042 | 516 | 842629004881 | 18 | 1 | BLK JERSEY RHNSTN L TANK | BLACK | Large | 12 | 1 | C12610 | 0986 | 156 |
| 4 | 600 | Each | 5.4 | Wholesale Price per Each | 962880043 | 516 | 842629004898 | 18 | 1 | BLK JERSEY RHNSTN XL TANK | BLACK | XLarge | 12 | 1 | C12610 | 0986 | 96 |
| 5 | 600 | Each | 5.4 | Wholesale Price per Each | 962880044 | 516 | 842629004829 | 18 | 1 | WHT JERSEY RHNSTN S TANK | WHITE | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| 6 | 1200 | Each | 5.4 | Wholesale Price per Each | 962880045 | 516 | 842629004836 | 18 | 1 | WHT JERSEY RHNSTN M TANK | WHITE | Medium | 12 | 1 | C12610 | 0986 | 144 |
| 7 | 1200 | Each | 5.4 | Wholesale Price per Each | 962880046 | 516 | 842629004843 | 18 | 1 | WHT JERSEY RHNSTN L TANK | WHITE | Large | 12 | 1 | C12610 | 0986 | 156 |
| 8 | 600 | Each | 5.4 | Wholesale Price per Each | 962880047 | 516 | 842629004850 | 18 | 1 | WHT JERSEY RHNSTN XL TANK | WHITE | XLarge | 12 | 1 | C12610 | 0986 | 96 |

P 00758

Total Extended Line    38,880.00
Am

Total Order Qt        7200.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*page break)*

P 00759

Received from: Mervyns
Date and time: 10/11/2005 3:28:11 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101299112 |
| PO Type | Delivery Order |
| PO Date | 09/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-4262179 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 72 | Each | 5.4 | Wholesale Price per Each | 962880040 | 516 | 842629004867 | 18 | 1 | BLK JERSEY RHNSTN S TANK | BLACK | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| 2 | 156 | Each | 5.4 | Wholesale Price per Each | 962880041 | 516 | 842629004874 | 18 | 1 | BLK JERSEY RHNSTN M TANK | BLACK | Medium | 12 | 1 | C12610 | 0986 | 156 |
| 3 | 156 | Each | 5.4 | Wholesale Price per Each | 962880042 | 516 | 842629004881 | 18 | 1 | BLK JERSEY RHNSTN L TANK | BLACK | Large | 12 | 1 | C12610 | 0986 | 156 |
| 4 | 96 | Each | 5.4 | Wholesale Price per Each | 962880043 | 516 | 842629004898 | 18 | 1 | BLK JERSEY RHNSTN XL TANK | BLACK | XLarge | 12 | 1 | C12610 | 0986 | 96 |
| 5 | 72 | Each | 5.4 | Wholesale Price per Each | 962880044 | 516 | 842629004829 | 18 | 1 | WHT JERSEY RHNSTN S TANK | WHITE | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| 6 | 144 | Each | 5.4 | Wholesale Price per Each | 962880045 | 516 | 842629004836 | 18 | 1 | WHT JERSEY RHNSTN M TANK | WHITE | Medium | 12 | 1 | C12610 | 0986 | 144 |
| 7 | 156 | Each | 5.4 | Wholesale Price per Each | 962880046 | 516 | 842629004843 | 18 | 1 | WHT JERSEY RHNSTN L TANK | WHITE | Large | 12 | 1 | C12610 | 0986 | 156 |
| 8 | 96 | Each | 5.4 | Wholesale Price per Each | 962880047 | 516 | 842629004850 | 18 | 1 | WHT JERSEY RHNSTN XL TANK | WHITE | XLarge | 12 | 1 | C12610 | 0986 | 96 |

P 00760

er of        Item                                          tal Of         dt          948.6
Total Extended Line     5,119.20
Am

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

P 00761

Received from: Mervyns
Date and time: 10/11/2005 3:28:11 AM                    **Purchase Order**

| | | |
|---|---|---|
| Trans Control No | 101299112 | |
| PO Type | Delivery Order | |
| PO Date | 09/30/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | COMPTON CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 10/25/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-4262179 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 108 | Each | 5.4 | Wholesale Price per Each | 962880040 | 516 | 842629004867 | 18 | 1 | BLK JERSEY RHNSTN S TANK | BLACK | SMALL | 12 | 1 | C12610 | 0993 | 108 |
| 2 | 216 | Each | 5.4 | Wholesale Price per Each | 962880041 | 516 | 842629004874 | 18 | 1 | BLK JERSEY RHNSTN M TANK | BLACK | Medium | 12 | 1 | C12610 | 0993 | 216 |
| 3 | 204 | Each | 5.4 | Wholesale Price per Each | 962880042 | 516 | 842629004881 | 18 | 1 | BLK JERSEY RHNSTN L TANK | BLACK | Large | 12 | 1 | C12610 | 0993 | 204 |
| 4 | 108 | Each | 5.4 | Wholesale Price per Each | 962880043 | 516 | 842629004898 | 18 | 1 | BLK JERSEY RHNSTN XL TANK | BLACK | XLarge | 12 | 1 | C12610 | 0993 | 108 |
| 5 | 108 | Each | 5.4 | Wholesale Price per Each | 962880044 | 516 | 842629004829 | 18 | 1 | WHT JERSEY RHNSTN S TANK | WHITE | SMALL | 12 | 1 | C12610 | 0993 | 108 |
| 5 | 228 | Each | 5.4 | Wholesale Price per Each | 962880045 | 516 | 842629004836 | 18 | 1 | WHT JERSEY RHNSTN M TANK | WHITE | Medium | 12 | 1 | C12610 | 0993 | 228 |
| 7 | 204 | Each | 5.4 | Wholesale Price per Each | 962880046 | 516 | 842629004843 | 18 | 1 | WHT JERSEY RHNSTN L TANK | WHITE | Large | 12 | 1 | C12610 | 0993 | 204 |
| 3 | 108 | Each | 5.4 | Wholesale Price per Each | 962880047 | 516 | 842629004850 | 18 | 1 | WHT JERSEY RHNSTN XL TANK | WHITE | XLarge | 12 | 1 | C12610 | 0993 | 108 |

P 00762

Number of Line Items   8
Total Extended Line    6,933.60
Am

Total Order Qt         1284.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

00762

Received from: Mervyns
Date and time: 10/11/2005 3:28:11 AM

## Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101299112 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-4262179 |
| PO Date | 09/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| Promotion Start | | | |
| Routing Code | USE READY TO SHIP WEB | Routing Code Type | Assign by Buyer |
| Instruction Type | | Transport Type | |
| Buyer Name | | Instruction | |
| Ship to Store Name | | Buyer Store No | 0996 |
| Ship to Store Address | | Ship to Code | 0996 |
| Ship to Store State | | Ship to Store City | |
| Terms Net Days | | Ship to Store Zipcode | |
| Mervyn PO Type | POST-DISTRO | Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 216 | Each | 5.4 | Wholesale Price per Each | 962880040 | 516 | 842629004867 | 18 | 1 | BLK JERSEY RHNSTN S TANK | BLACK | SMALL | 12 | 1 | C12610 | 0996 | 216 |
| 2 | 432 | Each | 5.4 | Wholesale Price per Each | 962880041 | 516 | 842629004874 | 18 | 1 | BLK JERSEY RHNSTN M TANK | BLACK | Medium | 12 | 1 | C12610 | 0996 | 432 |
| 3 | 444 | Each | 5.4 | Wholesale Price per Each | 962880042 | 516 | 842629004881 | 18 | 1 | BLK JERSEY RHNSTN L TANK | BLACK | Large | 12 | 1 | C12610 | 0996 | 444 |
| 4 | 192 | Each | 5.4 | Wholesale Price per Each | 962880043 | 516 | 842629004898 | 18 | 1 | BLK JERSEY RHNSTN XL TANK | BLACK | XLarge | 12 | 1 | C12610 | 0996 | 192 |
| 5 | 216 | Each | 5.4 | Wholesale Price per Each | 962880044 | 516 | 842629004829 | 18 | 1 | WHT JERSEY RHNSTN S TANK | WHITE | SMALL | 12 | 1 | C12610 | 0996 | 216 |
| 6 | 432 | Each | 5.4 | Wholesale Price per Each | 962880045 | 516 | 842629004836 | 18 | 1 | WHT JERSEY RHNSTN M TANK | WHITE | Medium | 12 | 1 | C12610 | 0996 | 432 |
| 7 | 444 | Each | 5.4 | Wholesale Price per Each | 962880046 | 516 | 842629004843 | 18 | 1 | WHT JERSEY RHNSTN L TANK | WHITE | Large | 12 | 1 | C12610 | 0996 | 444 |
| 8 | 192 | Each | 5.4 | Wholesale Price per Each | 962880047 | 516 | 842629004850 | 18 | 1 | WHT JERSEY RHNSTN XL TANK | WHITE | XLarge | 12 | 1 | C12610 | 0996 | 192 |

P  00764

ber... Item...

**Total Extended Line**   13,867.20                    **Total Order Qt**        2568.0
**Am**

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

ℛ 00765

Received from: Mervyns
Date and time: 10/11/2005 3:28:11 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101299112 |
| PO Type | Delivery Order |
| PO Date | 09/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-4262179 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 204 | Each | 5.4 | Wholesale Price per Each | 962880040 | 516 | 842629004867 | 18 | 1 | BLK JERSEY RHNSTN S TANK | BLACK | SMALL | 12 | 1 | C12610 | 0997 | 204 |
| 2 | 396 | Each | 5.4 | Wholesale Price per Each | 962880041 | 516 | 842629004874 | 18 | 1 | BLK JERSEY RHNSTN M TANK | BLACK | Medium | 12 | 1 | C12610 | 0997 | 396 |
| 3 | 396 | Each | 5.4 | Wholesale Price per Each | 962880042 | 516 | 842629004881 | 18 | 1 | BLK JERSEY RHNSTN L TANK | BLACK | Large | 12 | 1 | C12610 | 0997 | 396 |
| 4 | 204 | Each | 5.4 | Wholesale Price per Each | 962880043 | 516 | 842629004898 | 18 | 1 | BLK JERSEY RHNSTN XL TANK | BLACK | XLarge | 12 | 1 | C12610 | 0997 | 204 |
| 5 | 204 | Each | 5.4 | Wholesale Price per Each | 962880044 | 516 | 842629004829 | 18 | 1 | WHT JERSEY RHNSTN S TANK | WHITE | SMALL | 12 | 1 | C12610 | 0997 | 204 |
| 6 | 396 | Each | 5.4 | Wholesale Price per Each | 962880045 | 516 | 842629004836 | 18 | 1 | WHT JERSEY RHNSTN M TANK | WHITE | Medium | 12 | 1 | C12610 | 0997 | 396 |
| 7 | 396 | Each | 5.4 | Wholesale Price per Each | 962880046 | 516 | 842629004843 | 18 | 1 | WHT JERSEY RHNSTN L TANK | WHITE | Large | 12 | 1 | C12610 | 0997 | 396 |
| 3 | 204 | Each | 5.4 | Wholesale Price per Each | 962880047 | 516 | 842629004850 | 18 | 1 | WHT JERSEY RHNSTN XL TANK | WHITE | XLarge | 12 | 1 | C12610 | 0997 | 204 |

Number of Line Items   8

Total Extended Line    12,960.00
Am

Total Order Qt        2400.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

8  00767

Received from: Mervyns
Date and time: 10/5/2005 9:28:10 PM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101295075 |
| PO Type | Blanket Order |
| PO Date | 10/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-6184652 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0911 |
| Ship to Code | 0911 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 600 | Each | 9.25 | Wholesale Price per Each | 962880020 | 630 | 842629004584 | 28 | 1 | BLK DRAP NCK TOP S | BLACK | SMALL | 12 | 1 | C12610 | 0911 | 600 |
| 2 | 1200 | Each | 9.25 | Wholesale Price per Each | 962880021 | 630 | 842629004591 | 28 | 1 | BLK DRAP NCK TOP M | BLACK | Medium | 12 | 1 | C12610 | 0911 | 1200 |
| 3 | 1200 | Each | 9.25 | Wholesale Price per Each | 962880022 | 630 | 842629004607 | 28 | 1 | BLK DRAP NCK TOP L | BLACK | Large | 12 | 1 | C12610 | 0911 | 1200 |
| 4 | 600 | Each | 9.25 | Wholesale Price per Each | 962880023 | 630 | 842629004614 | 28 | 1 | BLK DRAP NCK TOP XL | BLACK | XLarge | 12 | 1 | C12610 | 0911 | 600 |

Number of Line Items   4
Total Extended Line Item   33,300.00

Total Order Qt   3600.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

page break)

00768

Received from: Mervyns
Date and time: 10/12/2005 9:57:48 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101300873 |
| PO Type | Delivery Order |
| PO Date | 10/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-6184652 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 108 | Each | 9.25 | Wholesale Price per Each | 962880020 | 630 | 842629004584 | 28 | 1 | BLK DRAP NCK TOP S | BLACK | SMALL | 12 | 1 | C12610 | 0986 | 108 |
| 2 | 204 | Each | 9.25 | Wholesale Price per Each | 962880021 | 630 | 842629004591 | 28 | 1 | BLK DRAP NCK TOP M | BLACK | Medium | 12 | 1 | C12610 | 0986 | 204 |
| 3 | 204 | Each | 9.25 | Wholesale Price per Each | 962880022 | 630 | 842629004607 | 28 | 1 | BLK DRAP NCK TOP L | BLACK | Large | 12 | 1 | C12610 | 0986 | 204 |
| 4 | 96 | Each | 9.25 | Wholesale Price per Each | 962880023 | 630 | 842629004614 | 28 | 1 | BLK DRAP NCK TOP XL | BLACK | XLarge | 12 | 1 | C12610 | 0986 | 96 |

| | | | |
|---|---|---|---|
| umber of Line Items | 4 | | |
| otal Extended Line m | 5,661.00 | Total Order Qt | 612.0 |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

℞ 00769

Received from: Mervyns
Date and time: 10/12/2005 9:57:48 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101300873 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-6184652 |
| PO Date | 10/05/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0993 |
| Ship to Store Name | | Ship to Code | 0993 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 108 | Each | 9.25 | Wholesale Price per Each | 962880020 | 630 | 842629004584 | 28 | 1 | BLK DRAP NCK TOP S | BLACK | SMALL | 12 | 1 | C12610 | 0993 | 108 |
| 2 | 228 | Each | 9.25 | Wholesale Price per Each | 962880021 | 630 | 842629004591 | 28 | 1 | BLK DRAP NCK TOP M | BLACK | Medium | 12 | 1 | C12610 | 0993 | 228 |
| 3 | 204 | Each | 9.25 | Wholesale Price per Each | 962880022 | 630 | 842629004607 | 28 | 1 | BLK DRAP NCK TOP L | BLACK | Large | 12 | 1 | C12610 | 0993 | 204 |
| 4 | 108 | Each | 9.25 | Wholesale Price per Each | 962880023 | 630 | 842629004614 | 28 | 1 | BLK DRAP NCK TOP XL | BLACK | XLarge | 12 | 1 | C12610 | 0993 | 108 |

Number of Line Items  4

Total Extended Line m  5,994.00

Total Order Qt  648.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

Received from: Mervyns
Date and time: 10/12/2005 9:57:48 AM                    **Purchase Order**

| | |
|---|---|
| Trans Control No | 101300873 |
| PO Type | Delivery Order |
| PO Date | 10/05/2005 |
| Vendor No | 0068423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-6184652 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 156 | Each | 9.25 | Wholesale Price per Each | 962880020 | 630 | 842629004584 | 28 | 1 | BLK DRAP NCK TOP S | BLACK | SMALL | 12 | 1 | C12610 | 0996 | 156 |
| | 336 | Each | 9.25 | Wholesale Price per Each | 962880021 | 630 | 842629004591 | 28 | 1 | BLK DRAP NCK TOP M | BLACK | Medium | 12 | 1 | C12610 | 0996 | 336 |
| | 336 | Each | 9.25 | Wholesale Price per Each | 962880022 | 630 | 842629004607 | 28 | 1 | BLK DRAP NCK TOP L | BLACK | Large | 12 | 1 | C12610 | 0996 | 336 |
| | 144 | Each | 9.25 | Wholesale Price per Each | 962880023 | 630 | 842629004614 | 28 | 1 | BLK DRAP NCK TOP XL | BLACK | XLarge | 12 | 1 | C12610 | 0996 | 144 |

Number of Line Items   4
Total Extended Line     8,991.00
m                                              Total Order Qt        972.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*age break)*

P  00771

cert om: yns
Date and time: 10/12/2005 9:57:48 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101300873 |
| PO Type | Delivery Order |
| PO Date | 10/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-6184652 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 228 | Each | 9.25 | Wholesale Price per Each | 962880020 | 630 | 842629004584 | 28 | 1 | BLK DRAP NCK TOP S | BLACK | SMALL | 12 | 1 | C12610 | 0997 | 228 |
| 2 | 432 | Each | 9.25 | Wholesale Price per Each | 962880021 | 630 | 842629004591 | 28 | 1 | BLK DRAP NCK TOP M | BLACK | Medium | 12 | 1 | C12610 | 0997 | 432 |
| 3 | 456 | Each | 9.25 | Wholesale Price per Each | 962880022 | 630 | 842629004607 | 28 | 1 | BLK DRAP NCK TOP L | BLACK | Large | 12 | 1 | C12610 | 0997 | 456 |
| 1 | 252 | Each | 9.25 | Wholesale Price per Each | 962880023 | 630 | 842629004614 | 28 | 1 | BLK DRAP NCK TOP XL | BLACK | XLarge | 12 | 1 | C12610 | 0997 | 252 |

umber of Line Items    4
otal Extended Line m    12,654.00

Total Order Qt    1368.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

P 00772

Date and time: 10/5/2005 9:28:09 PM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101295093 |
| PO Type | Blanket Order |
| PO Date | 10/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/10/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-7425991 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/14/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0911 |
| Ship to Code | 0911 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Stor No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 696 | Each | 12 | Wholesale Price per Each | 962880012 | 608 | 842629004409 | 36 | 1 | BLKPLM PRNT CHRM S SKRT | BLACK PLUM | SMALL | 12 | 1 | C12610 | 0911 | 696 |
| 2 | 1404 | Each | 12 | Wholesale Price per Each | 962880013 | 608 | 842629004416 | 36 | 1 | BLKPLM PRNT CHRM M SKRT | BLACK PLUM | Medium | 12 | 1 | C12610 | 0911 | 1404 |
| 3 | 1404 | Each | 12 | Wholesale Price per Each | 962880014 | 608 | 842629004423 | 36 | 1 | BLKPLM PRNT CHRM L SKRT | BLACK PLUM | Large | 12 | 1 | C12610 | 0911 | 1404 |
| 4 | 696 | Each | 12 | Wholesale Price per Each | 962880015 | 608 | 842629004430 | 36 | 1 | BLKPLM PRNT CHRM XL SKRT | BLACK PLUM | XLarge | 12 | 1 | C12610 | 0911 | 696 |

Number of Line Items  4

Total Extended Line m  50,400.00

Total Order Qt  4200.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

Received from: Mervyns
Date and time: 10/7/2005 3:28:10 AM

## Purchase Order

| | |
|---|---|
| Trans Control No | 101296710 |
| PO Type | Delivery Order |
| PO Date | 10/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/10/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-7425991 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/14/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 156 | Each | 12 | Wholesale Price per Each | 962880012 | 608 | 842629004409 | 36 | 1 | BLKPLM PRNT CHRM S SKRT | BLACK PLUM | SMALL | 12 | 1 | C12610 | 0986 | 156 |
| 2 | 276 | Each | 12 | Wholesale Price per Each | 962880013 | 608 | 842629004416 | 36 | 1 | BLKPLM PRNT CHRM M SKRT | BLACK PLUM | Medium | 12 | 1 | C12610 | 0986 | 276 |
| 3 | 264 | Each | 12 | Wholesale Price per Each | 962880014 | 608 | 842629004423 | 36 | 1 | BLKPLM PRNT CHRM L SKRT | BLACK PLUM | Large | 12 | 1 | C12610 | 0986 | 264 |
| 4 | 144 | Each | 12 | Wholesale Price per Each | 962880015 | 608 | 842629004430 | 36 | 1 | BLKPLM PRNT CHRM XL SKRT | BLACK PLUM | XLarge | 12 | 1 | C12610 | 0986 | 144 |

| | | | | |
|---|---|---|---|---|
| Number of Line Items | 4 | | Total Order Qt | 840.0 |
| Total Extended Line Am | 10,080.00 | | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00774

Received from: Mervyns
Date and time:  10/7/2005 3:28:10 AM

# Purchase Order

| | | |
|---|---|---|
| **Trans Control No** | 101296710 | |
| **PO Type** | Delivery Order | |
| **PO Date** | 10/05/2005 | |
| **Vendor No** | 0066423 | |
| **Promotion Code** | | |
| **Guest Contact** | | |
| **FOB Descr** | COMPTON CA | |
| **Special Order Type** | | |
| **Terms Basis DateType** | Delivery Date | |
| **Terms Disc Days Due** | | |
| **Ship/Deliver Not Before** | 10/10/2005 | |
| **Promotion Start** | | |
| **Routing Code** | USE READY TO SHIP WEB | |
| **Instruction Type** | | |
| **Buyer Name** | | |
| **Ship to Store Name** | | |
| **Ship to Store Address** | | |
| **Ship to Store State** | | |
| **Terms Net Days** | | |
| **Mervyn PO Type** | POST-DISTRO | |

| | |
|---|---|
| **Trans Type** | Original |
| **PO Number** | 0962-7425991 |
| **Department No** | 962 |
| **Vendor Name** | GREAT WHITE BEAR LLC |
| **Guest Name** | |
| **FOB Point** | Origin |
| **Sale Req Type** | No Back Order |
| **Terms Type** | Basic |
| **Terms Disc Percent** | |
| **Terms Descr** | N30ROG+1%RTV+1%WH |
| **Ship/Deliver Not After** | 10/14/2005 |
| **Routing Code Type** | Assign by Buyer |
| **Transport Type** | |
| **Instruction** | |
| **Buyer Store No** | 0993 |
| **Ship to Code** | 0993 |
| **Ship to Store City** | |
| **Ship to Store Zipcode** | |
| **Release No** | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 144 | Each | 12 | Wholesale Price per Each | 962880012 | 608 | 842629004409 | 36 | 1 | BLKPLM PRNT CHRM S SKRT | BLACK PLUM | SMALL | 12 | 1 | C12610 | 0993 | 144 |
| 2 | 288 | Each | 12 | Wholesale Price per Each | 962880013 | 608 | 842629004416 | 36 | 1 | BLKPLM PRNT CHRM M SKRT | BLACK PLUM | Medium | 12 | 1 | C12610 | 0993 | 288 |
| 3 | 264 | Each | 12 | Wholesale Price per Each | 962880014 | 608 | 842629004423 | 36 | 1 | BLKPLM PRNT CHRM L SKRT | BLACK PLUM | Large | 12 | 1 | C12610 | 0993 | 264 |
| 4 | 168 | Each | 12 | Wholesale Price per Each | 962880015 | 608 | 842629004430 | 36 | 1 | BLKPLM PRNT CHRM XL SKRT | BLACK PLUM | XLarge | 12 | 1 | C12610 | 0993 | 168 |

| | | | |
|---|---|---|---|
| **Number of Line Items** | 4 | **Total Order Qt** | 864.0 |
| **Total Extended Line Am** | 10,368.00 | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

𝔇 00775

Received from: Mervyns
Date and time: 10/7/2005 3:28:10 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101296710 |
| PO Type | Delivery Order |
| PO Date | 10/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/10/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-7425991 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/14/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 180 | Each | 12 | Wholesale Price per Each | 962880012 | 608 | 842629004409 | 36 | 1 | BLKPLM PRNT CHRM S SKRT | BLACK PLUM | SMALL | 12 | 1 | C12610 | 0996 | 180 |
| 2 | 396 | Each | 12 | Wholesale Price per Each | 962880013 | 608 | 842629004416 | 36 | 1 | BLKPLM PRNT CHRM M SKRT | BLACK PLUM | Medium | 12 | 1 | C12610 | 0996 | 396 |
| 3 | 432 | Each | 12 | Wholesale Price per Each | 962880014 | 608 | 842629004423 | 36 | 1 | BLKPLM PRNT CHRM L SKRT | BLACK PLUM | Large | 12 | 1 | C12610 | 0996 | 432 |
| 4 | 156 | Each | 12 | Wholesale Price per Each | 962880015 | 608 | 842629004430 | 36 | 1 | BLKPLM PRNT CHRM XL SKRT | BLACK PLUM | XLarge | 12 | 1 | C12610 | 0996 | 156 |

Number of Line Items   4
Total Extended Line Item   13,968.00

Total Order Qt   1164.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

Received from: Meivyns
Date and time: 10/7/2005 3:28:10 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101296710 |
| PO Type | Delivery Order |
| PO Date | 10/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/10/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-7425991 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/14/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 216 | Each | 12 | Wholesale Price per Each | 962880012 | 608 | 842629004409 | 36 | 1 | BLKPLM PRNT CHRM S SKRT | BLACK PLUM | SMALL | 12 | 1 | C12610 | 0997 | 216 |
| 2 | 444 | Each | 12 | Wholesale Price per Each | 962880013 | 608 | 842629004416 | 36 | 1 | BLKPLM PRNT CHRM M SKRT | BLACK PLUM | Medium | 12 | 1 | C12610 | 0997 | 444 |
| 3 | 444 | Each | 12 | Wholesale Price per Each | 962880014 | 608 | 842629004423 | 36 | 1 | BLKPLM PRNT CHRM L SKRT | BLACK PLUM | Large | 12 | 1 | C12610 | 0997 | 444 |
| 4 | 228 | Each | 12 | Wholesale Price per Each | 962880015 | 608 | 842629004430 | 36 | 1 | BLKPLM PRNT CHRM XL SKRT | BLACK PLUM | XLarge | 12 | 1 | C12610 | 0997 | 228 |

Number of Line Items  4
Total Extended Line m  15,984.00

Total Order Qt  1332.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(age break)

P  00777

Received from: Mervyns
Date and time: 10/11/2005 3:28:11 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101299215 |
| PO Type | Delivery Order |
| PO Date | 09/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-8797450 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 528 | Each | 10.8 | Wholesale Price per Each | 962880028 | 506 | 842629004706 | 36 | 1 | PNK CROP JKT W RHNSTN S | PINK | SMALL | 12 | 1 | C12610 | 0986 | 60 |
| 2 | 1068 | Each | 10.8 | Wholesale Price per Each | 962880029 | 506 | 842629004713 | 36 | 1 | PNK CROP JKT W RHNSTN M | PINK | Medium | 12 | 1 | C12610 | 0986 | 120 |
| 3 | 1068 | Each | 10.8 | Wholesale Price per Each | 962880030 | 506 | 842629004720 | 36 | 1 | PNK CROP JKT W RHNSTN L | PINK | Large | 12 | 1 | C12610 | 0986 | 120 |
| 4 | 528 | Each | 10.8 | Wholesale Price per Each | 962880031 | 506 | 842629004737 | 36 | 1 | PNK CROP JKT W RHNSTN XL | PINK | XLarge | 12 | 1 | C12610 | 0986 | 72 |
| 5 | 528 | Each | 9.6 | Wholesale Price per Each | 962880036 | 506-3 | 842629004782 | 32 | 1 | PNK PANT W RHNSTN S | PINK | SMALL | 12 | 1 | C12610 | 0986 | 60 |
| 6 | 1068 | Each | 9.6 | Wholesale Price per Each | 962880037 | 506-3 | 842629004799 | 32 | 1 | PNK PANT W RHNSTN M | PINK | Medium | 12 | 1 | C12610 | 0986 | 108 |
| 7 | 1068 | Each | 9.6 | Wholesale Price per Each | 962880038 | 506-3 | 842629004805 | 32 | 1 | PNK PANT W RHNSTN L | PINK | Large | 12 | 1 | C12610 | 0986 | 120 |
| 8 | 528 | Each | 9.6 | Wholesale Price per Each | 962880039 | 506-3 | 842629004812 | 32 | 1 | PNK PANT W RHNSTN XL | PINK | XLarge | 12 | 1 | C12610 | 0986 | 72 |

**Number of Line Items**  8
**Total Extended Line**  65,116.80
**Am**

**Total Order Qt**       6384.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

Received from: Mervyns
Date and time: 10/11/2005 3:28:11 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101299215 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-8797450 |
| PO Date | 09/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0986 |
| Ship to Store Name | | Ship to Code | 0986 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 60 | Each | 10.8 | Wholesale Price per Each | 962880028 | 506 | 842629004706 | 36 | 1 | PNK CROP JKT W RHNSTN S | PINK | SMALL | 12 | 1 | C12610 | 0986 | 60 |
| 2 | 120 | Each | 10.8 | Wholesale Price per Each | 962880029 | 506 | 842629004713 | 36 | 1 | PNK CROP JKT W RHNSTN M | PINK | Medium | 12 | 1 | C12610 | 0986 | 120 |
| 3 | 120 | Each | 10.8 | Wholesale Price per Each | 962880030 | 506 | 842629004720 | 36 | 1 | PNK CROP JKT W RHNSTN L | PINK | Large | 12 | 1 | C12610 | 0986 | 120 |
| 4 | 72 | Each | 10.8 | Wholesale Price per Each | 962880031 | 506 | 842629004737 | 36 | 1 | PNK CROP JKT W RHNSTN XL | PINK | XLarge | 12 | 1 | C12610 | 0986 | 72 |
| 5 | 60 | Each | 9.6 | Wholesale Price per Each | 962880036 | 506-3 | 842629004782 | 32 | 1 | PNK PANT W RHNSTN S | PINK | SMALL | 12 | 1 | C12610 | 0986 | 60 |
| 6 | 108 | Each | 9.6 | Wholesale Price per Each | 962880037 | 506-3 | 842629004799 | 32 | 1 | PNK PANT W RHNSTN M | PINK | Medium | 12 | 1 | C12610 | 0986 | 108 |
| 7 | 120 | Each | 9.6 | Wholesale Price per Each | 962880038 | 506-3 | 842629004805 | 32 | 1 | PNK PANT W RHNSTN L | PINK | Large | 12 | 1 | C12610 | 0986 | 120 |
| 8 | 72 | Each | 9.6 | Wholesale Price per Each | 962880039 | 506-3 | 842629004812 | 32 | 1 | PNK PANT W RHNSTN XL | PINK | XLarge | 12 | 1 | C12610 | 0986 | 72 |

**Number of Line Items**   8

**Total Extended Line**   7,473.60
**Am**

**Total Order Qt**      732.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

Received from: Mervyns
Date and time: 10/11/2005 3:28:11 AM

# Purchase Order

| | | |
|---|---|---|
| Trans Control No | 101299215 | |
| PO Type | Delivery Order | |
| PO Date | 09/30/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | COMPTON CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 10/25/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-8797450 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 96 | Each | 10.8 | Wholesale Price per Each | 962880028 | 506 | 842629004706 | 36 | 1 | PNK CROP JKT W RHNSTN S | PINK | SMALL | 12 | 1 | C12610 | 0993 | 96 |
| 2 | 192 | Each | 10.8 | Wholesale Price per Each | 962880029 | 506 | 842629004713 | 36 | 1 | PNK CROP JKT W RHNSTN M | PINK | Medium | 12 | 1 | C12610 | 0993 | 192 |
| 3 | 180 | Each | 10.8 | Wholesale Price per Each | 962880030 | 506 | 842629004720 | 36 | 1 | PNK CROP JKT W RHNSTN L | PINK | Large | 12 | 1 | C12610 | 0993 | 180 |
| | 96 | Each | 10.8 | Wholesale Price per Each | 962880031 | 506 | 842629004737 | 36 | 1 | PNK CROP JKT W RHNSTN XL | PINK | XLarge | 12 | 1 | C12610 | 0993 | 96 |
| | 96 | Each | 9.6 | Wholesale Price per Each | 962880036 | 506-3 | 842629004782 | 32 | 1 | PNK PANT W RHNSTN S | PINK | SMALL | 12 | 1 | C12610 | 0993 | 96 |
| | 204 | Each | 9.6 | Wholesale Price per Each | 962880037 | 506-3 | 842629004799 | 32 | 1 | PNK PANT W RHNSTN M | PINK | Medium | 12 | 1 | C12610 | 0993 | 204 |
| | 168 | Each | 9.6 | Wholesale Price per Each | 962880038 | 506-3 | 842629004805 | 32 | 1 | PNK PANT W RHNSTN L | PINK | Large | 12 | 1 | C12610 | 0993 | 168 |
| | 96 | Each | 9.6 | Wholesale Price per Each | 962880039 | 506-3 | 842629004812 | 32 | 1 | PNK PANT W RHNSTN XL | PINK | XLarge | 12 | 1 | C12610 | 0993 | 96 |

**Number of Line Items** 8
**Total Extended Line**    11,505.60
**Am**

**Total Order Qt**     1128.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

Received from: Mervyns
Date and time: 10/11/2005 3:28:11 AM

# Purchase Order

| | | |
|---|---|---|
| Trans Control No | 101299215 | |
| PO Type | Delivery Order | |
| PO Date | 09/30/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | COMPTON CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 10/25/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-8797450 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 192 | Each | 10.8 | Wholesale Price per Each | 962880028 | 506 | 842629004706 | 36 | 1 | PNK CROP JKT W RHNSTN S | PINK | SMALL | 12 | 1 | C12610 | 0996 | 192 |
| 2 | 408 | Each | 10.8 | Wholesale Price per Each | 962880029 | 506 | 842629004713 | 36 | 1 | PNK CROP JKT W RHNSTN M | PINK | Medium | 12 | 1 | C12610 | 0996 | 408 |
| 3 | 420 | Each | 10.8 | Wholesale Price per Each | 962880030 | 506 | 842629004720 | 36 | 1 | PNK CROP JKT W RHNSTN L | PINK | Large | 12 | 1 | C12610 | 0996 | 420 |
| 4 | 168 | Each | 10.8 | Wholesale Price per Each | 962880031 | 506 | 842629004737 | 36 | 1 | PNK CROP JKT W RHNSTN XL | PINK | XLarge | 12 | 1 | C12610 | 0996 | 168 |
| 5 | 192 | Each | 9.6 | Wholesale Price per Each | 962880036 | 506-3 | 842629004782 | 32 | 1 | PNK PANT W RHNSTN S | PINK | SMALL | 12 | 1 | C12610 | 0996 | 192 |
| 3 | 396 | Each | 9.6 | Wholesale Price per Each | 962880037 | 506-3 | 842629004799 | 32 | 1 | PNK PANT W RHNSTN M | PINK | Medium | 12 | 1 | C12610 | 0996 | 396 |
| 7 | 420 | Each | 9.6 | Wholesale Price per Each | 962880038 | 506-3 | 842629004805 | 32 | 1 | PNK PANT W RHNSTN L | PINK | Large | 12 | 1 | C12610 | 0996 | 420 |
| 3 | 168 | Each | 9.6 | Wholesale Price per Each | 962880039 | 506-3 | 842629004812 | 32 | 1 | PNK PANT W RHNSTN XL | PINK | XLarge | 12 | 1 | C12610 | 0996 | 168 |

**Number of Line Items** 8

**Total Extended Line Am** 24,120.00

**Total Order Qt** 2364.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

*(page break)*

Received from: Mervyns
Date and time: 10/11/2005 3:28:11 AM

## Purchase Order

| | |
|---|---|
| Trans Control No | 101299215 |
| PO Type | Delivery Order |
| PO Date | 09/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-8797450 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 180 | Each | 10.8 | Wholesale Price per Each | 962880028 | 506 | 842629004706 | 36 | 1 | PNK CROP JKT W RHNSTN S | PINK | SMALL | 12 | 1 | C12610 | 0997 | 180 |
| | 348 | Each | 10.8 | Wholesale Price per Each | 962880029 | 506 | 842629004713 | 36 | 1 | PNK CROP JKT W RHNSTN M | PINK | Medium | 12 | 1 | C12610 | 0997 | 348 |
| | 348 | Each | 10.8 | Wholesale Price per Each | 962880030 | 506 | 842629004720 | 36 | 1 | PNK CROP JKT W RHNSTN L | PINK | Large | 12 | 1 | C12610 | 0997 | 348 |
| | 192 | Each | 10.8 | Wholesale Price per Each | 962880031 | 506 | 842629004737 | 36 | 1 | PNK CROP JKT W RHNSTN XL | PINK | XLarge | 12 | 1 | C12610 | 0997 | 192 |
| | 180 | Each | 9.6 | Wholesale Price per Each | 962880036 | 506-3 | 842629004782 | 32 | 1 | PNK PANT W RHNSTN S | PINK | SMALL | 12 | 1 | C12610 | 0997 | 180 |
| | 360 | Each | 9.6 | Wholesale Price per Each | 962880037 | 506-3 | 842629004799 | 32 | 1 | PNK PANT W RHNSTN M | PINK | Medium | 12 | 1 | C12610 | 0997 | 360 |
| | 360 | Each | 9.6 | Wholesale Price per Each | 962880038 | 506-3 | 842629004805 | 32 | 1 | PNK PANT W RHNSTN L | PINK | Large | 12 | 1 | C12610 | 0997 | 360 |
| | 192 | Each | 9.6 | Wholesale Price per Each | 962880039 | 506-3 | 842629004812 | 32 | 1 | PNK PANT W RHNSTN XL | PINK | XLarge | 12 | 1 | C12610 | 0997 | 192 |

**Number of Line Items**  8
**Total Extended Line**  22,017.60
**Am**

**Total Order Qt**     2160.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

Received from: Mervyns
Date and time: 10/5/2005 9:28:11 PM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101295123 | Trans Type | Original |
| PO Type | Blanket Order | PO Number | 0962-9970934 |
| PO Date | 10/05/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0911 |
| Ship to Store Name | | Ship to Code | 0911 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 348 | Each | 10.75 | Wholesale Price per Each | 962880006 | 612 | 842629004447 | 34 | 1 | BLK BGLN PNT W/BOW 3 | BLACK | 3 | 12 | 1 | C12610 | 0911 | 348 |
| 2 | 696 | Each | 10.75 | Wholesale Price per Each | 962880007 | 612 | 842629004454 | 34 | 1 | BLK BGLN PNT W/BOW 5 | BLACK | 5 | 12 | 1 | C12610 | 0911 | 696 |
| 3 | 1056 | Each | 10.75 | Wholesale Price per Each | 962880008 | 612 | 842629004461 | 34 | 1 | BLK BGLN PNT W/BOW 7 | BLACK | 7 | 12 | 1 | C12610 | 0911 | 1056 |
| 4 | 1056 | Each | 10.75 | Wholesale Price per Each | 962880009 | 612 | 842629004478 | 34 | 1 | BLK BGLN PNT W/BOW 9 | BLACK | 9 | 12 | 1 | C12610 | 0911 | 1056 |
| 5 | 696 | Each | 10.75 | Wholesale Price per Each | 962880010 | 612 | 842629004485 | 34 | 1 | BLK BGLN PNT W/BOW 11 | BLACK | 11 | 12 | 1 | C12610 | 0911 | 696 |
| 6 | 348 | Each | 10.75 | Wholesale Price per Each | 962880011 | 612 | 842629004492 | 34 | 1 | BLK BGLN PNT W/BOW 13 | BLACK | 13 | 12 | 1 | C12610 | 0911 | 348 |

Number of Line Items    6

Total Extended Line um    45,150.00

Total Order Qt    4200.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

Received from: Mervyns
Date and time: 10/12/2005 9:55:56 AM

## Purchase Order

| | |
|---|---|
| Trans Control No | 101300913 |
| PO Type | Delivery Order |
| PO Date | 10/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9970934 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 84 | Each | 10.75 | Wholesale Price per Each | 962880006 | 612 | 842629004447 | 34 | 1 | BLK BGLN PNT W/BOW 3 | BLACK | 3 | 12 | 1 | C12610 | 0986 | 84 |
| 2 | 168 | Each | 10.75 | Wholesale Price per Each | 962880007 | 612 | 842629004454 | 34 | 1 | BLK BGLN PNT W/BOW 5 | BLACK | 5 | 12 | 1 | C12610 | 0986 | 168 |
| 3 | 228 | Each | 10.75 | Wholesale Price per Each | 962880008 | 612 | 842629004461 | 34 | 1 | BLK BGLN PNT W/BOW 7 | BLACK | 7 | 12 | 1 | C12610 | 0986 | 228 |
| 4 | 204 | Each | 10.75 | Wholesale Price per Each | 962880009 | 612 | 842629004478 | 34 | 1 | BLK BGLN PNT W/BOW 9 | BLACK | 9 | 12 | 1 | C12610 | 0986 | 204 |
| 5 | 156 | Each | 10.75 | Wholesale Price per Each | 962880010 | 612 | 842629004485 | 34 | 1 | BLK BGLN PNT W/BOW 11 | BLACK | 11 | 12 | 1 | C12610 | 0986 | 156 |
| 6 | 72 | Each | 10.75 | Wholesale Price per Each | 962880011 | 612 | 842629004492 | 34 | 1 | BLK BGLN PNT W/BOW 13 | BLACK | 13 | 12 | 1 | C12610 | 0986 | 72 |

Number of Line Items    6
Total Extended Line Um    9,804.00

Total Order Qt    912.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

Received from: Mervyns
Date and time: 10/12/2005 9:55:56 AM

# Purchase Order

| | | |
|---|---|---|
| Trans Control No | 101300913 | |
| PO Type | Delivery Order | |
| PO Date | 10/05/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | COMPTON CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 10/25/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9970934 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 72 | Each | 10.75 | Wholesale Price per Each | 962880006 | 612 | 842629004447 | 34 | 1 | BLK BGLN PNT W/BOW 3 | BLACK | 3 | 12 | 1 | C12610 | 0993 | 72 |
| 2 | 144 | Each | 10.75 | Wholesale Price per Each | 962880007 | 612 | 842629004454 | 34 | 1 | BLK BGLN PNT W/BOW 5 | BLACK | 5 | 12 | 1 | C12610 | 0993 | 144 |
| 3 | 204 | Each | 10.75 | Wholesale Price per Each | 962880008 | 612 | 842629004461 | 34 | 1 | BLK BGLN PNT W/BOW 7 | BLACK | 7 | 12 | 1 | C12610 | 0993 | 204 |
| 4 | 216 | Each | 10.75 | Wholesale Price per Each | 962880009 | 612 | 842629004478 | 34 | 1 | BLK BGLN PNT W/BOW 9 | BLACK | 9 | 12 | 1 | C12610 | 0993 | 216 |
| 5 | 132 | Each | 10.75 | Wholesale Price per Each | 962880010 | 612 | 842629004485 | 34 | 1 | BLK BGLN PNT W/BOW 11 | BLACK | 11 | 12 | 1 | C12610 | 0993 | 132 |
| 6 | 60 | Each | 10.75 | Wholesale Price per Each | 962880011 | 612 | 842629004492 | 34 | 1 | BLK BGLN PNT W/BOW 13 | BLACK | 13 | 12 | 1 | C12610 | 0993 | 60 |

Number of Line Items    6

Total Extended Line um    8,901.00

Total Order Qt    828.0



*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

Received from: Mervyns
Date and time: 10/12/2005 9:55:56 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101300913 |
| PO Type | Delivery Order |
| PO Date | 10/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9970934 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 84 | Each | 10.75 | Wholesale Price per Each | 962880006 | 612 | 842629004447 | 34 | 1 | BLK BGLN PNT W/BOW 3 | BLACK | 3 | 12 | 1 | C12610 | 0996 | 84 |
| 2 | 180 | Each | 10.75 | Wholesale Price per Each | 962880007 | 612 | 842629004454 | 34 | 1 | BLK BGLN PNT W/BOW 5 | BLACK | 5 | 12 | 1 | C12610 | 0996 | 180 |
| 3 | 300 | Each | 10.75 | Wholesale Price per Each | 962880008 | 612 | 842629004461 | 34 | 1 | BLK BGLN PNT W/BOW 7 | BLACK | 7 | 12 | 1 | C12610 | 0996 | 300 |
| 4 | 288 | Each | 10.75 | Wholesale Price per Each | 962880009 | 612 | 842629004478 | 34 | 1 | BLK BGLN PNT W/BOW 9 | BLACK | 9 | 12 | 1 | C12610 | 0996 | 288 |
| 5 | 192 | Each | 10.75 | Wholesale Price per Each | 962880010 | 612 | 842629004485 | 34 | 1 | BLK BGLN PNT W/BOW 11 | BLACK | 11 | 12 | 1 | C12610 | 0996 | 192 |
| 6 | 96 | Each | 10.75 | Wholesale Price per Each | 962880011 | 612 | 842629004492 | 34 | 1 | BLK BGLN PNT W/BOW 13 | BLACK | 13 | 12 | 1 | C12610 | 0996 | 96 |

| | | | |
|---|---|---|---|
| Number of Line Items | 6 | | |
| Total Extended Line m | 12,255.00 | Total Order Qt | 1140.0 |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

Received from: Mervyns
Date and time: 10/12/2005 9:55:56 AM

## Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101300913 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-9970934 |
| PO Date | 10/05/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0997 |
| Ship to Store Name | | Ship to Code | 0997 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 108 | Each | 10.75 | Wholesale Price per Each | 962880006 | 612 | 842629004447 | 34 | 1 | BLK BGLN PNT W/BOW 3 | BLACK | 3 | 12 | 1 | C12610 | 0997 | 108 |
| 2 | 204 | Each | 10.75 | Wholesale Price per Each | 962880007 | 612 | 842629004454 | 34 | 1 | BLK BGLN PNT W/BOW 5 | BLACK | 5 | 12 | 1 | C12610 | 0997 | 204 |
| 3 | 324 | Each | 10.75 | Wholesale Price per Each | 962880008 | 612 | 842629004461 | 34 | 1 | BLK BGLN PNT W/BOW 7 | BLACK | 7 | 12 | 1 | C12610 | 0997 | 324 |
| 4 | 348 | Each | 10.75 | Wholesale Price per Each | 962880009 | 612 | 842629004478 | 34 | 1 | BLK BGLN PNT W/BOW 9 | BLACK | 9 | 12 | 1 | C12610 | 0997 | 348 |
| 5 | 216 | Each | 10.75 | Wholesale Price per Each | 962880010 | 612 | 842629004485 | 34 | 1 | BLK BGLN PNT W/BOW 11 | BLACK | 11 | 12 | 1 | C12610 | 0997 | 216 |
| 6 | 120 | Each | 10.75 | Wholesale Price per Each | 962880011 | 612 | 842629004492 | 34 | 1 | BLK BGLN PNT W/BOW 13 | BLACK | 13 | 12 | 1 | C12610 | 0997 | 120 |

Number of Line Items    6
Total Extended Line Am    14,190.00

Total Order Qt    1320.0

ceived from: Mervyns
te and time: 7/12/2005 3:28:19 AM

# Purchase Order

| | | | |
|---|---|---|---|
| ans Control No | 101220647 | Trans Type | Original |
| ) Type | Delivery Order | PO Number | 0962-9413282 |
| ) Date | 07/06/2005 | Department No | 962 |
| ndor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| omotion Code | | Guest Name | |
| est Contact | | FOB Point | Origin |
| )B Descr | COMPTON CA | Sale Req Type | No Back Order |
| ecial Order Type | | Terms Type | Basic |
| rms Basis DateType | Delivery Date | Terms Disc Percent | |
| rms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| ip/Deliver Not | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| fore | | | |
| omotion Start | | Routing Code Type | Assign by Buyer |
| uting Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| iyer Name | | Buyer Store No | 0993 |
| ip to Store Name | | Ship to Code | 0993 |
| ip to Store Address | | Ship to Store City | |
| ip to Store State | | Ship to Store Zipcode | |
| rms Net Days | | Release No | 0001 |
| rvyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 552 | Each | 9 | Wholesale Price per Each | 962881116 | 210 | 842629000234 | 28 | 1 | WVN CAMI TNK TOP 7/30 S-XL | OFF WHITE | | 1 | 12 | C12610 | 0993 | 552 |

nber of Line Items    1                    Total Order Qt        552.0

al Extended Line    4,968.00

*This data set was generated by DItrans(TM) of DIcentral Corporation*

ge break)

P 00994

eived from: Mervyns
e and time: 7/12/2005 3:28:19 AM

# Purchase Order

| | | | |
|---|---|---|---|
| ns Control No | 101220647 | Trans Type | Original |
| Type | Delivery Order | PO Number | 0962-9413282 |
| Date | 07/06/2005 | Department No | 962 |
| dor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| motion Code | | Guest Name | |
| est Contact | | FOB Point | Origin |
| 3 Descr | COMPTON CA | Sale Req Type | No Back Order |
| cial Order Type | | Terms Type | Basic |
| ms Basis Date Type | Delivery Date | Terms Disc Percent | |
| ms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| p/Deliver Not ore | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| motion Start | | Routing Code Type | Assign by Buyer |
| ting Code | USE READY TO SHIP WEB | Transport Type | |
| truction Type | | Instruction | |
| er Name | | Buyer Store No | 0996 |
| p to Store Name | | Ship to Code | 0996 |
| p to Store Address | | Ship to Store City | |
| p to Store State | | Ship to Store Zipcode | |
| ms Net Days | | Release No | 0001 |
| rvyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1128 | Each | 9 | Wholesale Price per Each | 962881116 | 210 | 842629000234 | 28 | 1 | WVN CAMI TNK TOP 7/30 S-XL | OFF WHITE | | 1 | 12 | C12610 | 0996 | 1128 |

| | | | |
|---|---|---|---|
| mber of Line Items | 1 | Total Order Qt | 1128.0 |
| al Extended Line | 10,152.00 | | |

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

ge break)



Received from: Mervyns
Date and time: 7/12/2005 3:28:19 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101220647 |
| PO Type | Delivery Order |
| PO Date | 07/06/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 07/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9413282 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/29/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| n | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 936 | Each | 9 | Wholesale Price per Each | 962881116 | 210 | 842629000234 | 28 | 1 | WVN CAMI TNK TOP 7/30 S-XL | OFF WHITE | | 1 | 12 | C12610 | 0997 | 936 |

| | | | |
|---|---|---|---|
| Number of Line Items | 1 | | |
| Total Extended Line n | 8,424.00 | Total Order Qt | 936.0 |

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

$\mathcal{P}$ 00996

ived from: Mervyns
and time: 8/8/2005 7:28:25 PM

# Purchase Order

| | |
| --- | --- |
| s Control No | 101244294 |
| Type | Blanket Order |
| Date | 08/08/2005 |
| dor No | 0066423 |
| motion Code | |
| st Contact | |
| Descr | COMPTON CA |
| cial Order Type | |
| ms Basis DateType | Delivery Date |
| ms Disc Days Due | |
| /Deliver Not ore | 08/25/2005 |
| motion Start | |
| ting Code | USE READY TO SHIP WEB |
| ruction Type | |
| er Name | |
| to Store Name | |
| to Store Address | |
| to Store State | |
| ms Net Days | |
| vyn PO Type | POST-DISTRO |

| | |
| --- | --- |
| Trans Type | Original |
| PO Number | Q962-9657238 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0911 |
| Ship to Code | 0911 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 84 | Each | 14.5 | Wholesale Price per Each | 962881126 | 216 | 842629002979 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 3 | DENIM | 3 | 12 | 1 | C12610 | 0911 | 84 |
| 168 | Each | 14.5 | Wholesale Price per Each | 962881127 | 216 | 842629002986 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 5 | DENIM | 5 | 12 | 1 | C12610 | 0911 | 168 |
| 240 | Each | 14.5 | Wholesale Price per Each | 962881128 | 216 | 842629002993 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 7 | DENIM | 7 | 12 | 1 | C12610 | 0911 | 240 |
| 240 | Each | 14.5 | Wholesale Price per Each | 962881129 | 216 | 842629003006 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 9 | DENIM | 9 | 12 | 1 | C12610 | 0911 | 240 |
| 168 | Each | 14.5 | Wholesale Price per Each | 962881130 | 216 | 842629003013 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 11 | DENIM | 11 | 12 | 1 | C12610 | 0911 | 168 |
| 84 | Each | 14.5 | Wholesale Price per Each | 962881131 | 216 | 842629003020 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 13 | DENIM | 13 | 12 | 1 | C12610 | 0911 | 84 |

nber of Line Items   6

al Extended Line   14,268.00

Total Order Qt   984.0

00997

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

00998

ceived from: Mervyns
te and time:  8/10/2005 10:08:45 AM

# Purchase Order

| | |
|---|---|
| ans Control No | 101245655 |
| ) Type | Delivery Order |
| ) Date | 08/08/2005 |
| ndor No | 0066423 |
| omotion Code | |
| est Contact | |
| )B Descr | COMPTON CA |
| ecial Order Type | |
| rms Basis DateType | Delivery Date |
| rms Disc Days Due | |
| ip/Deliver Not fore | 08/25/2005 |
| omotion Start | |
| uting Code | USE READY TO SHIP WEB |
| truction Type | |
| yer Name | |
| ip to Store Name | |
| ip to Store Address | |
| ip to Store State | |
| rms Net Days | |
| rvyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9657238 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | Each | 14.5 | Wholesale Price per Each | 962881126 | 216 | 842629002979 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 3 | DENIM | 3 | 12 | 1 | C12610 | 0986 | 12 |
| 36 | Each | 14.5 | Wholesale Price per Each | 962881127 | 216 | 842629002986 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 5 | DENIM | 5 | 12 | 1 | C12610 | 0986 | 36 |
| 48 | Each | 14.5 | Wholesale Price per Each | 962881128 | 216 | 842629002993 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 7 | DENIM | 7 | 12 | 1 | C12610 | 0986 | 48 |
| 48 | Each | 14.5 | Wholesale Price per Each | 962881129 | 216 | 842629003006 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 9 | DENIM | 9 | 12 | 1 | C12610 | 0986 | 48 |
| 36 | Each | 14.5 | Wholesale Price per Each | 962881130 | 216 | 842629003013 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 11 | DENIM | 11 | 12 | 1 | C12610 | 0986 | 36 |
| 12 | Each | 14.5 | Wholesale Price per Each | 962881131 | 216 | 842629003020 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 13 | DENIM | 13 | 12 | 1 | C12610 | 0986 | 12 |

| | | | |
|---|---|---|---|
| mber of Line Items | 6 | Total Order Qt | 192.0 |
| al Extended Line | 2,784.00 | | |

P 00999

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

Received from: Mervyns
Date and time: 8/10/2005 10:08:45 AM                    **Purchase Order**

| | | | |
|---|---|---|---|
| Trans Control No | 101245655 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-9657238 |
| PO Date | 08/08/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 08/25/2005 | Ship/Deliver Not After | 08/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0993 |
| Ship to Store Name | | Ship to Code | 0993 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12 | Each | 14.5 | Wholesale Price per Each | 962881126 | 216 | 842629002979 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 3 | DENIM | 3 | 12 | 1 | C12610 | 0993 | 12 |
| | 24 | Each | 14.5 | Wholesale Price per Each | 962881127 | 216 | 842629002986 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 5 | DENIM | 5 | 12 | 1 | C12610 | 0993 | 24 |
| | 36 | Each | 14.5 | Wholesale Price per Each | 962881128 | 216 | 842629002993 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 7 | DENIM | 7 | 12 | 1 | C12610 | 0993 | 36 |
| | 36 | Each | 14.5 | Wholesale Price per Each | 962881129 | 216 | 842629003006 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 9 | DENIM | 9 | 12 | 1 | C12610 | 0993 | 36 |
| | 24 | Each | 14.5 | Wholesale Price per Each | 962881130 | 216 | 842629003013 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 11 | DENIM | 11 | 12 | 1 | C12610 | 0993 | 24 |
| | 12 | Each | 14.5 | Wholesale Price per Each | 962881131 | 216 | 842629003020 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 13 | DENIM | 13 | 12 | 1 | C12610 | 0993 | 12 |

Number of Line Items  6                    Total Order Qt          144.0
Total Extended Line    2,088.00

P   01001

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*;e break)*

ived from: Mervyns
and time: 8/10/2005 10:08:45 AM

# Purchase Order

| | | | |
|---|---|---|---|
| s Control No | 101245655 | Trans Type | Original |
| ..ype | Delivery Order | PO Number | 0962-9657238 |
| ..ate | 08/08/2005 | Department No | 962 |
| ..or No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| ..notion Code | | Guest Name | |
| ..st Contact | | FOB Point | Origin |
| ..Descr | COMPTON CA | Sale Req Type | No Back Order |
| ..cial Order Type | | Terms Type | Basic |
| ..ns Basis DateType | Delivery Date | Terms Disc Percent | |
| ..ns Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| ../Deliver Not ..re | 08/25/2005 | Ship/Deliver Not After | 08/30/2005 |
| ..notion Start | | Routing Code Type | Assign by Buyer |
| ..ting Code | USE READY TO SHIP WEB | Transport Type | |
| ..ruction Type | | Instruction | |
| ..er Name | | Buyer Store No | 0996 |
| ..to Store Name | | Ship to Code | 0996 |
| ..to Store Address | | Ship to Store City | |
| ..to Store State | | Ship to Store Zipcode | |
| ..ns Net Days | | Release No | 0001 |
| ..vyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | Each | 14.5 | Wholesale Price per Each | 962881126 | 216 | 842629002979 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 3 | DENIM | 3 | 12 | 1 | C12610 | 0996 | 24 |
| 48 | Each | 14.5 | Wholesale Price per Each | 962881127 | 216 | 842629002986 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 5 | DENIM | 5 | 12 | 1 | C12610 | 0996 | 48 |
| 60 | Each | 14.5 | Wholesale Price per Each | 962881128 | 216 | 842629002993 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 7 | DENIM | 7 | 12 | 1 | C12610 | 0996 | 60 |
| 60 | Each | 14.5 | Wholesale Price per Each | 962881129 | 216 | 842629003006 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 9 | DENIM | 9 | 12 | 1 | C12610 | 0996 | 60 |
| 48 | Each | 14.5 | Wholesale Price per Each | 962881130 | 216 | 842629003013 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 11 | DENIM | 11 | 12 | 1 | C12610 | 0996 | 48 |
| 24 | Each | 14.5 | Wholesale Price per Each | 962881131 | 216 | 842629003020 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 13 | DENIM | 13 | 12 | 1 | C12610 | 0996 | 24 |

..mber of Line Items   6

..tal Extended Line   3,828.00

Total Order Qt   264.0

℗ 01003

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*e break)*

℘  01004

red from: Mervyns
nd time: 8/10/2005 10:08:45 AM

# Purchase Order

| | | | | |
|---|---|---|---|---|
| Control No | 101245655 | | Trans Type | Original |
| pe | Delivery Order | | PO Number | 0962-9657238 |
| rte | 08/08/2005 | | Department No | 962 |
| or No | 0066423 | | Vendor Name | GREAT WHITE BEAR LLC |
| ction Code | | | Guest Name | |
| : Contact | | | FOB Point | Origin |
| Descr | COMPTON CA | | Sale Req Type | No Back Order |
| al Order Type | | | Terms Type | Basic |
| s Basis DateType | Delivery Date | | Terms Disc Percent | |
| s Disc Days Due | | | Terms Descr | N30ROG+1%RTV+1%WH |
| Deliver Not | 08/25/2005 | | Ship/Deliver Not After | 08/30/2005 |
| e | | | | |
| otion Start | | | Routing Code Type | Assign by Buyer |
| ng Code | USE READY TO SHIP WEB | | Transport Type | |
| iction Type | | | Instruction | |
| r Name | | | Buyer Store No | 0997 |
| to Store Name | | | Ship to Code | 0997 |
| to Store Address | | | Ship to Store City | |
| to Store State | | | Ship to Store Zipcode | |
| s Net Days | | | Release No | 0001 |
| yn PO Type | POST-DISTRO | | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | Each | 14.5 | Wholesale Price per Each | 962881126 | 216 | 842629002979 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 3 | DENIM | 3 | 12 | 1 | C12610 | 0997 | 36 |
| 60 | Each | 14.5 | Wholesale Price per Each | 962881127 | 216 | 842629002986 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 5 | DENIM | 5 | 12 | 1 | C12610 | 0997 | 60 |
| 96 | Each | 14.5 | Wholesale Price per Each | 962881128 | 216 | 842629002993 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 7 | DENIM | 7 | 12 | 1 | C12610 | 0997 | 96 |
| 96 | Each | 14.5 | Wholesale Price per Each | 962881129 | 216 | 842629003006 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 9 | DENIM | 9 | 12 | 1 | C12610 | 0997 | 96 |
| 60 | Each | 14.5 | Wholesale Price per Each | 962881130 | 216 | 842629003013 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 11 | DENIM | 11 | 12 | 1 | C12610 | 0997 | 60 |
| 36 | Each | 14.5 | Wholesale Price per Each | 962881131 | 216 | 842629003020 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 13 | DENIM | 13 | 12 | 1 | C12610 | 0997 | 36 |

mber of Line Items  6

al Extended Line  5,568.00

Total Order Qt  384.0

P 01005

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*e break)*

P 01006

Received from: Mervyns
Date and time: 7/6/2005 8:08:07 PM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101216464 | Trans Type | Original |
| PO Type | Blanket Order | PO Number | 0962-9704272 |
| PO Date | 07/06/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | | |
| FOB Descr | N BERGEN NJ | FOB Point | Origin |
| Special Order Type | | Sale Req Type | No Back Order |
| Terms Basis DateType | Delivery Date | Terms Type | Basic |
| Terms Disc Days Due | | Terms Disc Percent | |
| Ship/Deliver Not Before | 07/25/2005 | Terms Descr | N30ROG+1%RTV+1%WH |
| | | Ship/Deliver Not After | 07/29/2005 |
| Promotion Start | | | |
| Routing Code | USE READY TO SHIP WEB | Routing Code Type | Assign by Buyer |
| Instruction Type | | Transport Type | |
| Buyer Name | | Instruction | |
| Ship to Store Name | | Buyer Store No | 0911 |
| Ship to Store Address | | Ship to Code | 0911 |
| Ship to Store State | | Ship to Store City | |
| Terms Net Days | | Ship to Store Zipcode | |
| Mervyn PO Type | POST-DISTRO | Release No | |

| Ln | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2400 | Each | 9 | Wholesale Price per Each | 962881119 | 221 | 842629000272 | 28 | 1 | BLU KNIT LCE TOP 7/30 S-XL' | BLUE | | 1 | 12 | C12610 | 0911 | 2400 |

Number of Line Items    1

Total Extended Line    21,600.00

Total Order Qt    2400.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P    01007

received from: Mervyns
Date and time: 7/12/2005 3:28:08 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101220656 |
| PO Type | Delivery Order |
| PO Date | 07/06/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | N BERGEN NJ |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 07/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9704272 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/29/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Line No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 612 | Each | 9 | Wholesale Price per Each | 962881119 | 221 | 842629000272 | 28 | 1 | BLU KNIT LCE TOP 7/30 S-XL | BLUE | | 1 | 12 | C12610 | 0986 | 612 |

Number of Line Items  1
Total Extended Line n  5,508.00

Total Order Qt  612.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

Received from: Mervyns
Date and time: 7/12/2005 3:28:08 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101220656 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-9704272 |
| PO Date | 07/06/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | N BERGEN NJ | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0993 |
| Ship to Store Name | | Ship to Code | 0993 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 348 | Each | 9 | Wholesale Price per Each | 962881119 | 221 | 842629000272 | 28 | | BLU KNIT LCE TOP 7/30 S-XL | BLUE | | 1 | 12 | C12610 | 0993 | 348 |

Number of Line Items   1
Total Extended Line   3,132.00

Total Order Qt   348.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P  01009

Received from: Mervyns
Date and time: 7/12/2005 3:28:08 AM

## Purchase Order

| | | |
|---|---|---|
| Trans Control No | 101220656 | |
| PO Type | Delivery Order | |
| PO Date | 07/06/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | N BERGEN NJ | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 07/25/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9704272 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/29/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 804 | Each | 9 | Wholesale Price per Each | 962881119 | 221 | 842629000272 | 28 | 1 | BLU KNIT LCE TOP 7/30 S-XL` | BLUE | | 1 | 12 | C12610 | 0996 | 804 |

Number of Line Items    1
Total Extended Line m    7,236.00

Total Order Qt    804.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

𝒫  01010

Received From: Mervyns
Date and time: 7/12/2005 3:28:08 AM

## Purchase Order

| | |
|---|---|
| Trans Control No | 101220656 |
| PO Type | Delivery Order |
| PO Date | 07/06/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | N BERGEN NJ |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 07/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9704272 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/29/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 636 | Each | 9 | Wholesale Price per Each | 962881119 | 221 | 842629000272 | 28 | 1 | BLU KNIT LCE TOP 7/30 S-XL | BLUE | | 1 | 12 | C12610 | 0997 | 636 |

Number of Line Items  1
Total Extended Line Am  5,724.00

Total Order Qt  636.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

℘ 01011

ceived from: Mervyns
te and time: 9/20/2005 4:28:30 PM

# Purchase Order

| | | | |
|---|---|---|---|
| rans Control No | 101279287 | Trans Type | Original |
| O Type | Delivery Order | PO Number | 0962-3805240 |
| O Date | 08/30/2005 | Department No | 962 |
| endor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| romotion Code | | Guest Name | |
| uest Contact | | FOB Point | Origin |
| OB Descr | COMPTON CA | Sale Req Type | No Back Order |
| ecial Order Type | | Terms Type | Basic |
| rms Basis DateType | Delivery Date | Terms Disc Percent | |
| rms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| ip/Deliver Not efore | 09/23/2005 | Ship/Deliver Not After | 09/30/2005 |
| romotion Start | | Routing Code Type | Assign by Buyer |
| outing Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| uyer Name | | Buyer Store No | 0997 |
| ip to Store Name | | Ship to Code | 0997 |
| ip to Store Address | | Ship to Store City | |
| ip to Store State | | Ship to Store Zipcode | |
| rms Net Days | | Release No | 0001 |
| ervyn PO Type | POST-DISTRO | | |

| n o | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 264 | Each | 9.25 | Wholesale Price per Each | 962881010 | 428 | 842629005048 | 28 | 1 | PNK CHRMS CA MI 9/30 S | PINK | SMALL | 12 | 1 | C12610 | 0997 | 264 |
| | 432 | Each | 9.25 | Wholesale Price per Each | 962881011 | 428 | 842629005055 | 28 | 1 | PNK CHRMS CA MI 9/30 M | PINK | Medium | 12 | 1 | C12610 | 0997 | 432 |
| | 444 | Each | 9.25 | Wholesale Price per Each | 962881012 | 428 | 842629005062 | 28 | 1 | PNK CHRMS CA MI 9/30 L | PINK | Large | 12 | 1 | C12610 | 0997 | 444 |
| | 264 | Each | 9.25 | Wholesale Price per Each | 962881013 | 428 | 842629005079 | 28 | 1 | PNK CHRMS CA MI 9/30 XL | PINK | XLarge | 12 | 1 | C12610 | 0997 | 264 |

| | | | |
|---|---|---|---|
| umber of Line Items | 4 | Total Order Qt | 1404.0 |
| otal Extended Line n | 12,987.00 | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

eived from: Mervyns
e and time: 8/30/2005 7:28:21 PM

**Purchase Order**

P 00860

| | |
|---|---|
| ins Control No | 101262175 |
| ' Type | Blanket Order |
| Date | 08/30/2005 |
| ndor No | 0066423 |
| omotion Code | |
| est Contact | |
| B Descr | COMPTON CA |
| ecial Order Type | |
| rms Basis DateType | Delivery Date |
| rms Disc Days Due | |
| ip/Deliver Not fore | 09/26/2005 |
| omotion Start | |
| uting Code | USE READY TO SHIP WEB |
| struction Type | |
| yer Name | |
| ip to Store Name | |
| ip to Store Address | |
| ip to Store State | |
| rms Net Days | |
| ervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-4008087 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0911 |
| Ship to Code | 0911 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| n o | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Stor No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 600 | Each | 9.6 | Wholesale Price per Each | 962881034 | 4081 | 842629005758 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK S | BLACK | SMALL | 12 | 1 | C12610 | 0911 | 600 |
| | 1200 | Each | 9.6 | Wholesale Price per Each | 962881035 | 4081 | 842629005765 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK M | BLACK | Medium | 12 | 1 | C12610 | 0911 | 1200 |
| | 1200 | Each | 9.6 | Wholesale Price per Each | 962881036 | 4081 | 842629005772 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK L | BLACK | Large | 12 | 1 | C12610 | 0911 | 1200 |
| | 600 | Each | 9.6 | Wholesale Price per Each | 962881037 | 4081 | 842629005789 | 32 | 1 | VELUR W CRCH PANT 9/3 BLACK XL | BLACK | XLarge | 12 | 1 | C12610 | 0911 | 600 |
| | 600 | Each | 9.6 | Wholesale Price per Each | 962881042 | 4081 | 842629005796 | 32 | 1 | VELUR W CRCH PANT 9/30 PINK S | PINK | SMALL | 12 | 1 | C12610 | 0911 | 600 |
| | 1200 | Each | 9.6 | Wholesale Price per Each | 962881043 | 4081 | 842629005802 | 32 | 1 | VELUR W CRCH PANT | PINK | Medium | 12 | 1 | C12610 | 0911 | 1200 |

| 200 | Each | 9.6 | Wholesale Price per Each | 962881044 | 4081 | 842629005819 | 32 | 1 | 9/30 PINK M VELUR W CRCH PANT 9/30 PINK L | PINK | Large | 12 | 1 | C12610 | 0911 | 1200 |
| 00 | Each | 9.6 | Wholesale Price per Each | 962881045 | 4081 | 842629005826 | 32 | 1 | VELUR W CRCH PANT 9/30 PINK XL | PINK | XLarge | 12 | 1 | C12610 | 0911 | 600 |

ber of Line Items  8

Extended Line  69,120.00

Total Order Qt     7200.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

:e break)

P 00861

eived from: Mervyns
and time: 9/15/2005 3:28:19 AM

# Purchase Order

𝒫 00862

| | | | | |
|---|---|---|---|---|
| ns Control No | 101274167 | Trans Type | Original |
| Type | Delivery Order | PO Number | 0962-4008087 |
| Date | 08/30/2005 | Department No | 962 |
| dor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| motion Code | | Guest Name | |
| est Contact | | FOB Point | Origin |
| 3 Descr | COMPTON CA | Sale Req Type | No Back Order |
| cial Order Type | | Terms Type | Basic |
| ms Basis DateType | Delivery Date | Terms Disc Percent | |
| ms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| p/Deliver Not | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| ore | | | |
| motion Start | | Routing Code Type | Assign by Buyer |
| uting Code | USE READY TO SHIP WEB | Transport Type | |
| truction Type | | Instruction | |
| yer Name | | Buyer Store No | 0986 |
| ip to Store Name | | Ship to Code | 0986 |
| ip to Store Address | | Ship to Store City | |
| ip to Store State | | Ship to Store Zipcode | |
| ms Net Days | | Release No | 0001 |
| rvyn PO Type | POST-DISTRO | | |

| | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 108 | Each | 9.6 | Wholesale Price per Each | 962881034 | 4081 | 842629005758 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK S | BLACK | SMALL | 12 | 1 | C12610 | 0986 | 108 |
| | 216 | Each | 9.6 | Wholesale Price per Each | 962881035 | 4081 | 842629005765 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK M | BLACK | Medium | 12 | 1 | C12610 | 0986 | 216 |
| | 216 | Each | 9.6 | Wholesale Price per Each | 962881036 | 4081 | 842629005772 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK L | BLACK | Large | 12 | 1 | C12610 | 0986 | 216 |
| | 84 | Each | 9.6 | Wholesale Price per Each | 962881037 | 4081 | 842629005789 | 32 | 1 | VELUR W CRCH PANT 9/3 BLACK XL | BLACK | XLarge | 12 | 1 | C12610 | 0986 | 84 |
| 5 | 108 | Each | 9.6 | Wholesale Price per Each | 962881042 | 4081 | 842629005796 | 32 | 1 | VELUR W CRCH PANT 9/30 PINK S | PINK | SMALL | 12 | 1 | C12610 | 0986 | 108 |
| 6 | 216 | Each | 9.6 | Wholesale Price per Each | 962881043 | 4081 | 842629005802 | 32 | 1 | VELUR W CRCH PANT | PINK | Medium | 12 | 1 | C12610 | 0986 | 216 |

| | | | | | | | | 9/30 PINK M | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 216 | Each | 9.6 | Wholesale Price per Each | 962881044 | 4081 | 842629005819 | 32 | 1 | VELUR W CRCH PANT 9-30 PINK L | PINK | Large | 12 | 1 | C12610 | 0986 | 216 |
| 84 | Each | 9.6 | Wholesale Price per Each | 962881045 | 4081 | 842629005826 | 32 | 1 | VELUR W CRCH PANT 9/30 PINK XL | PINK | XLarge | 12 | 1 | C12610 | 0986 | 84 |

mber of Line Items  8

tal Extended Line  11,980.80
n

**Total Order Qt**        1248.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

*age break)*

℘ 00863

Received from: Mervyns
Date and time: 9/15/2005 3:28:19 AM

# Purchase Order

P 00864

| | | |
|---|---|---|
| Trans Control No | 101274167 | |
| Type | Delivery Order | |
| Date | 08/30/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | COMPTON CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 09/26/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-4008087 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108 | Each | 9.6 | Wholesale Price per Each | 962881034 | 4081 | 842629005758 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK S | BLACK | SMALL | 12 | 1 | C12610 | 0993 | 108 |
| 228 | Each | 9.6 | Wholesale Price per Each | 962881035 | 4081 | 842629005765 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK M | BLACK | Medium | 12 | 1 | C12610 | 0993 | 228 |
| 228 | Each | 9.6 | Wholesale Price per Each | 962881036 | 4081 | 842629005772 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK L | BLACK | Large | 12 | 1 | C12610 | 0993 | 228 |
| 108 | Each | 9.6 | Wholesale Price per Each | 962881037 | 4081 | 842629005789 | 32 | 1 | VELUR W CRCH PANT 9/3 BLACK XL | BLACK | XLarge | 12 | 1 | C12610 | 0993 | 108 |
| 108 | Each | 9.6 | Wholesale Price per Each | 962881042 | 4081 | 842629005796 | 32 | 1 | VELUR W CRCH PANT 9/30 PINK S | PINK | SMALL | 12 | 1 | C12610 | 0993 | 108 |
| 228 | Each | 9.6 | Wholesale Price per Each | 962881043 | 4081 | 842629005802 | 32 | 1 | VELUR W CRCH PANT | PINK | Medium | 12 | 1 | C12610 | 0993 | 228 |

| | | | | | | | | 9/30 PINK M | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 228 | Each | 9.6 | Wholesale Price per Each | 962881044 | 4081 | 842629005819 | 32 | 1 | VELUR W CRCH PANT 9-30 PINK L | PINK | Large | 12 | 1 | C12610 | 0993 | 228 |
| 108 | Each | 9.6 | Wholesale Price per Each | 962881045 | 4081 | 842629005826 | 32 | 1 | VELUR W CRCH PANT 9/30 PINK XL | PINK | XLarge | 12 | 1 | C12610 | 0993 | 108 |

ber of Line Items   8                          Total Order Qt        1344.0

l Extended Line     12,902.40

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

ge break)

---

℗  00865

elved from: Mervyns
and time: 9/15/2005 3:28:19 AM

# Purchase Order

P 00866

| | | | |
|---|---|---|---|
| ns Control No | 101274167 | Trans Type | Original |
| Type | Delivery Order | PO Number | 0962-4008087 |
| Date | 08/30/2005 | Department No | 962 |
| dor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| motion Code | | Guest Name | |
| st Contact | | FOB Point | Origin |
| 3 Descr | COMPTON CA | Sale Req Type | No Back Order |
| cial Order Type | | Terms Type | Basic |
| ms Basis DateType | Delivery Date | Terms Disc Percent | |
| ms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| p/Deliver Not ore | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| motion Start | | Routing Code Type | Assign by Buyer |
| ting Code | USE READY TO SHIP WEB | Transport Type | |
| truction Type | | Instruction | |
| er Name | | Buyer Store No | 0996 |
| p to Store Name | | Ship to Code | 0996 |
| p to Store Address | | Ship to Store City | |
| p to Store State | | Ship to Store Zipcode | |
| ms Net Days | | Release No | 0001 |
| rvyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | Each | 9.6 | Wholesale Price per Each | 962881034 | 4081 | 842629005758 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK S | BLACK | SMALL | 12 | 1 | C12610 | 0996 | 204 |
| 408 | Each | 9.6 | Wholesale Price per Each | 962881035 | 4081 | 842629005765 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK M | BLACK | Medium | 12 | 1 | C12610 | 0996 | 408 |
| 396 | Each | 9.6 | Wholesale Price per Each | 962881036 | 4081 | 842629005772 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK L | BLACK | Large | 12 | 1 | C12610 | 0996 | 396 |
| 228 | Each | 9.6 | Wholesale Price per Each | 962881037 | 4081 | 842629005789 | 32 | 1 | VELUR W CRCH PANT 9/3 BLACK XL | BLACK | XLarge | 12 | 1 | C12610 | 0996 | 228 |
| 204 | Each | 9.6 | Wholesale Price per Each | 962881042 | 4081 | 842629005796 | 32 | 1 | VELUR W CRCH PANT 9/30 PINK S | PINK | SMALL | 12 | 1 | C12610 | 0996 | 204 |
| 408 | Each | 9.6 | Wholesale Price per Each | 962881043 | 4081 | 842629005802 | 32 | 1 | VELUR W CRCH PANT | PINK | Medium | 12 | 1 | C12610 | 0996 | 408 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 9/30 PINK M | | | | | | | | |
| 408 | Each | 9.6 | Wholesale Price per Each | 962881044 | 4081 | 842629005819 | 32 | 1 | VELUR W CRCH PANT 9-30 PINK L | PINK | Large | 12 | 1 | C12610 | 0996 | 408 |
| 228 | Each | 9.6 | Wholesale Price per Each | 962881045 | 4081 | 842629005826 | 32 | 1 | VELUR W CRCH PANT 9/30 PINK XL | PINK | XLarge | 12 | 1 | C12610 | 0996 | 228 |

Number of Line Items   8          Total Order Qt      2484.0

Total Extended Line    23,846.40

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

---

P  00867

ceived from: Mervyns
te and time:  9/15/2005 3:28:19 AM

# Purchase Order

𝒫 00868

| | | | |
|---|---|---|---|
| ans Control No | 101274167 | Trans Type | Original |
| ) Type | Delivery Order | PO Number | 0962-4008087 |
| ) Date | 08/30/2005 | Department No | 962 |
| ndor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| omotion Code | | Guest Name | |
| est Contact | | FOB Point | Origin |
| )B Descr | COMPTON CA | Sale Req Type | No Back Order |
| ecial Order Type | | Terms Type | Basic |
| rms Basis DateType | Delivery Date | Terms Disc Percent | |
| rms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| ip/Deliver Not fore | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| omotion Start | | Routing Code Type | Assign by Buyer |
| outing Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| uyer Name | | Buyer Store No | 0997 |
| hip to Store Name | | Ship to Code | 0997 |
| hip to Store Address | | Ship to Store City | |
| hip to Store State | | Ship to Store Zipcode | |
| rms Net Days | | Release No | 0001 |
| ervyn PO Type | POST-DISTRO | | |

| n lo | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 180 | Each | 9.6 | Wholesale Price per Each | 962881034 | 4081 | 842629005758 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK S | BLACK | SMALL | 12 | 1 | C12610 | 0997 | 180 |
| : | 348 | Each | 9.6 | Wholesale Price per Each | 962881035 | 4081 | 842629005765 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK M | BLACK | Medium | 12 | 1 | C12610 | 0997 | 348 |
| | 360 | Each | 9.6 | Wholesale Price per Each | 962881036 | 4081 | 842629005772 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK L | BLACK | Large | 12 | 1 | C12610 | 0997 | 360 |
| | 180 | Each | 9.6 | Wholesale Price per Each | 962881037 | 4081 | 842629005789 | 32 | 1 | VELUR W CRCH PANT 9/3 BLACK XL | BLACK | XLarge | 12 | 1 | C12610 | 0997 | 180 |
| | 180 | Each | 9.6 | Wholesale Price per Each | 962881042 | 4081 | 842629005796 | 32 | 1 | VELUR W CRCH PANT 9/30 PINK S | PINK | SMALL | 12 | 1 | C12610 | 0997 | 180 |
| | 348 | Each | 9.6 | Wholesale Price per Each | 962881043 | 4081 | 842629005802 | 32 | 1 | VELUR W CRCH | PINK | Medium | 12 | 1 | C12610 | 0997 | 348 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 9/30 PINK M | | | | | | | | |
| 348 | Each | 9.6 | Wholesale Price per Each | 962881044 | 4081 | 842629005819 | 32 | 1 | VELUR W CRCH PANT 9-30 PINK L | PINK | Large | 12 | 1 | C12610 | 0997 | 348 |
| 180 | Each | 9.6 | Wholesale Price per Each | 962881045 | 4081 | 842629005826 | 32 | 1 | VELUR W CRCH PANT 9/30 PINK XL | PINK | XLarge | 12 | 1 | C12610 | 0997 | 180 |

mber of Line Items   8                          Total Order Qt      2124.0

tal Extended Line    20,390.40

*This data set was generated by DItrans(TM) of DIcentral Corporation*

ige break)

P  00869

eived from: Mervyns
and time: 7/6/2005 8:08:05 PM

# Purchase Order

| | | | |
|---|---|---|---|
| ns Control No | 101216451 | Trans Type | Original |
| Type | Blanket Order | PO Number | 0962-4168128 |
| Date | 07/06/2005 | Department No | 962 |
| dor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| motion Code | | Guest Name | |
| st Contact | | FOB Point | Origin |
| Descr | AZUSA CA | Sale Req Type | No Back Order |
| cial Order Type | | Terms Type | Basic |
| ns Basis DateType | Delivery Date | Terms Disc Percent | |
| ns Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| /Deliver Not | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| ore | | | |
| motion Start | | Routing Code Type | Assign by Buyer |
| ting Code | USE READY TO SHIP WEB | Transport Type | |
| ruction Type | | Instruction | |
| er Name | | Buyer Store No | 0911 |
| to Store Name | | Ship to Code | 0911 |
| to Store Address | | Ship to Store City | |
| to Store State | | Ship to Store Zipcode | |
| ns Net Days | | Release No | |
| vyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1176 | Each | 14.5 | Wholesale Price per Each | 962881111 | 123 | 872182008811 | 40 | 1 | STRCH DENIM JEAN 7/15 DENIM SLD | DENIM | | 1 | 12 | C12610 | 0911 | 1176 |

ber of Line Items    1

Extended Line    · 17,052.00

Total Order Qt    1176.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

e break)

eived from: Mervyns
e and time: 7/12/2005 3:28:03 AM

# Purchase Order

| | | | |
|---|---|---|---|
| ns Control No | 101220524 | Trans Type | Original |
| Type | Delivery Order | PO Number | 0962-4168128 |
| Date | 07/06/2005 | Department No | 962 |
| dor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| motion Code | | Guest Name | |
| est Contact | | FOB Point | Origin |
| B Descr | AZUSA CA | Sale Req Type | No Back Order |
| cial Order Type | | Terms Type | Basic |
| ms Basis DateType | Delivery Date | Terms Disc Percent | |
| ms Disc Days Due | | Terms Descr | N30ROG±1%RTV+1%WH |
| p/Deliver Not fore | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| motion Start | | Routing Code Type | Assign by Buyer |
| uting Code | USE READY TO SHIP WEB | Transport Type | |
| truction Type | | Instruction | |
| yer Name | | Buyer Store No | 0986 |
| ip to Store Name | | Ship to Code | 0986 |
| ip to Store Address | | Ship to Store City | |
| ip to Store State | | Ship to Store Zipcode | |
| ms Net Days | | Release No | 0001 |
| rvyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 240 | Each | 14.5 | Wholesale Price per Each | 962881111 | 123 | 872182008811 | 40 | 1 | STRCH DENIM JEAN 7/15 DENIM SLD | DENIM | | 1 | 12 | C12610 | 0986 | 240 |

| | | | |
|---|---|---|---|
| umber of Line Items | 1 | Total Order Qt | 240.0· |
| tal Extended Line n | 3,480.00 | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*age break)*

P 00871

Received from: Mervyns
Date and time: 7/12/2005 3:28:03 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101220524 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-4168128 |
| PO Date | 07/06/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0993 |
| Ship to Store Name | | Ship to Code | 0993 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144 | Each | 14.5 | Wholesale Price per Each | 962881111 | 123 | 872182008811 | 40 | 1 | STRCH DENIM JEAN 7/15 DENIM SLD | DENIM | | 1 | 12 | C12610 | 0993 | 144 |

| | | | |
|---|---|---|---|
| Number of Line Items | 1 | Total Order Qt | 144.0 |
| Total Extended Line n | 2,088.00 | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

ℙ 00872

ved from: Mervyns
and time: 7/12/2005 3:28:03 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Control No | 101220524 | Trans Type | Original |
| ype | Delivery Order | PO Number | 0962-4168128 |
| ate | 07/06/2005 | Department No | 962 |
| or No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| otion Code | | Guest Name | |
| t Contact | | FOB Point | Origin |
| Descr | AZUSA CA | Sale Req Type | No Back Order |
| ial Order Type | | Terms Type | Basic |
| s Basis DateType | Delivery Date | Terms Disc Percent | |
| s Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Deliver Not | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| re | | | |
| otion Start | | Routing Code Type | Assign by Buyer |
| ing Code | USE READY TO SHIP WEB | Transport Type | |
| uction Type | | Instruction | |
| r Name | | Buyer Store No | 0996 |
| to Store Name | | Ship to Code | 0996 |
| to Store Address | | Ship to Store City | |
| to Store State | | Ship to Store Zipcode | |
| s Net Days | | Release No | 0001 |
| ryn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 468 | Each | 14.5 | Wholesale Price per Each | 962881111 | 123 | 872182008811 | 40 | 1 | STRCH DENIM JEAN 7/15 DENIM SLD | DENIM | | 1 | 12 | C12610 | 0996 | 468 |

| | | | |
|---|---|---|---|
| ber of Line Items | 1 | Total Order Qt | 468.0 |
| l Extended Line | 6,786.00 | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

ge break)

℘ 00873

ceived from: Mervyns
te and time: 7/12/2005 3:28:03 AM

# Purchase Order

| | |
|---|---|
| ans Control No | 101220524 |
| ) Type | Delivery Order |
| ) Date | 07/06/2005 |
| ndor No | 0066423 |
| omotion Code | |
| uest Contact | |
| OB Descr | AZUSA CA |
| ecial Order Type | |
| rms Basis DateType | Delivery Date |
| rms Disc Days Due | |
| hip/Deliver Not | 07/25/2005 |
| fore | |
| omotion Start | |
| outing Code | USE READY TO SHIP WEB |
| struction Type | |
| uyer Name | |
| hip to Store Name | |
| hip to Store Address | |
| hip to Store State | |
| rms Net Days | |
| ervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-4168128 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/29/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| n o | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 324 | Each | 14.5 | Wholesale Price per Each | 962881111 | 123 | 872182008811 | 40 | 1 | STRCH DENIM JEAN 7/15 DENIM SLD | DENIM | | 1 | 12 | C12610 | 0997 | 324 |

| | | | |
|---|---|---|---|
| umber of Line Items | 1 | | |
| tal Extended Line | 4,698.00 | Total Order Qt | 324.0 |
| n | | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

℘ 00874

ived from: Mervyns
and time: 9/30/2005 9:08:16 PM

# Purchase Order

| | | | |
|---|---|---|---|
| s Control No | 101290859 | Trans Type | Original |
| ype | Blanket Order | PO Number | 0962-4262179 |
| ate | 09/30/2005 | Department No | 962 |
| or No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| otion Code | | Guest Name | |
| t Contact | | FOB Point | Origin |
| Descr | COMPTON CA | Sale Req Type | No Back Order |
| ial Order Type | | Terms Type | Basic |
| s Basis DateType | Delivery Date | Terms Disc Percent | |
| s Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| /Deliver Not re | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| otion Start | | Routing Code Type | Assign by Buyer |
| ing Code | USE READY TO SHIP WEB | Transport Type | |
| uction Type | | Instruction | |
| r Name | | Buyer Store No | 0911 |
| to Store Name | | Ship to Code | 0911 |
| to Store Address | | Ship to Store City | |
| to Store State | | Ship to Store Zipcode | |
| s Net Days | | Release No | |
| yn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 600 | Each | 5.4 | Wholesale Price per Each | 962880040 | 516 | 842629004867 | 18 | 1 | BLK JERSEY RHNSTN S TANK | BLACK | SMALL | 12 | 1 | C12610 | 0911 | 600 |
| 1200 | Each | 5.4 | Wholesale Price per Each | 962880041 | 516 | 842629004874 | 18 | 1 | BLK JERSEY RHNSTN M TANK | BLACK | Medium | 12 | 1 | C12610 | 0911 | 120 |
| 1200 | Each | 5.4 | Wholesale Price per Each | 962880042 | 516 | 842629004881 | 18 | 1 | BLK JERSEY RHNSTN L TANK | BLACK | Large | 12 | 1 | C12610 | 0911 | 120 |
| 600 | Each | 5.4 | Wholesale Price per Each | 962880043 | 516 | 842629004898 | 18 | 1 | BLK JERSEY RHNSTN XL TANK | BLACK | XLarge | 12 | 1 | C12610 | 0911 | 600 |
| 600 | Each | 5.4 | Wholesale Price per Each | 962880044 | 516 | 842629004829 | 18 | 1 | WHT JERSEY RHNSTN S TANK | WHITE | SMALL | 12 | 1 | C12610 | 0911 | 600 |
| 1200 | Each | 5.4 | Wholesale Price per Each | 962880045 | 516 | 842629004836 | 18 | 1 | WHT JERSEY RHNSTN M TANK | WHITE | Medium | 12 | 1 | C12610 | 0911 | 120 |
| 1200 | Each | 5.4 | Wholesale Price per Each | 962880046 | 516 | 842629004843 | 18 | 1 | WHT JERSEY RHNSTN L TANK | WHITE | Large | 12 | 1 | C12610 | 0911 | 120 |
| 600 | Each | 5.4 | Wholesale Price per Each | 962880047 | 516 | 842629004850 | 18 | 1 | WHT JERSEY RHNSTN XL TANK | WHITE | XLarge | 12 | 1 | C12610 | 0911 | 600 |

# Purchase Order

| | | | |
|---|---|---|---|
| ans Control No | 101216452 | Trans Type | Original |
| ) Type | Blanket Order | PO Number | 0962-4285809 |
| ) Date | 07/06/2005 | Department No | 962 |
| ndor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| omotion Code | | Guest Name | |
| est Contact | | FOB Point | Origin |
| )B Descr | COMPTON CA | Sale Req Type | No Back Order |
| ecial Order Type | | Terms Type | Basic |
| rms Basis DateType | Delivery Date | Terms Disc Percent | |
| rms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| ip/Deliver Not fore | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| omotion Start | | Routing Code Type | Assign by Buyer |
| uting Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| yer Name | | Buyer Store No | 0911 |
| ip to Store Name | | Ship to Code | 0911 |
| ip to Store Address | | Ship to Store City | |
| ip to Store State | | Ship to Store Zipcode | |
| rms Net Days | | Release No | |
| ervyn PO Type | POST-DISTRO | | |

| n o | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Stor No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 972 | Each | 14.5 | Wholesale Price per Each | 962881114 | 241 | 842629000173 | 40 | 1 | LT WSH DENIM W/RHNSTN 7/30 | LIGHT DENIM | | 1 | 12 | C12610 | 0911 | 972 |
| | 2484 | Each | 14.5 | Wholesale Price per Each | 962881115 | 1123 | 842629000050 | 40 | 1 | LT WSH DENIM W/EMB 7/30 3-13 | LIGHT DENIM | | 1 | 12 | C12610 | 0911 | 2484 |

| | | | |
|---|---|---|---|
| umber of Line Items | 2 | Total Order Qt | 3456.0 |
| tal Extended Line m | 50,112.00 | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

P 00876

er of Line Items  8

Extended Line  38,880.00

Total Order Qt     7200.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*break)*

00877

ceived from: Mervyns
e and time: 7/12/2005 3:28:28 AM

# Purchase Order

| | | | |
|---|---|---|---|
| ms Control No | 101220526 | Trans Type | Original |
| Type | Delivery Order | PO Number | 0962-4285809 |
| Date | 07/06/2005 | Department No | 962 |
| ndor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| omotion Code | | Guest Name | |
| est Contact | | FOB Point | Origin |
| B Descr | COMPTON CA | Sale Req Type | No Back Order |
| ecial Order Type | | Terms Type | Basic |
| rms Basis DateType | Delivery Date | Terms Disc Percent | |
| rms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| ip/Deliver Not ore | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| omotion Start | | Routing Code Type | Assign by Buyer |
| uting Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| yer Name | | Buyer Store No | 0986 |
| ip to Store Name | | Ship to Code | 0986 |
| ip to Store Address | | Ship to Store City | |
| ip to Store State | | Ship to Store Zipcode | |
| rms Net Days | | Release No | 0001 |
| ervyn PO Type | POST-DISTRO | | |

| n o | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 132 | Each | 14.5 | Wholesale Price per Each | 962881114 | 241 | 842629000173 | 40 | 1 | LT WSH DENIM W/RHNSTN 7/30 | LIGHT DENIM | | 1 | 12 | C12610 | 0986 | 132 |
| | 732 | Each | 14.5 | Wholesale Price per Each | 962881115 | 1123 | 842629000050 | 40 | 1 | LT WSH DENIM W/EMB 7/30 3-13 | LIGHT DENIM | | 1 | 12 | C12610 | 0986 | 732 |

| | | | |
|---|---|---|---|
| umber of Line Items | 2 | Total Order Qt | 864.0 |
| otal Extended Line m | 12,528.00 | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

P 00878

eived from: Mervyns
e and time:  7/12/2005 3:28:28 AM

# Purchase Order

| | |
|---|---|
| ns Control No | 101220526 |
| Type | Delivery Order. |
| Date | 07/06/2005 |
| dor No | 0066423 |
| motion Code | |
| est Contact | |
| B Descr | COMPTON CA |
| cial Order Type | |
| ms Basis DateType | Delivery Date |
| ms Disc Days Due | |
| p/Deliver Not ore | 07/25/2005 |
| motion Start | |
| ting Code | USE READY TO SHIP WEB |
| truction Type | |
| er Name | |
| p to Store Name | |
| p to Store Address | |
| p to Store State | |
| ms Net Days | |
| vyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-4285809 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/29/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156 | Each | 14.5 | Wholesale Price per Each | 962881114 | 241 | 842629000173 | 40 | 1 | LT WSH DENIM W/RHNSTN 7/30 | LIGHT DENIM | | | 1 | 12 | C12610 | 0993 | 156 |
| 372 | Each | 14.5 | Wholesale Price per Each | 962881115 | 1123 | 842629000050 | 40 | 1 | LT WSH DENIM W/EMB 7/30 3-13 | LIGHT DENIM | | | 1 | 12 | C12610 | 0993 | 372 |

| | | | |
|---|---|---|---|
| nber of Line Items | 2 | Total Order Qt | 528.0 |
| al Extended Line | 7,656.00 | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

ge break)

℗ 00879

ved from: Mervyns
ınd time: 7/12/2005 3:28:28 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Control No | 101220526 | Trans Type | Original |
| 'rpe | Delivery Order | PO Number | 0962-4285809 |
| ıte | 07/06/2005 | Department No | 962 |
| or No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| otion Code | | Guest Name | |
| t Contact | | FOB Point | Origin |
| Descr | COMPTON CA | Sale Req Type | No Back Order |
| al Order Type | | Terms Type | Basic |
| s Basis DateType | Delivery Date | Terms Disc Percent | |
| s Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Deliver Not | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| ıe | | | |
| otion Start | | Routing Code Type | Assign by Buyer |
| ng Code | USE READY TO SHIP WEB | Transport Type | |
| ıction Type | | Instruction | |
| r Name | | Buyer Store No | 0996 |
| to Store Name | | Ship to Code | 0996 |
| to Store Address | | Ship to Store City | |
| to Store State | | Ship to Store Zipcode | |
| s Net Days | | Release No | 0001 |
| yn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 492 | Each | 14.5 | Wholesale Price per Each | 962881114 | 241 | 842629000173 | 40 | 1 | LT WSH DENIM W/RHNSTN 7/30 | LIGHT DENIM | | 1 | 12 | C12610 | 0996 | 492 |
| 768 | Each | 14.5 | Wholesale Price per Each | 962881115 | 1123 | 842629000050 | 40 | 1 | LT WSH DENIM W/EMB 7/30 3-13 | LIGHT DENIM | | 1 | 12 | C12610 | 0996 | 768 |

| | | | |
|---|---|---|---|
| ber of Line Items | 2 | Total Order Qt | 1260.0 |
| l Extended Line | 18,270.00 | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

ge break)

P 00880

Received from: Mervyns
Date and time: 7/12/2005 3:28:28 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101220526 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-4285809 |
| PO Date | 07/06/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0997 |
| Ship to Store Name | | Ship to Code | 0997 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192 | Each | 14.5 | Wholesale Price per Each | 962881114 | 241 | 842629000173 | 40 | 1 | LT WSH DENIM W/RHNSTN 7/30 | LIGHT DENIM | | | 1 | 12 | C12610 | 0997 | 192 |
| 612 | Each | 14.5 | Wholesale Price per Each | 962881115 | 1123 | 842629000050 | 40 | 1 | LT WSH DENIM W/EMB 7/30 3-13 | LIGHT DENIM | | | 1 | 12 | C12610 | 0997 | 612 |

Number of Line Items   2

Total Extended Line   11,658.00

Total Order Qt   804.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00881

Received from: Mervyns

Date and time: 8/5/2005 6:08:10 PM          **Purchase Order**          ℙ 00882

| Trans Control No | 101242845 | | Trans Type | Original |
|---|---|---|---|---|
| PO Type | Blanket Order | | PO Number | 0962-4816365 |
| PO Date | 08/05/2005 | | Department No | 962 |
| Vendor No | 0066423 | | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | | Guest Name | |
| Guest Contact | | | FOB Point | Origin |
| FOB Descr | COMPTON CA | | Sale Req Type | No Back Order |
| Special Order Type | | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | | Terms Disc Percent | |
| Terms Disc Days Due | | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 08/25/2005 | | Ship/Deliver Not After | 08/30/2005 |
| Promotion Start | | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | | Transport Type | |
| Instruction Type | | | Instruction | |
| Buyer Name | | | Buyer Store No | 0911 |
| Ship to Store Name | | | Ship to Code | 0911 |
| Ship to Store Address | | | Ship to Store City | |
| Ship to Store State | | | Ship to Store Zipcode | |
| Terms Net Days | | | Release No | |
| Mervyn PO Type | POST-DISTRO | | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 600 | Each | 9 | Wholesale Price per Each | 962881138 | 446 | 842629003112 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT S | WHITE | SMALL | 12 | 1 | C12610 | 0911 | 600 |
| 2 | 1200 | Each | 9 | Wholesale Price per Each | 962881139 | 446 | 842629003129 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT M | WHITE | Medium | 12 | 1 | C12610 | 0911 | 1200 |
| 3 | 1200 | Each | 9 | Wholesale Price per Each | 962881140 | 446 | 842629003136 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT L | WHITE | Large | 12 | 1 | C12610 | 0911 | 1200 |
| 4 | 600 | Each | 9 | Wholesale Price per Each | 962881141 | 446 | 842629003143 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT XL | WHITE | XLarge | 12 | 1 | C12610 | 0911 | 600 |
| 5 | 396 | Each | 9 | Wholesale Price per Each | 962881146 | 243 | 842629003075 | 28 | 1 | WHT POLO W EMB 8/30 S | WHITE | SMALL | 12 | 1 | C12610 | 0911 | 396 |
| 6 | 804 | Each | 9 | Wholesale Price per Each | 962881147 | 243 | 842629003082 | 28 | 1 | WHT POLO W EMB 8/30 M | WHITE | Medium | 12 | 1 | C12610 | 0911 | 804 |
| 7 | 804 | Each | 9 | Wholesale Price per Each | 962881148 | 243 | 842629003099 | 28 | 1 | WHT POLO W EMB 8/30 L | WHITE | Large | 12 | 1 | C12610 | 0911 | 804 |
| 8 | 396 | Each | 9 | Wholesale Price per Each | 962881149 | 243 | 842629003105 | 28 | 1 | WHT POLO W EMB 8/30 XL | WHITE | XLarge | 12 | 1 | C12610 | 0911 | 396 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Price per Each | | | | | | | W STN TRIM 8/30 OFFWHI S TOP | WHITE | | | | | | |
| ) | 804 | Each | 9 | Wholesale Price per Each | 962881151 | 214 | 842629003044 | 28 | 1 | CAPSLV W STN TRIM 8/30 OFFWHI M TOP | OFF WHITE | Medium | 12 | 1 | C12610 | 0911 | 804 |
| | 804 | Each | 9 | Wholesale Price per Each | 962881152 | 214 | 842629003051 | 28 | 1 | CAPSLV W STN TRIM 8/30 OFFWHI L TOP | OFF WHITE | Large | 12 | 1 | C12610 | 0911 | 804 |
| : | 396 | Each | 9 | Wholesale Price per Each | 962881153 | 214 | 842629003068 | 28 | 1 | CAPSLV W STN TRIM 8/3 OFFWHI XL TOP | OFF WHITE | XLarge | 12 | 1 | C12610 | 0911 | 396 |

mber of Line Items    12  
tal Extended Line    75,600.00  
]

Total Order Qt    8400.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*ige break)*

---

℘ 00883

ceived from: Mervyns

**Purchase Order**

te and time: 10/11/2005 3:28:11 AM

| | | | |
|---|---|---|---|
| ans Control No | 101299112 | Trans Type | Original |
| O Type | Delivery Order | PO Number | 0962-4262179 |
| O Date | 09/30/2005 | Department No | 962 |
| endor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| romotion Code | | Guest Name | |
| uest Contact | | FOB Point | Origin |
| OB Descr | COMPTON CA | Sale Req Type | No Back Order |
| pecial Order Type | | Terms Type | Basic |
| erms Basis DateType | Delivery Date | Terms Disc Percent | |
| erms Disc Days Due | | Terms Disc | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not efore | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| romotion Start | | Routing Code Type | Assign by Buyer |
| outing Code | USE READY TO SHIP WEB | Transport Type | |
| nstruction Type | | Instruction | |
| uyer Name | | Buyer Store No | 0986 |
| hip To Name | | Ship to Code | 0986 |
| hip To Address | | Ship To City | |
| hip To State | | Ship to Zipcode | |
| erms Net Days | | Release No | 0001 |
| lervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 600 | Each | 5.4 | Wholesale Price per Each | 962880040 | 516 | 842629004867 | 18 | 1 | BLK JERSEY RHNSTN S TANK | BLACK | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| 2 | 1200 | Each | 5.4 | Wholesale Price per Each | 962880041 | 516 | 842629004874 | 18 | 1 | BLK JERSEY RHNSTN M TANK | BLACK | Medium | 12 | 1 | C12610 | 0986 | 156 |
| 3 | 1200 | Each | 5.4 | Wholesale Price per Each | 962880042 | 516 | 842629004881 | 18 | 1 | BLK JERSEY RHNSTN L TANK | BLACK | Large | 12 | 1 | C12610 | 0986 | 156 |
| 4 | 600 | Each | 5.4 | Wholesale Price per Each | 962880043 | 516 | 842629004898 | 18 | 1 | BLK JERSEY RHNSTN XL TANK | BLACK | XLarge | 12 | 1 | C12610 | 0986 | 96 |
| 5 | 600 | Each | 5.4 | Wholesale Price per Each | 962880044 | 516 | 842629004829 | 18 | 1 | WHT JERSEY RHNSTN S TANK | WHITE | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| 6 | 1200 | Each | 5.4 | Wholesale Price per Each | 962880045 | 516 | 842629004836 | 18 | 1 | WHT JERSEY RHNSTN M TANK | WHITE | Medium | 12 | 1 | C12610 | 0986 | 144 |
| 7 | 1200 | Each | 5.4 | Wholesale Price per Each | 962880046 | 516 | 842629004843 | 18 | 1 | WHT JERSEY RHNSTN L TANK | WHITE | Large | 12 | 1 | C12610 | 0986 | 156 |
| 8 | 600 | Each | 5.4 | Wholesale Price per Each | 962880047 | 516 | 842629004850 | 18 | 1 | WHT JERSEY RHNSTN XL TANK | WHITE | XLarge | 12 | 1 | C12610 | 0986 | 96 |

P  00704

# Purchase Order

ived from: Mervyns
and time: 10/11/2005 3:28:11 AM

| | | | |
|---|---|---|---|
| is Control No | 101299112 | Trans Type | Original |
| Type | Delivery Order | PO Number | 0962-4252179 — Po# 500756 AIMS |
| Date | 09/30/2005 | Department No | 962 |
| dor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| motion Code | | Guest Name | |
| est Contact | | FOB Point | Origin |
| B Descr | COMPTON CA | Sale Req Type | No Back Order |
| ecial Order Type | | Terms Type | Basic |
| ms Basis DateType | Delivery Date | Terms Disc Percent | |
| ms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| p/Deliver Not fore | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| omotion Start | | Routing Code Type | Assign by Buyer |
| uting Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| uyer Name | | Buyer Store No | 0986 |
| hip To Name | | Ship to Code | 0986 |
| hip To Address | | Ship To City | |
| hip To State | | Ship to Zipcode | |
| rms Net Days | | Release No | 0001 |
| ervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 72 | Each | 5.4 | Wholesale Price per Each | 962880040 | 516 | 842629004867 | 18 | 1 | BLK JERSEY RHNSTN S TANK | BLACK | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| 2 | 156 | Each | 5.4 | Wholesale Price per Each | 962880041 | 516 | 842629004874 | 18 | 1 | BLK JERSEY RHNSTN M TANK | BLACK | Medium | 12 | 1 | C12610 | 0986 | 156 |
| 3 | 156 | Each | 5.4 | Wholesale Price per Each | 962880042 | 516 | 842629004881 | 18 | 1 | BLK JERSEY RHNSTN L TANK | BLACK | Large | 12 | 1 | C12610 | 0986 | 156 |
| 4 | 96 | Each | 5.4 | Wholesale Price per Each | 962880043 | 516 | 842629004898 | 18 | 1 | BLK JERSEY RHNSTN XL TANK | BLACK | XLarge | 12 | 1 | C12610 | 0986 | 96 |
| 5 | 72 | Each | 5.4 | Wholesale Price per Each | 962880044 | 516 | 842629004829 | 18 | 1 | WHT JERSEY RHNSTN S TANK | WHITE | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| 6 | 144 | Each | 5.4 | Wholesale Price per Each | 962880045 | 516 | 842629004836 | 18 | 1 | WHT JERSEY RHNSTN M TANK | WHITE | Medium | 12 | 1 | C12610 | 0986 | 144 |
| 7 | 156 | Each | 5.4 | Wholesale Price per Each | 962880046 | 516 | 842629004843 | 18 | 1 | WHT JERSEY RHNSTN L TANK | WHITE | Large | 12 | 1 | C12610 | 0986 | 156 |
| 8 | 96 | Each | 5.4 | Wholesale Price per Each | 962880047 | 516 | 842629004850 | 18 | 1 | WHT JERSEY RHNSTN XL TANK | WHITE | XLarge | 12 | 1 | C12610 | 0986 | 96 |

P 00705

eived from: Mervyns
e and time: 10/11/2005 3:28:11 AM

# Purchase Order

| | | | |
|---|---|---|---|
| ns Control No | 101299112 | Trans Type | Original |
| Type | Delivery Order | PO Number | 0962-4262179 |
| Date | 09/30/2005 | Department No | 962 |
| ndor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| omotion Code | | Guest Name | |
| est Contact | | FOB Point | Origin |
| B Descr | COMPTON CA | Sale Req Type | No Back Order |
| ecial Order Type | | Terms Type | Basic |
| rms Basis DateType | Delivery Date | Terms Disc Percent | |
| rms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| ip/Deliver Not fore | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| omotion Start | | Routing Code Type | Assign by Buyer |
| uting Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| yer Name | | Buyer Store No | 0993 |
| ip To Name | | Ship to Code | 0993 |
| ip To Address | | Ship to City | |
| ip To State | | Ship to Zipcode | |
| rms Net Days | | Release No | 0001 |
| ervyn PO Type | POST-DISTRO | | |

| n lo | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 108 | Each | 5.4 | Wholesale Price per Each | 962880040 | 516 | 842629004867 | 18 | 1 | BLK JERSEY RHNSTN S TANK | BLACK | SMALL | 12 | 1 | C12610 | 0993 | 108 |
| 2 | 216 | Each | 5.4 | Wholesale Price per Each | 962880041 | 516 | 842629004874 | 18 | 1 | BLK JERSEY RHNSTN M TANK | BLACK | Medium | 12 | 1 | C12610 | 0993 | 216 |
| 3 | 204 | Each | 5.4 | Wholesale Price per Each | 962880042 | 516 | 842629004881 | 18 | 1 | BLK JERSEY RHNSTN L TANK | BLACK | Large | 12 | 1 | C12610 | 0993 | 204 |
| 4 | 108 | Each | 5.4 | Wholesale Price per Each | 962880043 | 516 | 842629004898 | 18 | 1 | BLK JERSEY RHNSTN XL TANK | BLACK | XLarge | 12 | 1 | C12610 | 0993 | 108 |
| 5 | 108 | Each | 5.4 | Wholesale Price per Each | 962880044 | 516 | 842629004829 | 18 | 1 | WHT JERSEY RHNSTN S TANK | WHITE | SMALL | 12 | 1 | C12610 | 0993 | 108 |
| 6 | 228 | Each | 5.4 | Wholesale Price per Each | 962880045 | 516 | 842629004836 | 18 | 1 | WHT JERSEY RHNSTN M TANK | WHITE | Medium | 12 | 1 | C12610 | 0993 | 228 |
| 7 | 204 | Each | 5.4 | Wholesale Price per Each | 962880046 | 516 | 842629004843 | 18 | 1 | WHT JERSEY RHNSTN L TANK | WHITE | Large | 12 | 1 | C12610 | 0993 | 204 |
| 8 | 108 | Each | 5.4 | Wholesale Price per Each | 962880047 | 516 | 842629004850 | 18 | 1 | WHT JERSEY RHNSTN XL TANK | WHITE | XLarge | 12 | 1 | C12610 | 0993 | 108 |

P 00706

ceived from: Mervyns
te and time: 10/11/2005 3:28:11 AM

# Purchase Order

| | | | |
|---|---|---|---|
| rans Control No | 101299112 | Trans Type | Original |
| ) Type | Delivery Order | PO Number | 0962-4262179 |
| ) Date | 09/30/2005 | Department No | 962 |
| endor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| omotion Code | | Guest Name | |
| uest Contact | | FOB Point | Origin |
| OB Descr | COMPTON CA | Sale Req Type | No Back Order |
| pecial Order Type | | Terms Type | Basic |
| erms Basis DateType | Delivery Date | Terms Dist. Percent | |
| erms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| hip/Deliver Not efore | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| romotion Start | | Routing Code Type | Assign by Buyer |
| outing Code | USE READY TO SHIP WEB | Transport Type | |
| nstruction Type | | Instruction | |
| uyer Name | | Buyer Store No | 0996 |
| hip To Name | | Ship to Code | 0996 |
| hip To Address | | Ship To City | |
| hip To State | | Ship to Zipcode | |
| erms Net Days | | Release No | 0001 |
| lervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 216 | Each | 5.4 | Wholesale Price per Each | 962880040 | 516 | 842629004867 | 18 | 1 | BLK JERSEY RHNSTN S TANK | BLACK | SMALL | 12 | 1 | C12610 | 0996 | 216 |
| 2 | 432 | Each | 5.4 | Wholesale Price per Each | 962880041 | 516 | 842629004874 | 18 | 1 | BLK JERSEY RHNSTN M TANK | BLACK | Medium | 12 | 1 | C12610 | 0996 | 432 |
| 3 | 444 | Each | 5.4 | Wholesale Price per Each | 962880042 | 516 | 842629004881 | 18 | 1 | BLK JERSEY RHNSTN L TANK | BLACK | Large | 12 | 1 | C12610 | 0996 | 444 |
| 4 | 192 | Each | 5.4 | Wholesale Price per Each | 962880043 | 516 | 842629004898 | 18 | 1 | BLK JERSEY RHNSTN XL TANK | BLACK | XLarge | 12 | 1 | C12610 | 0996 | 192 |
| 5 | 216 | Each | 5.4 | Wholesale Price per Each | 962880044 | 516 | 842629004829 | 18 | 1 | WHT JERSEY RHNSTN S TANK | WHITE | SMALL | 12 | 1 | C12610 | 0996 | 216 |
| 6 | 432 | Each | 5.4 | Wholesale Price per Each | 962880045 | 516 | 842629004836 | 18 | 1 | WHT JERSEY RHNSTN M TANK | WHITE | Medium | 12 | 1 | C12610 | 0996 | 432 |
| 7 | 444 | Each | 5.4 | Wholesale Price per Each | 962880046 | 516 | 842629004843 | 18 | 1 | WHT JERSEY RHNSTN L TANK | WHITE | Large | 12 | 1 | C12610 | 0996 | 444 |
| 8 | 192 | Each | 5.4 | Wholesale Price per Each | 962880047 | 516 | 842629004850 | 18 | 1 | WHT JERSEY RHNSTN XL TANK | WHITE | XLarge | 12 | 1 | C12610 | 0996 | 192 |

P 00707

ceived from: Mervyns
e and time: 10/11/2005 3:28:11 AM

# Purchase Order

| | |
| --- | --- |
| ans Control No | 101299112 |
| ) Type | Delivery Order |
| ) Date | 09/30/2005 |
| ndor No | 0066423 |
| omotion Code | |
| est Contact | |
| )B Descr | COMPTON CA |
| ecial Order Type | |
| rms Basis DateType | Delivery Date |
| rms Disc Days Due | |
| ip/Deliver Not fore | 10/25/2005 |
| omotion Start | |
| outing Code | USE READY TO SHIP WEB |
| struction Type | |
| uyer Name | |
| ip To Name | |
| ip To Address | |
| ip To State | |
| rms Net Days | |
| ervyn PO Type | POST-DISTRO |

| | |
| --- | --- |
| Trans Type | Original |
| PO Number | 0962-4262179 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship To City | |
| Ship to Zipcode | |
| Release No | 0001 |

| n | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | 204 | Each | 5.4 | Wholesale Price per Each | 962880040 | 516 | 842629004867 | 18 | 1 | BLK JERSEY RHNSTN S TANK | BLACK | SMALL | 12 | 1 | C12610 | 0997 | 204 |
| | 396 | Each | 5.4 | Wholesale Price per Each | 962880041 | 516 | 842629004874 | 18 | 1 | BLK JERSEY RHNSTN M TANK | BLACK | Medium | 12 | 1 | C12610 | 0997 | 396 |
| | 396 | Each | 5.4 | Wholesale Price per Each | 962880042 | 516 | 842629004881 | 18 | 1 | BLK JERSEY RHNSTN L TANK | BLACK | Large | 12 | 1 | C12610 | 0997 | 396 |
| | 204 | Each | 5.4 | Wholesale Price per Each | 962880043 | 516 | 842629004898 | 18 | 1 | BLK JERSEY RHNSTN XL TANK | BLACK | XLarge | 12 | 1 | C12610 | 0997 | 204 |
| | 204 | Each | 5.4 | Wholesale Price per Each | 962880044 | 516 | 842629004829 | 18 | 1 | WHT JERSEY RHNSTN S TANK | WHITE | SMALL | 12 | 1 | C12610 | 0997 | 204 |
| | 396 | Each | 5.4 | Wholesale Price per Each | 962880045 | 516 | 842629004836 | 18 | 1 | WHT JERSEY RHNSTN M TANK | WHITE | Medium | 12 | 1 | C12610 | 0997 | 396 |
| | 396 | Each | 5.4 | Wholesale Price per Each | 962880046 | 516 | 842629004843 | 18 | 1 | WHT JERSEY RHNSTN L TANK | WHITE | Large | 12 | 1 | C12610 | 0997 | 396 |
| | 204 | Each | 5.4 | Wholesale Price per Each | 962880047 | 516 | 842629004850 | 18 | 1 | WHT JERSEY RHNSTN XL TANK | WHITE | XLarge | 12 | 1 | C12610 | 0997 | 204 |

00708

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223   FAX: (212) 391-1425

# ORDER CONFIRMATION

RDER:010046

**DATE:** Nov 3, 2005
**PO #:** 9105570

| SOLD TO | SHIP TO |
|---|---|
| MER10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA 94541 | STORE: 0986          DEPT: 962<br>MERVYNS DISTRIBUTION CENTER<br>1600 EAST PLANO PARKWAY<br>PLANO, TX 75074 |

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| TO BE ADVISED | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | |
| 506 | BLAC | ZIPPER FRNT JCK W HO | | | | BLACK | 10.80 | 204 | 2203.20 |
| | | | 60 | 144 | | | | | |
| 506 | PINK | ZIPPER FRNT JCK W HO | | | | PINK | 10.80 | 420 | 4536.00 |
| | | | 60 | 132 | 156 | 72 | | | |
| | | XS | S | M | L | XL | | | |
| 516 | BLAC | JERSEY TANK W/RHINES | | | | BLACK | 10.80 | 228 | 2462.40 |
| | | | | | 156 | 72 | | | |

TOTAL OF YOUR ORDER =>                                                     852          9201.60

P 00709

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223   FAX: (212) 391-1425

# ORDER CONFIRMATION

RDER:010046

DATE: Nov 3, 2005
PO #: 9105570

| SOLD TO | SHIP TO |
|---|---|
| MER 10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA 94541 | STORE: 0993        DEPT: 962<br>MERVYN'S DISTRIBUTION CENTER<br>2455 SOUTH 3600 WEST<br>WEST VALLEY, UT 84119 |

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| TO BE ADVISED | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | |
| 06 | BLAC | ZIPPER FRNT JCK W HO | | | | BLACK | 10.80 | 288 | 3110.40 |
| | | | 96 | 192 | | | | | |
| 06 | PINK | ZIPPER FRNT JCK W HO | | | | PINK | 10.80 | 588 | 6350.40 |
| | | | 96 | 204 | 180 | 108 | | | |
| | | XS | S | M | L | XL | | | |
| 16 | BLAC | JERSEY TANK W/RHINES | | | | BLACK | 10.80 | 288 | 3110.40 |
| | | | | | 180 | 108 | | | |

TOTAL OF YOUR ORDER =>                                                      1164        12571.20

P 00710

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223  FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER: 010046

DATE: Nov 3, 2005
PO #: 9105570

```
┌─── SOLD TO ──────────────┐        ┌─── SHIP TO ──────────────┐
MER10                                STORE: 0996        DEPT: 962
MERVYN'S ACCOUNTS PAYABLE            MERVYN'S DISTRIBUTION CENTER
22301 FOOTHILL BLVD                  1615 VINTAGE AVENUE
MAIL STOP 3160                       ONTARIO, CA  91761
HAYWARD, CA  94541
```

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|-------|---------|--------|------|------|-------|----------|
| TO BE ADVISED | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| G STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---------|-------|------------|---|---|---|---|-------|--------|--------|
| | | XS | S | M | L | XL | | | |
| 506 | BLAC | ZIPPER FRNT JCK W HO | | | | BLACK | 10.80 | 684 | 7387.20 |
| | | | 228 | 456 | | | | | |
| 506 | PINK | ZIPPER FRNT JCK W HO | | | | PINK | 10.80 | 1368 | 14774.40 |
| | | | 228 | 456 | 468 | 216 | | | |
| | | XS | S | M | L | XL | | | |
| 516 | BLAC | JERSEY TANK W/RHINES | | | | BLACK | 10.80 | 684 | 7387.20 |
| | | | | | 468 | 216 | | | |

**TOTAL OF YOUR ORDER =>**  2736  29548.80

P  00711

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223  FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER: 010046

DATE: Nov 3, 2005
PO #: 9105570

| SOLD TO | SHIP TO |
|---|---|
| MER10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA 94541 | STORE: 0997          DEPT: 962<br>MERVYN'S DISTRIBUTION CENTER<br>48200 FREMONT BOULEVARD<br>FREMONT, CA 94538 |

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| TO BE ADVISED | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | XS | S | M | L | XL | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 506 | BLAC | ZIPPER FRNT JCK W HO | | | | | BLACK | | 10.80 | 624 | 6739.20 |
| | | | | 216 | 408 | | | | | | |
| 506 | PINK | ZIPPER FRNT JCK W HO | | | | | PINK | | 10.80 | 1224 | 13219.20 |
| | | | | 216 | 408 | 396 | 204 | | | | |
| 516 | BLAC | JERSEY TANK W/RHINES | XS | S | M | L | XL | | 10.80 | 600 | 6480.00 |
| | | | | | | 396 | 204 | BLACK | | | |

TOTAL OF YOUR ORDER =>                                              2448      26438.40

P 00712



℗ 00713

eceived from: Mervyns

ate and time:  10/11/2005 3:28:08 AM

# Purchase Order

| | | | |
|---|---|---|---|
| ans Control No | 101299062 | Trans Type | Original |
| O Type | Delivery Order | PO Number | 0962-2158236 |
| O Date | 09/30/2005 | Department No | 962 |
| endor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| romotion Code | | Guest Name | |
| uest Contact | | FOB Point | Origin |
| OB Descr | COMPTON CA | Sale Req Type | No Back Order |
| pecial Order Type | | Terms Type | Basic |
| erms Basis Date Type | Delivery Date | Terms Disc Percent | |
| erms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| hip/Deliver Not Before | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| romotion Start | | Routing Code Type | Assign by Buyer |
| outing Code | USE READY TO SHIP WEB | Transport Type Instruction | |
| nstruction Type | | Buyer Store No | 0986 |
| uyer Name | | Ship to Code | 0986 |
| hip To Name | | Ship To City | |
| hip To Address | | Ship to Zipcode | |
| hip To State | | Release No | 0001 |
| erms Net Days | | | |
| lervyn PO Type | POST-DISTRO | | |

| m No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 600 | Each | 10.8 | Wholesale Price per Each | 962880024 | 506 | 842629004669 | 36 | 1 | BLK CROP JKT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| 2 | 1200 | Each | 10.8 | Wholesale Price per Each | 962880025 | 506 | 842629004676 | 36 | 1 | BLK CROP JKT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0986 | 144 |
| 3 | 1200 | Each | 10.8 | Wholesale Price per Each | 962880026 | 506 | 842629004683 | 36 | 1 | BLK CROP JKT W RHNSTN | BLACK | Large | 12 | 1 | C12610 | 0986 | 144 |
| 4 | 600 | Each | 10.8 | Wholesale Price per Each | 962880027 | 506 | 842629004690 | 36 | 1 | BLK CROP JKT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0986 | 84 |
| 5 | 600 | Each | 9.6 | Wholesale Price per Each | 962880032 | 506-3 | 842629004744 | 32 | 1 | BLK PANT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| 6 | 1200 | Each | 9.6 | Wholesale Price per Each | 962880033 | 506-3 | 842629004751 | 32 | 1 | BLK PANT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0986 | 132 |
| 7 | 1200 | Each | 9.6 | Wholesale Price per Each | 962880034 | 506-3 | 842629004768 | 32 | 1 | BLK PANT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0986 | 144 |
| 8 | 600 | Each | 9.6 | Wholesale Price per Each | 962880035 | 506-3 | 842629004775 | 32 | 1 | BLK PANT W | BLACK | XLarge | 12 | 1 | C12610 | 0986 | 84 |

Received from: Mervyns
ate and time: 10/11/2005 3:28:08 AM

# Purchase Order

P 00714

| | |
|---|---|
| Trans Control No | 101299062 |
| PO Type | Delivery Order |
| PO Date | 09/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship To Name | |
| Ship To Address | |
| Ship To State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-2166235 — PER 862242 AMS $ 9105570 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship To City | |
| Ship to Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 72 | Each | 10.8 | Wholesale Price per Each | 962880024 | 506 | 842629004669 | 36 | 1 | BLK CROP JKT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| 2 | 144 | Each | 10.8 | Wholesale Price per Each | 962880025 | 506 | 842629004676 | 36 | 1 | BLK CROP JKT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0986 | 144 |
| 3 | 144 | Each | 10.8 | Wholesale Price per Each | 962880026 | 506 | 842629004683 | 36 | 1 | BLK CROP JKT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0986 | 144 |
| 4 | 84 | Each | 10.8 | Wholesale Price per Each | 962880027 | 506 | 842629004690 | 36 | 1 | BLK CROP JKT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0986 | 84 |
| 5 | 72 | Each | 9.6 | Wholesale Price per Each | 962880032 | 506-3 | 842629004744 | 32 | 1 | BLK PANT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| 6 | 132 | Each | 9.6 | Wholesale Price per Each | 962880033 | 506-3 | 842629004751 | 32 | 1 | BLK PANT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0986 | 132 |
| 7 | 144 | Each | 9.6 | Wholesale Price per Each | 962880034 | 506-3 | 842629004768 | 32 | 1 | BLK PANT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0986 | 144 |
| 8 | 84 | Each | 9.6 | Wholesale Price per Each | 962880035 | 506-3 | 842629004775 | 32 | 1 | BLK PANT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0986 | 84 |

ceived from: Mervyns
te and time: 10/11/2005 3:28:08 AM

# Purchase Order

| | | | |
|---|---|---|---|
| ans Control No | 101299062 | Trans Type | Original |
| O Type | Delivery Order | PO Number | 0962-2158236 |
| O Date | 09/30/2005 | Department No | 962 |
| endor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| romotion Code | | Guest Name | |
| uest Contact | | FOB Point | Origin |
| OB Descr | COMPTON CA | Sale Req Type | No Back Order |
| pecial Order Type | | Terms Type | Basic |
| erms Basis DateType | Delivery Date | Terms Disc Percent | |
| erms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| hip/Deliver Not efore | 10/25/2005 | Ship/Deliver Net After | 10/28/2005 |
| romotion Start | | Routing Code Type | Assign by Buyer |
| outing Code | USE READY TO SHIP WEB | Transport Type | |
| nstruction Type | | Instruction | |
| uyer Name | | Buyer Store No | 0993 |
| hip To Name | | Ship to Code | 0993 |
| hip To Address | | Ship To City | |
| hip To State | | Ship To Zipcode | |
| erms Net Days | | Release No | 0001 |
| ervyn PO Type | POST-DISTRO | | |

| n No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 108 | Each | 10.8 | Wholesale Price per Each | 962880024 | 506 | 842629004689 | 36 | 1 | BLK CROP JKT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0993 | 108 |
| 2 | 228 | Each | 10.8 | Wholesale Price per Each | 962880025 | 506 | 842629004676 | 36 | 1 | BLK CROP JKT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0993 | 228 |
| 3 | 204 | Each | 10.8 | Wholesale Price per Each | 962880026 | 506 | 842629004683 | 36 | 1 | BLK CROP JKT W RHNSTN | BLACK | Large | 12 | 1 | C12610 | 0993 | 204 |
| 4 | 108 | Each | 10.8 | Wholesale Price per Each | 962880027 | 506 | 842629004690 | 36 | 1 | BLK CROP JKT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0993 | 108 |
| 5 | 108 | Each | 9.6 | Wholesale Price per Each | 962880032 | 506-3 | 842629004744 | 32 | 1 | BLK PANT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0993 | 108 |
| 6 | 228 | Each | 9.6 | Wholesale Price per Each | 962880033 | 506-3 | 842629004751 | 32 | 1 | BLK PANT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0993 | 228 |
| 7 | 192 | Each | 9.6 | Wholesale Price per Each | 962880034 | 506-3 | 842629004768 | 32 | 1 | BLK PANT W RHNSTN Large | BLACK | Large | 12 | 1 | C12610 | 0993 | 192 |
| 8 | 108 | Each | 9.6 | Wholesale Price per Each | 962880035 | 506-3 | 842629004775 | 32 | 1 | BLK PANT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0993 | 108 |

00715

Received from: Mervyns
Date and time: 10/11/2005 3:28:08 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101299062 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-2158236 |
| PO Date | 09/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0996 |
| Ship To Name | | Ship to Code | 0996 |
| Ship To Address | | Ship To City | |
| Ship To State | | Ship to Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Multi Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 216 | Each | 10.8 | Wholesale Price per Each | 962880024 | 506 | 842629004669 | 36 | 1 | BLK CROP JKT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0996 | 216 |
| 2 | 432 | Each | 10.8 | Wholesale Price per Each | 962880025 | 506 | 842629004676 | 36 | 1 | BLK CROP JKT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0996 | 432 |
| 3 | 456 | Each | 10.8 | Wholesale Price per Each | 962880026 | 506 | 842629004683 | 36 | 1 | BLK CROP JKT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0996 | 456 |
| 4 | 192 | Each | 10.8 | Wholesale Price per Each | 962880027 | 506 | 842629004690 | 36 | 1 | BLK CROP JKT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0996 | 192 |
| 5 | 216 | Each | 9.6 | Wholesale Price per Each | 962880032 | 506-3 | 842629004744 | 32 | 1 | BLK PANT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0996 | 216 |
| 6 | 432 | Each | 9.6 | Wholesale Price per Each | 962880033 | 506-3 | 842629004751 | 32 | 1 | BLK PANT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0996 | 432 |
| 7 | 468 | Each | 9.6 | Wholesale Price per Each | 962880034 | 506-3 | 842629004768 | 32 | 1 | BLK PANT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0996 | 468 |
| 8 | 192 | Each | 9.6 | Wholesale Price per Each | 962880035 | 506-3 | 842629004775 | 32 | 1 | BLK PANT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0996 | 192 |

eceived from: Mervyns
te and time:  10/11/2005 3:28:08 AM

# Purchase Order

| | | | |
|---|---|---|---|
| rans Control No | 101299062 | Trans Type | Original |
| C Type | Delivery Order | PO Number | 0962-2158236 |
| O Date | 09/30/2005 | Department No | 962 |
| endor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| romotion Code | | Guest Name | |
| uest Contact | | FOB Point | Origin |
| OB Descr | COMPTON CA | Sale Req Type | No Back Order |
| pecial Order Type | | Terms Type | Basic |
| erms Basis DateType | Delivery Date | Terms Disc Percent | |
| erms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| hip/Deliver Not efore | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| romotion Start | | Routing Code Type | Assign by Buyer |
| outing Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| uyer Name | | Buyer Store No | 0997 |
| hip To Name | | Ship to Code | 0997 |
| hip To Address | | Ship To City | |
| hip To State | | Ship To Zipcode | |
| erms Net Days | | Release No | 0001 |
| ervyn PO Type | POST-DISTRO | | |

| n o | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 204 | Each | 10.8 | Wholesale Price per Each | 962880024 | 506 | 842629004669 | 36 | 1 | BLK CROP JKT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0997 | 204 |
| | 396 | Each | 10.8 | Wholesale Price per Each | 962880025 | 506 | 842629004676 | 36 | 1 | BLK CROP JKT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0997 | 396 |
| | 396 | Each | 10.8 | Wholesale Price per Each | 962880026 | 506 | 842629004683 | 36 | 1 | BLK CROP JKT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0997 | 396 |
| | 216 | Each | 10.8 | Wholesale Price per Each | 962880027 | 506 | 842629004690 | 36 | 1 | BLK CROP JKT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0997 | 216 |
| | 204 | Each | 9.6 | Wholesale Price per Each | 962880032 | 506-3 | 842629004744 | 32 | 1 | BLK PANT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0997 | 204 |
| | 408 | Each | 9.6 | Wholesale Price per Each | 962880033 | 506-3 | 842629004751 | 32 | 1 | BLK PANT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0997 | 408 |
| | 396 | Each | 9.6 | Wholesale Price per Each | 962880034 | 506-3 | 842629004768 | 32 | 1 | BLK PANT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0997 | 396 |
| | 216 | Each | 9.6 | Wholesale Price per Each | 962880035 | 506-3 | 842629004775 | 32 | 1 | BLK PANT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0997 | 216 |

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223   FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER:010015

DATE: Nov 3, 2005
PO #: 9105570

| SOLD TO | SHIP TO |
|---|---|
| MER10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA  94541 | STORE: 0911          DEPT: 962<br>MERVYNS DISTRIBUTION CENTER<br>FOR BULK ORDERS<br>BULK, BUL K |

| TERMS | SHIP VIA | SEASON | REP1  REP2 | START | COMPLETE |
|---|---|---|---|---|---|
| TO BE ADVISED | TARGET | | HO | Nov 21, 2005 | Nov 30, 2005 |

| G STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | |
| 506 | BLAC | ZIPPER FRNT JCK W HO | | | | BLACK | 10.80 | 1800 | 19440.00 |
| | | | 600 | 1200 | 1200 | 600 | | | |
| 506 | PINK | ZIPPER FRNT JCK W HO | | | | PINK | 10.80 | 3600 | 38880.00 |
| | | | 600 | 1200 | 1200 | 600 | | | |

TOTAL OF YOUR ORDER =>

                                                                 5400        58320.00

P 00718

# PICKING TICKET

**PERFORMANCE TEAM**
220 WEST VICTORIA STREET
COMPTON CA, 90220
TEL: 310-886-1251
FAX: (212) 391-1425
E-MAIL:

11/07/05
10:58:29

PAGE:    1

TICKET: 080863    11/07/05
ORDER: 010015    11/21/05    11/30/05

— Bulk —

....... SOLD TO .......
MER10    612-304-1333
MERVYN'S ACCOUNTS PAYABLE
22301 FOOTHILL BLVD
MAIL STOP 3160
HAYWARD, CA  94541

...... SHIP TO ......
STORE 0911
MERVYNS DISTRIBUTION CENTER
FOR BULK ORDERS
BULK, BUL K

| SHIPVIA | SEASON | SPECIAL INSTRUCTIONS | STORE# | DEPT# | PURCHASE ORDER |
|---------|--------|----------------------|--------|-------|----------------|
| TARGET  |        |                      | 0911   | 962   | 9105570        |

| G STYLE | COLOR | SIZES/DESCRIPTION | | | | | SKU# | PRICE | AMOUNT |
|---------|-------|------|------|------|------|------|------|-------|--------|
| 506 | BLAC | ZIPPER FRNT JCK W HO | | | | BLACK | | | |
| | | XS | S | M | L | XL | | | |
| ORDER QTY: | | | 600 | 1200 | 1200 | 600 | | 1800 | |
| ALLO QTY: | | | 600 | 1200 | 1200 | 600 | | 3600 | |
| PICK QTY: | | | | | | | | | |
| 506 | PINK | ZIPPER FRNT JCK W HO | | | | PINK | | | |
| | | XS | S | M | L | XL | | | |
| ORDER QTY: | | | 600 | 1200 | 1200 | 600 | | | |
| ALLO QTY: | | | 600 | 1200 | 1200 | 600 | | 3600 | |
| PICK QTY: | | | | | | | | 3600 | |

Came in as style 516

PAGE TOTAL PIECES TO PICK ..........................    7200

Cancel... Dist Came in # 010046

| BILL OF LADING | # CARTONS | WEIGHT | PICKED BY | PACKED BY | SHIPPED VIA TARGET |
|----------------|-----------|--------|-----------|-----------|--------------------|
| FREIGHT | INSURANCE $ | OTHER CHGS $ | TERMS TO BE ADVISED | COMMENTS: | |

P  00719

Received from: Mervyns
Date and time: 8/11/2005 3:28:09 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101246455 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-8619083 |
| PO Date | 08/05/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 08/25/2005 | Ship/Deliver Not After | 08/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0997 |
| Ship to Store Name | | Ship to Code | 0997 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Line No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 156 | Each | 13.5 | Wholesale Price per Each | 962881142 | 17500 | 872182007579 | 42 | 1 | CTN TWL JKT 8/30 KHAKI S | KHAKI | SMALL | 12 | 1 | C12610 | 0997 | 156 |
| | 300 | Each | 13.5 | Wholesale Price per Each | 962881143 | 17500 | 872182007586 | 42 | 1 | CTN TWL JKT 8/30 KHAKI M | KHAKI | Medium | 12 | 1 | C12610 | 0997 | 300 |
| | 312 | Each | 13.5 | Wholesale Price per Each | 962881144 | 17500 | 872182007593 | 42 | 1 | CTN TWL JKT 8/30 KHAKI L | KHAKI | Large | 12 | 1 | C12610 | 0997 | 312 |
| | 156 | Each | 13.5 | Wholesale Price per Each | 962881145 | 17500 | 872182007609 | 42 | 1 | CTN TWL JKT 8/30 KHAKI XL | KHAKI | XLarge | 12 | 1 | C12610 | 0997 | 156 |

Number of Line Items    4

Total Extended Line    12,474.00

Total Order Qt    924.0

℗ 00965

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00966

eceived from: Mervyns
ate and time: 9/30/2005 9:08:15 PM

**Purchase Order**

 00967

| | |
|---|---|
| rans Control No | 101290885 |
| O Type | Blanket Order |
| O Date | 09/30/2005 |
| endor No | 0066423 |
| romotion Code | |
| uest Contact | |
| DB Descr | COMPTON CA |
| pecial Order Type | |
| erms Basis DateType | Delivery Date |
| erms Disc Days Due | |
| hip/Deliver Not efore | 10/25/2005 |
| romotion Start | |
| outing Code | USE READY TO SHIP WEB |
| struction Type | |
| uyer Name | |
| hip to Store Name | |
| hip to Store Address | |
| hip to Store State | |
| erms Net Days | |
| ervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-8797450 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0911 |
| Ship to Code | 0911 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| n o | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 528 | Each | 10.8 | Wholesale Price per Each | 962880028 | 506 | 842629004706 | 36 | 1 | PNK CROP JKT W RHNSTN S | PINK | SMALL | 12 | 1 | C12610 | 0911 | 528 |
| | 1068 | Each | 10.8 | Wholesale Price per Each | 962880029 | 506 | 842629004713 | 36 | 1 | PNK CROP JKT W RHNSTN M | PINK | Medium | 12 | 1 | C12610 | 0911 | 1068 |
| | 1068 | Each | 10.8 | Wholesale Price per Each | 962880030 | 506 | 842629004720 | 36 | 1 | PNK CROP JKT W RHNSTN L | PINK | Large | 12 | 1 | C12610 | 0911 | 1068 |
| | 528 | Each | 10.8 | Wholesale Price per Each | 962880031 | 506 | 842629004737 | 36 | 1 | PNK CROP JKT W RHNSTN XL | PINK | XLarge | 12 | 1 | C12610 | 0911 | 528 |
| | 528 | Each | 9.6 | Wholesale Price per Each | 962880036 | 506-3 | 842629004782 | 32 | 1 | PNK PANT W RHNSTN S | PINK | SMALL | 12 | 1 | C12610 | 0911 | 528 |
| | 1068 | Each | 9.6 | Wholesale Price per Each | 962880037 | 506-3 | 842629004799 | 32 | 1 | PNK PANT W RHNSTN M | PINK | Medium | 12 | 1 | C12610 | 0911 | 1068 |
| | 1068 | Each | 9.6 | Wholesale Price per Each | 962880038 | 506-3 | 842629004805 | 32 | 1 | PNK PANT W RHNSTN L | PINK | Large | 12 | 1 | C12610 | 0911 | 1068 |
| | 528 | Each | 9.6 | Wholesale Price per Each | 962880039 | 506-3 | 842629004812 | 32 | 1 | PNK PANT W RHNSTN XL | PINK | XLarge | 12 | 1 | C12610 | 0911 | 528 |

Number of Line Items   8

Total Extended Line    65,116.80
am

Total Order Qt        6384.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

eceived from: Mervyns

ate and time: 8/8/2005 7:28:24 PM

## Purchase Order

| | | | |
|---|---|---|---|
| rans Control No | 101244292 | Trans Type | Original |
| O Type | Blanket Order | PO Number | 0962-9003012 |
| O Date | 08/08/2005 | Department No | 962 |
| endor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| romotion Code | | Guest Name | |
| uest Contact | | FOB Point | Origin |
| DB Descr | COMPTON CA | Sale Req Type | No Back Order |
| pecial Order Type | | Terms Type | Basic |
| rms Basis DateType | Delivery Date | Terms Disc Percent | |
| rms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| hip/Deliver Not | 08/25/2005 | Ship/Deliver Not After | 08/30/2005 |
| efore | | | |
| romotion Start | | Routing Code Type | Assign by Buyer |
| outing Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| uyer Name | | Buyer Store No | 0911 |
| hip to Store Name | | Ship to Code | 0911 |
| hip to Store Address | | Ship to Store City | |
| hip to Store State | | Ship to Store Zipcode | |
| rms Net Days | | Release No | |
| ervyn PO Type | POST-DISTRO | | |

| | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr. | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 348 | Each | 10.75 | Wholesale Price per Each | 962881132 | 432 | 842629002917 | 34 | 1 | KHKI CTN TWL PANT 8/30 3 | KHAKI | 3 | 12 | 1 | C12610 | 0911 | 348 |
| | 696 | Each | 10.75 | Wholesale Price per Each | 962881133 | 432 | 842629002924 | 34 | 1 | KHKI CTN TWL PANT 8/30 5 | KHAKI | 5 | 12 | 1 | C12610 | 0911 | 696 |
| | 1056 | Each | 10.75 | Wholesale Price per Each | 962881134 | 432 | 842629002931 | 34 | 1 | KHKI CTN TWL PANT 8/30 7 | KHAKI | 7 | 12 | 1 | C12610 | 0911 | 1056 |
| | 1056 | Each | 10.75 | Wholesale Price per Each | 962881135 | 432 | 842629002948 | 34 | 1 | KHKI CTN TWL PANT 8/30 9 | KHAKI | 9 | 12 | 1 | C12610 | 0911 | 1056 |
| | 696 | Each | 10.75 | Wholesale Price per Each | 962881136 | 432 | 842629002955 | 34 | 1 | KHKI CTN TWL PANT 8/3 11 | KHAKI | 11 | 12 | 1 | C12610 | 0911 | 696 |
| | 348 | Each | 10.75 | Wholesale Price per Each | 962881137 | 432 | 842629002962 | 34 | 1 | KHKI CTN TWL PANT 8/3 13 | KHAKI | 13 | 12 | 1 | C12610 | 0911 | 348 |

| | | | |
|---|---|---|---|
| mber of Line Items | 6 | | |
| al Extended Line | 45,150.00 | Total Order Qt | 4200.0 |

P 00969

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00970

Received from: Mervyns
Date and time: 8/10/2005 10:08:05 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101245642 |
| PO Type | Delivery Order |
| PO Date | 08/08/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 08/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9003012 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req No | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 132 | Each | 10.75 | Wholesale Price per Each | 962881132 | 432 | 842629002917 | 34 | 1 | KHKI CTN TWL PANT 8/30 3 | KHAKI | 3 | 12 | 1 | C12610 | 0986 | 132 |
| | 240 | Each | 10.75 | Wholesale Price per Each | 962881133 | 432 | 842629002924 | 34 | 1. | KHKI CTN TWL PANT 8/30 5 | KHAKI | 5 | 12 | 1 | C12610 | 0986 | 240 |
| | 360 | Each | 10.75 | Wholesale Price per Each | 962881134 | 432 | 842629002931 | 34 | 1 | KHKI CTN TWL PANT 8/30 7 | KHAKI | 7 | 12 | 1 | C12610 | 0986 | 360 |
| | 348 | Each | 10.75 | Wholesale Price per Each | 962881135 | 432 | 842629002948 | 34 | 1 | KHKI CTN TWL PANT 8/30 9 | KHAKI | 9 | 12 | 1 | C12610 | 0986 | 348 |
| | 228 | Each | 10.75 | Wholesale Price per Each | 962881136 | 432 | 842629002955 | 34 | 1 | KHKI CTN TWL PANT 8/3 11 | KHAKI | 11 | 12 | 1 | C12610 | 0986 | 228 |
| | 120 | Each | 10.75 | Wholesale Price per Each | 962881137 | 432 | 842629002962 | 34 | 1 | KHKI CTN TWL PANT 8/3 13 | KHAKI | 13 | 12 | 1 | C12610 | 0986 | 120 |

| | | | |
|---|---|---|---|
| Number of Line Items | 6 | Total Order Qt | 1428.0 |
| Total Extended Line | 15,351.00 | | |

00971

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*age break)*

P 00972

ceived from: Mervyns
te and time: 8/10/2005 10:08:05 AM

# Purchase Order

| | |
|---|---|
| rans Control No | 101245642 |
| ) Type | Delivery Order |
| ) Date | 08/08/2005 |
| ndor No | 0066423 |
| omotion Code | |
| uest Contact | |
| OB Descr | COMPTON CA |
| ecial Order Type | |
| rms Basis DateType | Delivery Date |
| rms Disc Days Due | |
| ip/Deliver Not | 08/25/2005 |
| fore | |
| omotion Start | |
| uting Code | USE READY TO SHIP WEB |
| struction Type | |
| yer Name | |
| ip to Store Name | |
| ip to Store Address | |
| ip to Store State | |
| rms Net Days | |
| ervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9003012 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/30/2005 |
| | |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | Each | 10.75 | Wholesale Price per Each | 962881132 | 432 | 842629002917 | 34 | 1 | KHKI CTN TWL PANT 8/30 3 | KHAKI | 3 | 12 | 1 | C12610 | 0993 | 48 |
| 108 | Each | 10.75 | Wholesale Price per Each | 962881133 | 432 | 842629002924 | 34 | 1 | KHKI CTN TWL PANT 8/30 5 | KHAKI | 5 | 12 | 1 | C12610 | 0993 | 108 |
| 168 | Each | 10.75 | Wholesale Price per Each | 962881134 | 432 | 842629002931 | 34 | 1 | KHKI CTN TWL PANT 8/30 7 | KHAKI | 7 | 12 | 1 | C12610 | 0993 | 168 |
| 168 | Each | 10.75 | Wholesale Price per Each | 962881135 | 432 | 842629002948 | 34 | 1 | KHKI CTN TWL PANT 8/30 9 | KHAKI | 9 | 12 | 1 | C12610 | 0993 | 168 |
| 108 | Each | 10.75 | Wholesale Price per Each | 962881136 | 432 | 842629002955 | 34 | 1 | KHKI CTN TWL PANT 8/3 11 | KHAKI | 11 | 12 | 1 | C12610 | 0993 | 108 |
| 48 | Each | 10.75 | Wholesale Price per Each | 962881137 | 432 | 842629002962 | 34 | 1 | KHKI CTN TWL PANT 8/3 13 | KHAKI | 13 | 12 | 1 | C12610 | 0993 | 48 |

| | | |
|---|---|---|
| mber of Line Items | 6 | |
| tal Extended Line | 6,966.00 | |

Total Order Qt     648.0

P 00973

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*page break)*

00974

eceived from: Mervyns
ate and time: 8/10/2005 10:08:05 AM

# Purchase Order

| | |
|---|---|
| rans Control No | 101245642 |
| 'O Type | Delivery Order |
| 'O Date | 08/08/2005 |
| endor No | 0066423 |
| romotion Code | |
| uest Contact | |
| OB Descr | COMPTON CA |
| pecial Order Type | |
| erms Basis Date Type | Delivery Date |
| erms Disc Days Due | |
| hip/Deliver Not | 08/25/2005 |
| efore | |
| romotion Start | |
| outing Code | USE READY TO SHIP WEB |
| istruction Type | |
| uyer Name | |
| hip to Store Name | |
| hip to Store Address | |
| hip to Store State | |
| erms Net Days | |
| ervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9003012 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| n o | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 96 | Each | 10.75 | Wholesale Price per Each | 962881132 | 432 | 842629002917 | 34 | 1 | KHKI CTN TWL PANT 8/30 3 | KHAKI | 3 | 12 | 1 | C12610 | 0996 | 96 |
| | 204 | Each | 10.75 | Wholesale Price per Each | 962881133 | 432 | 842629002924 | 34 | 1 | KHKI CTN TWL PANT 8/30 5 | KHAKI | 5 | 12 | 1 | C12610 | 0996 | 204 |
| | 300 | Each | 10.75 | Wholesale Price per Each | 962881134 | 432 | 842629002931 | 34 | 1 | KHKI CTN TWL PANT 8/30 7 | KHAKI | 7 | 12 | 1 | C12610 | 0996 | 300 |
| | 300 | Each | 10.75 | Wholesale Price per Each | 962881135 | 432 | 842629002948 | 34 | 1 | KHKI CTN TWL PANT 8/30 9 | KHAKI | 9 | 12 | 1 | C12610 | 0996 | 300 |
| | 204 | Each | 10.75 | Wholesale Price per Each | 962881136 | 432 | 842629002955 | 34 | 1 | KHKI CTN TWL PANT 8/3 11 | KHAKI | 11 | 12 | 1 | C12610 | 0996 | 204 |
| | 108 | Each | 10.75 | Wholesale Price per Each | 962881137 | 432 | 842629002962 | 34 | 1 | KHKI CTN TWL PANT 8/3 13 | KHAKI | 13 | 12 | 1 | C12610 | 0996 | 108 |

| | | | |
|---|---|---|---|
| mber of Line Items | 6 | Total Order Qt | 1212.0 |
| tal Extended Line | 13,029.00 | | |



P 00975

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

eceived from: Mervyns
ate and time: 8/10/2005 10:08:05 AM

# Purchase Order

| | | | | |
|---|---|---|---|---|
| rans Control No | 101245642 | | Trans Type | Original |
| O Type | Delivery Order | | PO Number | 0962-9003012 |
| O Date | 08/08/2005 | | Department No | 962 |
| endor No | 0066423 | | Vendor Name | GREAT WHITE BEAR LLC |
| romotion Code | | | Guest Name | |
| uest Contact | | | FOB Point | Origin |
| OB Descr | COMPTON CA | | Sale Req Type | No Back Order |
| pecial Order Type | | | Terms Type | Basic |
| erms Basis DateType | Delivery Date | | Terms Disc Percent | |
| erms Disc Days Due | | | Terms Descr | N30ROG+1%RTV+1%WH |
| hip/Deliver Not | 08/25/2005 | | Ship/Deliver Not After | 08/30/2005 |
| efore | | | | |
| romotion Start | | | Routing Code Type | Assign by Buyer |
| outing Code | USE READY TO SHIP WEB | | Transport Type | |
| struction Type | | | Instruction | |
| uyer Name | | | Buyer Store No | 0997 |
| hip to Store Name | | | Ship to Code | 0997 |
| hip to Store Address | | | Ship to Store City | |
| hip to Store State | | | Ship to Store Zipcode | |
| erms Net Days | | | Release No | 0001 |
| lervyn PO Type | POST-DISTRO | | | |

| n io | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 72 | Each | 10.75 | Wholesale Price per Each | 962881132 | 432 | 842629002917 | 34 | 1 | KHKI CTN TWL PANT 8/30 3 | KHAKI | 3 | 12 | 1 | C12610 | 0997 | 72 |
| | 144 | Each | 10.75 | Wholesale Price per Each | 962881133 | 432 | 842629002924 | 34 | 1 | KHKI CTN TWL PANT 8/30 5 | KHAKI | 5 | 12 | 1 | C12610 | 0997 | 144 |
| | 228 | Each | 10.75 | Wholesale Price per Each | 962881134 | 432 | 842629002931 | 34 | 1 | KHKI CTN TWL PANT 8/30 7 | KHAKI | 7 | 12 | 1 | C12610 | 0997 | 228 |
| | 240 | Each | 10.75 | Wholesale Price per Each | 962881135 | 432 | 842629002948 | 34 | 1 | KHKI CTN TWL PANT 8/30 9 | KHAKI | 9 | 12 | 1 | C12610 | 0997 | 240 |
| | 156 | Each | 10.75 | Wholesale Price per Each | 962881136 | 432 | 842629002955 | 34 | 1 | KHKI CTN TWL PANT 8/3 11 | KHAKI | 11 | 12 | 1 | C12610 | 0997 | 156 |
| | 72 | Each | 10.75 | Wholesale Price per Each | 962881137 | 432 | 842629002962 | 34 | 1 | KHKI CTN TWL PANT 8/3 13 | KHAKI | 13 | 12 | 1 | C12610 | 0997 | 72 |

umber of Line Items    6

otal Extended Line    9,804.00
n

Total Order Qt    912.0

℗ 00977

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)



# SHAHPUR APPAREL

Plot No. 80, Sector-24, Korangi Industrial Area, Karachi-Pakistan.
Tel : (92-21) 5067458, 5070152, 5055819 Fax : (92-21) 5067774
E-mail : shahpparel@cyber.net.pk

Head Office : 8-17, Clifton Garden FL-1, Block-3,
Kehkashan Clifton, Karachi. Tel : 4546431 Fax : 4311907

INVOICE NO.
DESCRIPTION:
MARKS & NOS:

## PACKING LIST

SA/RAI/264/05     DATED:11 /06/2005.
97%COTT3%LYCRA STRETCH DENIM-CAPRI PANTS
97 % COTT 3% LYCRA STRETCH POPLIN -SHIRTS
WHITE GREAT BEAR / JUNIOR
MERVYNS
P.O #          1501, 1514
STYLE:        107, 100
SIZES:        3,5,7,9,11,13, & XS, S, M, L
CONTENT    12 / 72 PCS PER CTN
QTY           1-404

MADE IN PAKISTAN

| CTN NOS. | P.O NO | STYLE NO. | COLOR | PARTY | MEASUREMENT | SIZES & BREAKDOWN | | | | | | PCS PER | TOT CTN | TOT DOZ | TOT PCS | NET WT | GROSS WT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SIZES | 3 | 5 | 7 | 9 | 11 | 13 | | | | | | |
| 001-349 | 1501 | 107 | DENIM | MERVYNS | 25x18x7 | 1 | 2 | 3 | 3 | 2 | 1 | 12 | 349 | 349 | 4188 | 2547.700 | 3141.000 |
| | | | | | | | | | | TOTAL | | | 349 | 349 | 4188 | 2547.700 | 3141.000 |
| | | | | | SIZES | XS | S | M | L | | | | | | | | |
| 354-394 | 1514 | 100 | SAND | MERVYNS | 25x15x8.5 | 12 | 24 | 24 | 12 | | | 72 | 41 | 246 | 2952 | 528.900 | 615.000 |
| 397-410 | 1514 | 100 | BLACK | MERVYNS | 25x15x8.5 | 12 | 24 | 24 | 12 | | | 72 | 14 | 84 | 1008 | 180.600 | 210.000 |
| | | | | | | | | | | TOTAL | | | 55 | 330 | 3960 | 709.500 | 825.000 |
| | | | | | | | | | | GRAND TOTAL | | | 404 | 679 | 8148 | 3257.200 | 3966.000 |

FOR SHAHPUR APPAREL

(AUTHORISED SIGNATURE)

℘ 01069

7/2      2:26     21      77          RAEL DISCOUNT BANK NY                    Ø001/008

## ARRIVAL OF DOCUMENTS

========================================================================
L/C NUMBER: L620036   DRAWING NUMBER: 001      AUGUST 17, 2005
========================================================================
APPLICANT:                          ACCOUNT PARTY:
GREAT WHITE BEAR, LLC               GREAT WHITE BEAR, LLC
1412 BROADWAY                       1412 BROADWAY
SUITE 2010                          SUITE 2010
========================================================================
PRESENTING BANK:                    BENEFICIARY:
HSBC                                RESOURCING AMERICA,INC.
1 QUEENS ROAD CENTRAL               954 EAST 7TH ST.
GPO BOX 64                          BROOKLYN,NY 11230
HONGKONG
========================================================================
COVER LETTER DATE: AUGUST 15, 2005
REFERENCE NUMBER : BPCMTN654870TRF
                                    DRAWING AMOUNT:
                                    USD 24,560.80

TENOR:  SIGHT
========================================================================
FOLLOWING DOCUMENTS TO BE DELIVERED AGAINST:
 (X)PAYMENT     ( )ACCEPTANCE
DRAFTS                2
BILL OF LADING        3/3
COMMERCIAL INVOICE  1+1C
STAMPED VISA DOC.     1
CUSTOMS INVOICE       1
PACKING LIST          1
CERT. OF ORIGIN       1
========================================================================
COVERING MERCHANDISE:
288 CTNS LADIES DENIM JEANS
========================================================================
SHIPMENTS:
FROM :HONG KONG TO LOS ANGELES
B/L :0507185LGB01 VIA OOCL HAMBURG VOY.13E30 DTD 8/01/05
DISCREPANCIES:
1. DOCUMENT CALLED STAMPED VISA DOCUMENT PRESENTED HOWEVER
THERE IS NO VISA STAMP.
2. B/L OMITS LC NUMBER AND SHOWS NOTIFY PARTY AS RESOURCING
AMERICA, INC INSTEAD OF GREAT WHITE BEAR.
========================================================================
                    ***END OF NOTICE***

FAX TO: JOE DRAGO
FROM  : INGRID ALLEYNE          212-551-8186

PLEASE PROVIDE US WITH YOUR PROMPT INSTRUCTIONS.

I.D. 007
@OL@12:46:26

Approved Joe

P  01071

DEPARTMENT OF THE TREASURY
UNITED STATES CUSTOMS SERVICE
9: U.S.C. 1481, 1482, 1483

**SPECIAL CUSTOMS INVOICE**

(Use separate invoice for purchased and non-purchased goods)

From Approved
O.M.B. No. 48-OB- ___

| 1. SELLER ★ | 2. DOCUMENT ★ | 3. INVOICE NO. & DATE ★ |
| | 4. REFERENCE ★ | |
| 5. CONSIGNEE | 6. BUYER (if other than consignee) | |
| | 7. ORIGIN OF GOODS | |
| 8. NOTIFY PARTY ★ | 9. TERMS OF SALE PAYMENT & DISCOUNT | |
| 10. ADDITIONAL TRANSPORTATION INFORMATION | | |

| 11. CURRENCY USED | 12. EXCT. RATE (If fixed of agreed) | 13. DATE ORDER ACCEPTED |

| 14. MARKS & NUMBERS ON SHIPPING PACKAGES | 15. NUMBER OF PACKAGES | 16. FULL DESCRIPTION OF GOODS | 17 QUANTITY | UNIT PRICE | | 20 INVOICE TOTAL |
|---|---|---|---|---|---|---|
| | | | | 18. HOME MARKET | 19. INVOICE | |
| | | | | | | |

● If the production of these goods involved furnishing goods or services to the seller (eg) assists such asdies, molds, tools, igineering works & the value is not included in the invoice price-check box (BJ) & explain in below

| | 22 Packing Costs |
| DECLARATION OF SELLER/SHIPPER (OR AGENT) | 23 Ocean or International Freign |

declaration
there any rebates drawback or bounties
] allowed upon the exportation of goods. I have
cked box (A) & itemized separately below.

the goods were not sold or agreed
(B)☐ to be sold I have checked box (B)
and have indicated in column the price I
would be willing to receive

| 24 Domestic Freight Charged |
| 25 Insurance Costs |

rther declare that there is no other invoice differing from
one (unless otherwise description below and that all
tement contained in this invoice and declaration are true and
rect

For TREND SETTERS (KNITS)

(Signature of Seller/Authorized Signatory)

| 26 Other Costs (Specify Below) |

THIS SPACE FOR CONTINUING ANSWERS

is form of invoice required generally if rate of duty based upon or regulated by value of goods & purchase price or value of shipment exceeds
0 otherwise use commercial invoice.
ot necessary for U.S. Custom purposes

# RESOURCING AMERICA, INC.

954 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6588

INVOICE# KPD  4714

LC# D P
BANK REF#:

**Bill To:**
GREAT WHITE BEAR INC
1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**
GREAT WHITE BEAR INC
1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

BL/AWBL#
P&O GWBLAX500

DEBIT NOTE#
KPD  4714

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|--------|-------------|------|------|--------|-----------|
| 17500 | 1544LADIES WASHED TWILL JACKETS TWILL8 OZ | 310 | Doz | $104.00 | $32,240.00 |
| 214 | 1553LADIES 100% COTTON KNIT TOP WITH SATIN | 313 | Doz | $50.00 | $15,650.00 |
| 243 | 1585LADIES KNIT POLO INTERLOCK | 220 | Doz | $60.00 | $13,200.00 |
| 432 | 1550LADIES 100% COTTON  KNIT TOP WITH SATIN | 377 | Doz | $87.00 | $32,799.00 |
| 446 | 1581LADIES POPLIN TOP POPLIN | 303 | Doz | $70.80 | $21,452.40 |

*Mervyns*
*Style 214   S.P. 9.25   Cost 4.16*
*MU% 55*

*Style 440   S.P. 9.25   Cost 5.9*
*MU 36.2%*

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

SALES AMOUNT:   $115,341.40

DEPOSIT:   -$27,472.50

TOTAL APPLIED:   $87,868.90

BALANCE DUE:   $87,868.90

**GABRIEL BROTHERS, INC.**
55 Scott Avenue
Morgantown, WV 26508-8853
Telephone: (304) 292-6965
Fax: (304) 292-3191

# Purchase Order

Vendor Original
Order Date  3/23/06

**100-0000122903 BM**

Revision: 0

Vendor: 7294

GREAT WHITE BEAR
Attn:  JEFF GREENBERG
Fax:   212-391-1425
Phone: 212-391-1223
       JEFF GREENBERG

Ship To:
Gabriel Brothers, Inc.
Morgantown DC
55 Scott Ave.
Morgantown, WV  26508

| Ship Via | | | | | |
|---|---|---|---|---|---|
| Call Traffic Dept. (304) 292-0984 ext 147 | | | F.O.B. ORIGIN | | Terms NET 30 DAYS |
| Freight Collect | | Ship Date 4/03/06 | Cancel Date 4/10/06 | | Contact JEFF GREENBERG |

| Internal Item # / OTIN | CS/PK | Total Qty | Style | Description | Unit Cost | Ext. Cost |
|---|---|---|---|---|---|---|
| 5202-7204-1-0-0 00400015061244 | | 3000 | | JR RAMPAGE S/S TOPS 76777- GATHERED BUST 1500 PC 78776- SCOOP NK 1500 PC 6 COLOR PREPACKS | $3.00 | $9,000.00 |
| 5202-7204-2-0-0 00400015061329 | | 3000 | | JR RAMPAGE S/S TOPS 76775 SCOOP W LACE TRIM 1500 PC 76981- V NK RUFFLE SL LACE TRIM 1500 PC 5 COLOR PRE PACKS | $3.50 | $10,500.00 |
| Total | | 6,000 | | | | |
| | | | | | | $19,500.00 |

☑ All Cartons Must Be Labeled With Item Description, P.O.#, Style # and Color    ☑ Ship Complete, Cancel, B/O    ☑ Prior To Shipping, Must Provide Confirmation of Shipment and Advanced Shipping Notices

☑ All Labels Will Be Intact     PREMIX 1ST'S

CONTACT- JEFF

Merchandise shipped and invoices dated on or after the 25th of the month should be billed to us as of the following month. All 10 day datings begin at date of receipt of the shipment by us. The seller agrees to protect us against all claims and damage for infringements of patents and copyrights. In accepting this order, vendor agrees to furnish a guarantee that all textile fiber products specified therein are labeled in accordance with the Federal Textile Fiber Products Identification Act, Permanent Care Labeling Regulations and are in compliance with all other federal and state laws and regulations.

Authorized Signature

JUN.14 2005 8:40    HU FREIGHT CORP              3104138831        P.2

| | | |
|---|---|---|
| **Shipper's Name and Address** <br> TREND SETTERS(KNITS) <br> PLOT NO.638.PHASE-5:UDYOG/VIHAR <br> GURGAON-122 016.HARYANA/INDIA. | **Shipper's account Number** | **Not Negotiable** <br> **House Airway Bill SLS** **No 025565** <br> **Master Airway Bill** No. |

Copies 1,2 and 3 of this Air Way Bill are originals and have the same validity

**Consignee's Name and Address** <br> ISRAEL DISCOUNT BANK OF NEW YORK. <br> NY.

**Skyways Air Services (P) Ltd.**
RZ-128 & 129A, Mahipal Pur Extn.,
N.H.8, New Delhi - 110037
Tel.:8764481-83 Fax:8765760
Telefax:8764333 Email:skyways1888@hotmail.com

**Issuing Carrier's Agent's Name and City** <br> SKYWAYS AIR SERVICES (P) LTD. <br> NEW DELHI

**Accounting Information** <br> FREIGHT COLLECT

**Agent's IATA Code**  14-3-0152   **Account No.**

MASTER AWB : SQ/618-12510450

**Airport of Departure (Addr of first Carrier) and requested Routing** <br> NEW DELHI

| **To** | **By first Carrier Routing and Destination** | **to** | **By** | **to** | **By** | **Currency** | | | **Declared Value for Carriage** | **Declared Value for Customs** |
|---|---|---|---|---|---|---|---|---|---|---|
| AX | SQ | | | | | INR | C | C | NVD | USD:27540.00 |

| **Airport of Destination** <br> LOS ANGELES/U.S.A | **Flight/Date** | **Flight/Date** | **Amount of Insurance** <br> NIL | |
|---|---|---|---|---|

**Handling Information** <br> NOTIFY:1)GREAT WHITE BEAR.LLC ATTN:JOE ORAGO TEL:(212)391-1223 AND <br> RAY AT AMERICAN SHIPPING TEL:(201)589-1600X211//2)OCONCA SHIPPING 829 <br> WORLDWAY POSTAL CODE:90009-1202 ANGIE:(626)450-0282//17A #XBB NOS:1 TO 170//

| **No. of Pieces RCP** | **Gross Weight** | **kg lb** | **Rate Class** <br> **Commodity Item No.** | **Chargeable Weight** | **Rate** <br> **Charge** | | **Total** | **Nature and Quantity of Goods** <br> **(incl. Dimensions or Volume)** |
|---|---|---|---|---|---|---|---|---|
| 170 | 1698.0 | K | | 1698.0 | | | | SAID TO CONTAIN: <br> COTTON WOVEN WOMEN'S <br> GAUZE TOP. <br> INVOICE NO:TSK/14// <br> 2005 DATED:01/06/2005 <br> PO#1475.STYEL:195 <br> L/C NO:L 620009 <br> DATED:19/04/2005 <br> TOTAL QTY:6120 PCS |

PLS INF.CNEE IMLY ON ARVL OF CARGO AT DEST//ONE
ENVELOP CONTAINING DOCTS ATTD/...
IEC NO:0503012747 DIM:73X44X6.6/170(CBS)
VOL.WT:1456.00 KGS

| 170 | 1698.0 | | | | | | 0.00 | |
|---|---|---|---|---|---|---|---|---|

| **Prepaid** | **Weight Charges** | **Collect** | **Other Charges** |
|---|---|---|---|
| | **Valuation Charges** | | |
| | **Tax** | | |
| | **Total other Charges Due Agent** | | |
| | **Total other Charges Due Carrier** | | |

Shipper certifies that the particulars on the face hereof are correct and that insofar as any part of the consignment contains dangerous goods, such part is properly described by name and is in proper condition for carriage by air according to the applicable Dangerous Goods Regulations.

SKYWAYS AIR SERVICES PVT
**Signature of Shipper or his Agent**

| **Total prepaid** | **Total collect** |
|---|---|

07/06/2005
**Executed on (Date)    at (Place)    Signature of Issuing Carrier or its Agent**

HAWB SLS **No** 025565

# RESOURCING AMERICA, INC.

PAGE ___ OF ___

ATTENTION: **JOE DRAGO**  DATE: **09/19/05**

COMPANY: **GREAT WHITE BEAR INC**  FROM: **AMIN**

FAX:  FAX:011-9221-431-1907

---

| **SHIPPING NOTICE** | *PLEASE BE ADVISED THAT THE FOLLOWING MERCHANDISE HAS BEEN SHIPPED.* |

---

BUYER: **GREAT WHITE BEAR INC , RAM**  LC# **D P**

VENDOR: **SHAHPUR APPAREL**  PAKISTAN  T.LC#

VENDOR INVOICE#  BL/AWBL#  CONTAINER#
**SA/RAI/285/05**  **ACLKHINYK-F248**  **PRSU2315475**

SHIPPING COMPANY  CONSOLIDATOR/FRT.FORWERDER  VEN. INV.DATE  SHIPD ON BOARD
**CMA CONTAINER LINES**  **AMERICAN CONTAINER**  **08/30/05**  **09/01/05**

FEEDER VESSEL VOYAGE  DEPARTED FIRST PORT OF LOADING  FIRST PORT OF LOADING
**CMA-CGM NILGAI- V-3335**  **09/01/05**  **KARACHI**

MOTHER SHIP VOYAGE  ETD SECOND PORT OF LOADING  SECOND PORT OF LOADING
**INDAMEX COLORADO- V 5136**  **09/07/05**  **NHAVA SHEVA**

ETA DESTINATION  ARRIVED DESTINATION  DEBIT NOTE#
**09/28/05**  **NJ/NY**  **KPD 4732**

| PO# | STYLE# | COLOR | SIZE | CARTONS | PPK | DOZ.SHPD | LDP/DZ | EXTENTION |
|-----|--------|-------|------|---------|-----|----------|--------|-----------|
| 1578 | 17500 | ASST | S-XL | 420 | 1.50 | 630 | $93.00 | $58,590.00 |
|  |  |  |  | 420 CTNS |  | 630 /DZ |  | $58,590.00 |

*S.P. 13.50    Cost 7.75*

*MU% 57%*

---

DOCUMENT  FOLLOW  UP

| ___ INVOICE | ___ VISA 335 | ___ SHIPPING MEMO | DEBIT NOTE _____ |
| ___ PACKING LIST | ___ VISA | ___ INSPECTION REPORT | VISA AWBL _____ |
| ___ BL/AWBL | ___ VISA | ___ INSPECTION CERTIFICATE | DATE SENT _____ VIA _____ |
| ___ CERTIFICATE OF ORIGIN | | ___ SINGLE COUNTRY DECL. | SENT TO _____ |

01041

# RESOURCING AMERICA, INC.

954 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6588

INVOICE# **KPD  4732**

LC# **D P**

BANK REF#:

**Bill To:**
**GREAT WHITE BEAR INC**
1412 BROADWAY , 16TH FLOOR
 NEW YORK, NY
10018, USA

**Ship To:**
**GREAT WHITE BEAR INC**
1412 BROADWAY , 16TH FLOOR
 NEW YORK, NY
10018, USA

BL/AWBL#
**CMA ACLKHINYK-F248**

DEBIT NOTE#
**KPD  4732**

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|---|---|---|---|---|---|
| 17500 | 1578LADIES WASHED TWILL JACKETS TWILL | 630 | Doz | $93.00 | $58,590.00 |

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

| | |
|---|---|
| SALES AMOUNT: | $58,590.00 |
| DEPOSIT: | -$10,000.00 |
| TOTAL APPLIED: | $48,590.00 |
| BALANCE DUE: | $48,590.00 |

P 01043



# SHAHPUR APPAREL

Head Office : B-17, Clifton Garden Fl.-1, Block-3,
Kehkashan Clifton, Karachi, Tel : 4548431 Fax : 4811807

Plot No. 80, Sector-24, Korangi Industrial Area, Karachi-Pakistan.
Tel : (92-21) 5067458, 5070152, 5056819 Fax : (92-21) 5067774
E-mail : shahapparel@cyber.net.pk

## PACKING LIST

INVOICE NO:          SA/RAI/285/05    DATED : 30/08/2005.
DESCRIPTION:        100 % COTTON  LONG SLEEVE  LADIES TWILL WOVEN JACKETS
MARKS & NOS:       WHITE GREAT BEAR
                   MIDWEST
                   P.O # :          1578
                   STYLE:           17500
                   SIZES:           S,M,L,XL.
                   CONTENT          18 PCS PER CTN
                   QTY              1-420 CTN
                   MADE IN PAKISTAN

| CTN NOS. | P.O NO. | STYLE NO. | COLOR | PARTY | MEASUR EMENT | SIZES & BREAKDOWN | | | | PCS PER CTN | TOT CTN | TOT DOZ | TOT PCS | NET WT KGS | GROSS WT KGS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SIZES | S | M | L | XL | | | | | | |
| 001-420 | 1578 | 17500 | ASSORTED | MIDWEST | 21x16.6x10 | 3 | 6 | 6 | 3 | 18 | 420 | 630 | 7560 | 3276.000 | 4116.000 |
| | | | | | | | | | | | 420 | 630 | 7560 | 3276.000 | 4116.000 |

(AUTHORISED SIGNATURE)

FOR SHAHPUR APPAREL

14 2005 8:40       HO FREIGHT CORP              3104198831                P.3

## RETAIL INVOICE

| Exporter | Invoice No. & Date | Exporter's Ref. |
|---|---|---|
| **TREND SETTERS (KNITS )** PLOT NO.888 PHASE-V, UDYOG VIHAR, GURGAON-122016 HARAYANA, INDIA. | TSK / 147/ 2005  DT.01/08/2005 | IEC NO: 0503002747 |
| | Buyer's Order No.& Date :          STYLE # 108 PO NO.1495 DATE 24/03/2005 | |
| | Other Reference (s)   TIN NO.06051823317 | |

| Consignee | Buyer (if other than Consignee) |
|---|---|
| **GREAT WHITE BEAR, LLC** 1412 BROADWAY, SUITE 2010,NEW YORK, NY-10018, U.S.A. | **OCONCA SHIPPING,** 829 W 8TH STREET, AZUSA CA 91702, ANGIE(626)850-0202 |

| Country of Origin of Goods INDIA. | Country of Final Destination USA. |
|---|---|

Terms of Delivery and Payment

| Pre- Carriage by BY AIR. | Place of Receipt by Pre-Carrier | L.C.NO.L 620009 DATE 19.04.2005 EXP.DATE 30/08/2005 FREIGHT : COLLECT. |
|---|---|---|
| Vessel/Flight No. | Port of Loading IGIA,NEW DELHI/INDIA. | |
| Port of Discharge LOS ANGELES. | Place of Delivery USA. | |

| Marks & Nos. | No.&Kind of Pkgs. | Description of goods | Quantity | Rate | Amount |
|---|---|---|---|---|---|
| **# 108** | | **" READYMADE GARMENTS"** Description Gauze long sleeve split V neck embroidery@front body. 1/2"width elastic@lower arm &3lines elastic@sleeve opening. COTTON WOVEN WOMEN'S GAUZE TOP. | **PIECES** 6120 | **RATE IN FOB / USD** 4.50 | **TOTAL AMOUNT FOB / USD** 27,540.00 |
| | | CATG : 341 STYLE # 108 PO NO.1495 TOTAL DOZS : 510 FOB PER DOZ : USD.54.00 | | | |
| Total Chargeable Amount : | | | **TOTAL**  6120 | TOTAL FOB/ USD | 27,540.00 |

TOTAL CHARGEABLE AMOUNT IN FOB / USD : TWENTY SEVEN THOUSAND FIVE HUNDRED FORTY ONLY.

*Style 108   F.O.B. 4.50 = 54.00 perdz*
*16.8%Duty              9.07*
                    *3.00   Fright 3.00*
        *L.D.P. 66.07*
*S.P. 9.25  Cost 5.51 MU% 45%*
                            *40.4%*

| Declaration :- We declare that this Invoice shows the actual price of goods described and that all particulars are true and correct | FOR TREND SETTERS (KNITS ) |
|---|---|
| | AUTHORISED SIGNATORY |

℗  01034

# RESOURCING AMERICA, INC.

PAGE___ OF ___

ATTENTION: **JOE DRAGO**

COMPANY: **GREAT WHITE BEAR INC**

FAX: **INVALID**

DATE: **08/24/05**

FROM: **IDA**

FAX: 011-9221-431-1907

## SHIPPING NOTICE

*PLEASE BE ADVISED THAT THE FOLLOWING MERCHANDISE HAS BEEN SHIPPED .*

BUYER: **GREAT WHITE BEAR INC , RAM**

VENDOR: **ZHEJIANG FUHAOTE IMP AND EXP CO   HONG**

LC# **L620036**

T.LC# **L620036-01**

VENDOR INVOICE#
**FHT05- 15**

BL/AWBL #
**0508121LGB01**

CONTAINER#
**KKTU7573774**

SHIPPING COMPANY
**K-LINE**

CONSOLIDATOR/FRT.FORWERDER
**PACIFIC NET LOGISTICS**

VEN. INV.DATE
**08/23/05**

SHIPD ON BOARD
**08/23/05**

FEEDER VESSEL VOYAGE

DEPARTED FIRST PORT OF LOADING
**08/23/05**

FIRST PORT OF LOADING
**HONG KONG**

MOTHER SHIP VOYAGE
**VECCHIO BRIDGE 2E**

ETD SECOND PORT OF LOADING

SECOND PORT OF LOADING

ETA DESTINATION
**09/04/05**

ARRIVED DESTINATION
**LOS ANGELES**

DEBIT NOTE#
**KPD 4728**

| PO# | STYLE# | COLOR | SIZE | CARTONS | PPK | DOZ.SHPD | LDP/DZ | EXTENTION |
|-----|--------|-------|------|---------|-----|----------|--------|-----------|
| 1616 | 216 | DENIM | 11 | 50 | 1.00 | 50 | $120.00 | $6,000.00 |
| 1616 | 216 | DENIM | 13 | 25 | 1.00 | 25 | $120.00 | $3,000.00 |
| 1616 | 216 | DENIM | 3 | 25 | 1.00 | 25 | $120.00 | $3,000.00 |
| 1616 | 216 | DENIM | 5 | 50 | 1.00 | 50 | $120.00 | $6,000.00 |
| 1616 | 216 | DENIM | 7 | 75 | 1.00 | 75 | $120.00 | $9,000.00 |
| 1616 | 216 | DENIM | 9 | 75 | 1.00 | 75 | $120.00 | $9,000.00 |
| 1615 | 218 | DENIM | S-13 | 300 | 1.00 | 300 | $120.00 | $36,000.00 |
|  |  |  |  | 600 CTNS |  | 600 /DZ |  | $72,000.00 |

*216 - S.P. 14.75   Cost 10.*

*218 - S.P. 14.75   Cost 10.*

*MU% - 32.2%*

## DOCUMENT FOLLOW UP

| | | |
|---|---|---|
| __ INVOICE ___ VISA 348 | ___ SHIPPING MEMO | DEBIT NOTE _____ |
| — PACKING LIST ___ VISA ___ | ___ INSPECTION REPORT | VISA AWBL _____ |
| — BL/AWBL ___ VISA ___ | ___ INSPECTION CERTIFICATE | DATE SENT ___ VIA ___ |
| — CERTIFICATE OF ORIGIN | ___ SINGLE COUNTRY DECL. | SENT TO _____ |

P  01044

# RESOURCING AMERICA, INC.

954 EAST 7TH ST
BROOKLYN NY 11230
TEL 718-258-6588

| | |
|---|---|
| **INVOICE#** KPD 4728 | |
| LC# L620036 | |
| BANK REF# L620036-01 | |

| **Bill To:** | **Ship To:** |
|---|---|
| GREAT WHITE BEAR INC | GREAT WHITE BEAR INC |
| 1450 BROADWAY, 25TH FLOOR | 1450 BROADWAY, 25TH FLOOR |
| NEW YORK, NY | NEW YORK, NY |
| 10018, USA | 10018, USA |

| **BL/AWBL#** | **DEBIT NOTE#** |
|---|---|
| KL 05081211LGB01 | KPD 4728 |

| Style# | Description | Qty. | Unit | LDP/DZ | Extension |
|---|---|---|---|---|---|
| 216 | 1616LADIES DENIM JEANSDENIM 10 OZ | 50 | Doz | $120.00 | $6,000.00 |
| 216 | 1616LADIES DENIM JEANSDENIM 10 OZ | 25 | Doz | $120.00 | $3,000.00 |
| 216 | 1616LADIES DENIM JEANSDENIM 10 OZ | 25 | Doz | $120.00 | $3,000.00 |
| 216 | 1616LADIES DENIM JEANSDENIM 10 OZ | 50 | Doz | $120.00 | $6,000.00 |
| 216 | 1616LADIES DENIM JEANSDENIM 10 OZ | 75 | Doz | $120.00 | $9,000.00 |
| 216 | 1616LADIES DENIM JEANSDENIM 10 OZ | 75 | Doz | $120.00 | $9,000.00 |
| 216 | 1616LADIES DENIM JEANS WITH | 300 | Doz | $120.00 | $36,000.00 |

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA, INC.

| | |
|---|---|
| SALES AMOUNT: | $72,000.00 |
| DEPOSIT: | -$14,400.00 |
| TOTAL APPLIED: | $57,600.00 |
| BALANCE DUE: | $57,600.00 |

# RESOURCING AMERICA INC

## PACKING LIST

M/S    GREAT WHITE BEAR

Invoice :

DESCRIPTION FOR 216:   LADIES 100%COTTON WOVEN PANTS
DESCRIPTION FOR 218:   LADIES 98%COTTON 2%SPANDEX WOVEN PANTS

| Contract no | Style no | Ctns no | Color | SIZE | | | | | | Qties/carton | Nos of ctn | TTL qties/ctn | KGS | KGS | CTNS |
| | | | | 3 | 5 | 7 | 9 | 11 | 13 | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1546 | 216 | 1~25 | denim | 12 | | | | | | 12 | 25 | 300 | 7.4 | 6.4 | 58×46×14 |
| | 216 | 26~75 | denim | | 12 | | | | | 12 | 50 | 600 | 7.4 | 6.4 | 58×46×14 |
| | 216 | 76~150 | denim | | | 12 | | | | 12 | 75 | 900 | 7.4 | 6.4 | 58×46×14 |
| | 216 | 151~225 | denim | | | | 12 | | | 12 | 75 | 900 | 7.4 | 6.4 | 58×46×14 |
| | 216 | 226~275 | denim | | | | | 12 | | 12 | 50 | 600 | 7.4 | 6.4 | 58×46×14 |
| | 216 | 276~300 | denim | | | | | | 12 | 12 | 25 | 300 | 7.4 | 6.4 | 58×46×14 |
| | 218 | 1-300 | denim | 1 | 2 | 3 | 3 | 2 | 1 | 12 | 300 | 3600 | 8.3 | 7.3 | 58×46×14 |

Total ctn    600      7200

TOTAL 22.4CBM
GROSS WEIGHT : 4710KGS
NET WEIGHT : 4110KGS
SHIPPING MARK
MERVYNS
P/O#:
DPCI-ITEM#
STYLE#
COLOR LT DENIM
CASEPACK 12
COUNTRY OF ORIGIN HONGKONG
CARTON# OF
CARTON DIMENSION

DRAWN FROM ISRAEL DISCOUNT BANK OF NEW YORK,NEW YORK
L/C NO:L620036        DATE OF  ISSUE:050715

P  01046

# RESOURCING AMERICA, INC.

PAGE ___ OF ___

ATTENTION: **JOE DRAGO**

COMPANY: **GREAT WHITE BEAR INC**

FAX:

DATE: **08/18/05**

FROM: **IDA**

FAX:011-9221-431-1907

## SHIPPING NOTICE

*PLEASE BE ADVISED THAT THE FOLLOWING MERCHANDISE HAS BEEN SHIPPED.*

BUYER: **GREAT WHITE BEAR INC , RAM**              LC# **L620036**

VENDOR: **ZHEJIANG FUHAOTE IMP AND EXP CO ,PAKISTAN**    TLC# **L620036-01**

VENDOR INVOICE#
**FHT05-15**

BL/AWBL#
**0508064LGB02**

CONTAINER#
**NYKU7004455**

SHIPPING COMPANY
**NIPPON YUSEN KAISHA**

CONSOLIDATOR/FRT.FORWERDER
**PACIFIC NET LOGISTICS**

VEN. INV.DATE
**08/15/05**

SHIPD ON BOARD
**08/15/05**

FEEDER VESSEL VOYAGE

DEPARTED FIRST PORT OF LOADING
**08/15/05**

FIRST PORT OF LOADING
**HONG KONG**

MOTHER SHIP VOYAGE
**OOCL LONG BEACH V 16E32**

ETD SECOND PORT OF LOADING

SECOND PORT OF LOADING

ETA DESTINATION
**08/26/05**

ARRIVED DESTINATION
**LOS ANGELES**

DEBIT NOTE#
**KPD 4724**

| PO# | STYLE# | COLOR | SIZE | CARTONS | PPK | DOZ.SHPD | LDP/DZ | EXTENTION |
|-----|--------|-------|------|---------|-----|----------|--------|-----------|
| 1546 | 210 | OFF WHITE | S-XL | 299 | 1.00 | 299 | $67.20 | $20,092.80 |
| | | | | 299 CTNS | | 299 /DZ | | $20,092.80 |

*L.C.*              *Mervyns Ed*

## DOCUMENT FOLLOW UP

___ INVOICE          ___ VISA 639      ___ SHIPPING MEMO          DEBIT NOTE _____

___ PACKING LIST     ___ VISA          ___ INSPECTION REPORT      VISA AWBL _____

___ BL/AWBL          ___ VISA          ___ INSPECTION CERTIFICATE DATE SENT _____ VIA _____

___ CERTIFICATE OF ORIGIN              ___ SINGLE COUNTRY DECL.   SENT TO _____

# RESOURCING AMERICA, INC.

954 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6588

INVOICE# **KPD 4724**

LC# **L620036**
BANK REF#: **L620036-01**

**Bill To:**

**GREAT WHITE BEAR INC**

1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**

**GREAT WHITE BEAR INC**

1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

BL/AWBL#

NYK 0508064LGB02

DEBIT NOTE#

KPD 4724

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|--------|-------------|------|------|--------|-----------|
| 210 | 1546LADIES CAMISOLE TOP WITH LACE | 299 | Doz | $67.20 | $20,092.80 |

*Style 210*
*S.P. 9.25    Cost 5.60*
*MU% 39.4%*

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

| | |
|---|---|
| SALES AMOUNT: | $20,092.80 |
| FREIGHT: | -$4,018.56 |
| TOTAL APPLIED: | $16,074.24 |
| BALANCE DUE: | $16,074.24 |

# RESOURCING AMERICA INC

## PACKING LIST

Invoice :

M/S    GREAT WHITE BEAR

DESCRIPTION:  LADIES 100% POLYTESTER WOVEN TOP

| Contractno | Style no | Ctns no | Color | SIZE | | | | Qties/carton | Nos of ctn | TTL qties/ctn | KGS | KGS | CTNS |
| | | | | S | M | L | XL | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1546 | 210 | 1-299 | MILK | 1 | 2 | 2 | 1 | 6x2 | 299 | 3588 | 4 | 3.2 | 71X56X095 |

Total ctn        288        3588

DRAWN FROM ISRAEL DISCOUNT BANK OF NEW YORK,NEW YORK
L/C NO:L620036        DATE OF ISSUE:050715

TOTAL 11.29CBM
GROSS WEIGHT : 2204.100KGS
NET WEIGHT : 1196.100KGS
SHIPPING MARK
MERVYNS
P/O#:
DPCI-ITEM#
STYLE#
CASEPACK 12
COLOR LT DENIM
COUNTRY OF ORIGIN HONGKONG
CARTON# OF
CARTON DIMENSION
L 71  W  56  H 9.5

01049

# RESOURCING AMERICA, INC.

PAGE ___ OF ___

ATTENTION: **JOE DRAGO**                    DATE: 08/05/05

COMPANY: **GREAT WHITE BEAR INC**          FROM: **AMIN**

FAX:                                        FAX:011-9221-431-1907

---

**SHIPPING NOTICE**    *PLEASE BE ADVISED THAT THE FOLLOWING MERCHANDISE HAS BEEN SHIPPED.*

---

BUYER: **GREAT WHITE BEAR INC , RAM**                    LC# **DP**

VENDOR: **SHAHPUR APPAREL ,PAKISTAN**                    T.LC#

| VENDOR INVOICE# | BL/AWBL# | CONTAINER# |
|---|---|---|
| SA/RAI/276/05 | GWBLAX500 | PONU1835761 |

| SHIPPING COMPANY | CONSOLIDATOR/FRT.FORWERDER | VEN. INV.DATE | SHIPD ON BOARD |
|---|---|---|---|
| P&O CONTAINERS LIMITED. | BUNKER | 07/26/05 | 07/26/05 |

| FEEDER VESSEL VOYAGE | DEPARTED FIRST PORT OF LOADING | FIRST PORT OF LOADING |
|---|---|---|
| HYUNDAI FUTURE 5327 | 07/27/05 | KARACHI |

| MOTHER SHIP VOYAGE | ETD SECOND PORT OF LOADING | SECOND PORT OF LOADING |
|---|---|---|
| NYK PEGASUS 7194 | 08/07/05 | SINGAPORE |

| ETA DESTINATION | ARRIVED DESTINATION | DEBIT NOTE# |
|---|---|---|
| 08/28/05 | LOS ANGELES | KPD 4714 |

| PO# | STYLE# | COLOR | SIZE | CARTONS | PPK | DOZ.SHPD | LDP/DZ | EXTENTION |
|---|---|---|---|---|---|---|---|---|
| 1544 | 17500 | OLIVE | S-XL | 310 | 1.00 | 310 | $104.00 | $32,240.00 |
| 1553 | 214 | WHITE | S-XL | 313 | 1.00 | 313 | $50.00 | $15,650.00 |
| 1585 | 243 | WHITE | S-XL | 220 | 1.00 | 220 | $60.00 | $13,200.00 |
| 1550 | 432 | KHAKI | 3-13 | 377 | 1.00 | 377 | $87.00 | $32,799.00 |
| 1581 | 446 | WHITE | S-XL | 303 | 1.00 | 303 | $70.80 | $21,452.40 |
|  |  |  |  | 1,523 CTNS |  | 1,523 /DZ | | $115,341.40 |

*214  S.P.9.25  Cost 4.16*
*MU% 55%*

*432- S.P. 10.75  Cost 7.25*
*MU 33%*

*243 - S.P.9.25  Cost 5.00*
*MU% 45.9%*

*Check w/Charles*
*Performance*
*Style 446 - S.P.11.00  Cost 5.90*
*Rent MU% 46.3*

*Mervyns  Assted*
*Assted  Size*
*Solid*
*Color*

---

DOCUMENT FOLLOW UP

| ___ INVOICE | ___ VISA 341 | ___ SHIPPING MEMO | ___ DEBIT NOTE |
|---|---|---|---|
| — PACKING LIST | ___ VISA | ___ INSPECTION REPORT | VISA AWBL ___ |
| — BL/AWBL | ___ VISA | ___ INSPECTION CERTIFICATE | DATE SENT ___ VIA ___ |
| — CERTIFICATE OF ORIGIN | | ___ SINGLE COUNTRY DECL | SENT TO ___ |

P 01050

# RESOURCING AMERICA, INC.

154 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6588

**INVOICE#** KPD 4714
**LC#** DP
**BANK REF#:**

**Bill To:**
GREAT WHITE BEAR INC
1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**
GREAT WHITE BEAR INC
1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

**BL/AWBL#**
P&O GWBLAX500

**DEBIT NOTE#**
KPD 4714

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|--------|-------------|------|------|--------|-----------|
| 7500 | 1544 LADIES WASHED TWILL JACKETS TWILL 8 OZ | 310 | Doz | $104.00 | $32,240.00 |
| 14 | 1553 LADIES 100% COTTON KNIT TOP WITH SATIN | 313 | Doz | $50.00 | $15,650.00 |
| 43 | 1585 LADIES KNIT POLO INTERLOCK | 220 | Doz | $60.00 | $13,200.00 |
| 32 | 1550 LADIES 100% COTTON KNIT TOP WITH SATIN | 377 | Doz | $87.00 | $32,799.00 |
| 46 | 1581 LADIES POPLIN TOP POPLIN | 303 | Doz | $70.80 | $21,452.40 |

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

| | |
|---|---|
| SALES AMOUNT: | $115,341.40 |
| DEPOSIT: | -$27,472.50 |
| TOTAL APPLIED: | $87,868.90 |
| BALANCE DUE: | $87,868.90 |

℗  01051

# SHAHPUR APPAREL

Head Office : B-17, Clifton Garden FL-1, Block-3,
Kehkashan Clifton, Karachi. Tel : 4546451 Fax : 4311907
E-mail : shahpparel@cyber.net.pk

Plot No. 80, Sector 6H, Korangi Industrial Area, Karachi-Pakistan.
Tel : (92-21)5057459, 5079109, 5055519 Fax : (92-21)5067774.

## PACKING LIST

SA/RA/0276/05    DATED: 26/07/2005.

INVOICE NO.
DESCRIPTION.    100% COTTON LADIES KNIT TOPS
MARKS & NOS:    100% COTTON KNIT POLO
100% COTTON TWILL PANTS
95% COTTON 5% SPANDEX STRETCH POPLIN SHIRTS
100 % COTT. TWILL LONG SLEEVE LADIES WOVEN JACKETS
GREAT WHITE BEAR
P O # :    1553, 1585, 1581, 1544, 1550
STYLE:    214, 243, 446, 17500, 432
SIZES:    S,M,L,XL  SZ  3 TO  SZ  13
CONTENT    12 PCS PER CTN
QTY    1-1523 CTN

MADE IN PAKISTAN

| CTN NOS | P.O NO | STYLE NO | COLOR | PARTY | MEASUR EMENT | SIZES & BREAKDOWN | | | | | | | | | | PCS PER CTN | TOT DOZ | TOT PCS | NET WT KGS | GROSS WT KGS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SIZES | S | M | L | XL | | | | | | | | | | |
| 0001-0313 | 1553 | 214 | OFF WHT | MERVYNS | 19.5x18x3.5 | 2 | 4 | 4 | 2 | | | | | | 12 | 313 | 313 | 3768 | 483.400 | 1082.900 |
| 0314-0533 | 1585 | 243 | WHITE | MERVYNS | 24x15x4.5 | 2 | 4 | 4 | 2 | | | | | | 12 | 220 | 220 | 2640 | 418.000 | 748.000 |
| 0534-0836 | 1581 | 446 | WHITE | MERVYNS | 24x15x4 | 2 | 4 | 4 | 2 | | | | | | 12 | 303 | 303 | 3636 | 575.700 | 996.900 |
| 0837-1146 | 1544 | 17500 | KHAKI | MERVYNS | 21x16.5x6 | 2 | 4 | 4 | 2 | | | | | | 12 | 310 | 310 | 3720 | 1674.000 | 2294.300 |
| | | | | | SIZES | SZ3 | SZ5 | SZ7 | SZ9 | SZ11 | SZ13 | | | | | | | | |
| 1147-1523 | 1550 | 432 | KHAKI | MERVYNS | 26x18x5.5 | 1 | 2 | 3 | 3 | 2 | 1 | | | | 12 | 377 | 377 | 4524 | 1771.900 | 2931.900 |
| | | | | | | | | | | | | | | | | 1523 | 1523 | 18276 | 5003.000 | 7800.700 |

FOR SHAHPUR APPAREL

(AUTHORISED SIGNATURE)

# RESOURCING AMERICA, INC.

PAGE ___ OF ___

ATTENTION: **JOE DRAGO**

COMPANY: **GREAT WHITE BEAR INC**

FAX:

DATE: **08/05/05**

FROM: **AMIN**

FAX: 011-9221-431-1907

| **SHIPPING NOTICE** | *PLEASE BE ADVISED THAT THE FOLLOWING MERCHANDISE HAS BEEN SHIPPED .* |

BUYER: **GREAT WHITE BEAR INC , RAM**          LC# DP

VENDOR: **SHAHPUR APPAREL , PAKISTAN**          T.LC#

| VENDOR INVOICE# | BL/AWBL# | CONTAINER# |
|---|---|---|
| SA/RAI/276/05 | GWBLAX500 | PONU1835761 |

| SHIPPING COMPANY | CONSOLIDATOR/FRT.FORWERDER | VEN. INV.DATE | SHIPD ON BOARD |
|---|---|---|---|
| **P&O CONTIANERS LIMITED.** | **BUNKER** | **07/26/05** | **07/26/05** |

| FEEDER VESSEL VOYAGE | DEPARTED FIRST PORT OF LOADING | FIRST PORT OF LOADING |
|---|---|---|
| **HYUNDAI FUTURE 5327** | **07/27/05** | **KARACHI** |

| MOTHER SHIP VOYAGE | ETD SECOND PORT OF LOADING | SECOND PORT OF LOADING |
|---|---|---|
| **NYK PEGASUS 7194** | **08/07/05** | **SINGAPORE** |

| ETA DESTINATION | ARRIVED DESTINATION | DEBIT NOTE# |
|---|---|---|
| **08/28/05** | **LOS ANGELES** | **KPD 4714** |

| PO# | STYLE# | COLOR | SIZE | CARTONS | PPK | DOZ.SHPD | LDP/DZ | EXTENTION |
|---|---|---|---|---|---|---|---|---|
| 1544 | 17500 ✓ | OLIVE | S-XL | 310 | 1.00 | 310 | $104.00 | $32,240.00 |
| 1553 | 214 ✓ | WHITE | S-XL | 313 | 1.00 | 313 | $50.00 | $15,650.00 |
| 1585 | 243 ✓ | WHITE | S-XL | 220 | 1.00 | 220 | $60.00 | $13,200.00 |
| 1550 | 432 | KHAKI | 3-13 | 377 | 1.00 | 377 | $87.00 | $32,799.00 |
| 1581 | 446 ✓ | WHITE | S-XL | 303 | 1.00 | 303 | $70.80 | $21,452.40 |
| | | | | 1,523 CTNS | | 1,523 /DZ | | $115,341.40 |

## DOCUMENT FOLLOW UP

| | | | |
|---|---|---|---|
| ___ INVOICE | ___ VISA 341 | ___ SHIPPING MEMO | DEBIT NOTE _____ |
| ___ PACKING LIST | ___ VISA ___ | ___ INSPECTION REPORT | VISA AWBL _____ |
| ___ BL/AWBL | ___ VISA ___ | ___ INSPECTION CERTIFICATE | DATE SENT _____ VIA _____ |
| ___ CERTIFICATE OF ORIGIN | | ___ SINGLE COUNTRY DECL. | SENT TO _____ |

01053

# RESOURCING AMERICA, INC.

PAGE ___ OF ___

ATTENTION: **JOE DRAGO**

COMPANY: **GREAT WHITE BEAR INC**

FAX: **INVALID**

DATE: **07/12/05**

FROM: **AMIN**

FAX:**011-9221-431-1907**

---

**SHIPPING   NOTICE**   *PLEASE BE ADVISED THAT THE FOLLOWING MERCHANDISE HAS BEEN SHIPPED .*

---

BUYER: **GREAT WHITE BEAR INC , RAM**          LC# **D P**

VENDOR: **SHAHPUR APPAREL ,PAKISTAN**          T.LC#

VENDOR INVOICE#          BL/AWBL#          CONTAINER#

**SA/RAI/271/05**          **999-8209-7035**

| SHIPPING COMPANY | CONSOLIDATOR/FRT.FORWERDER | VEN. INV.DATE | SHIPD ON BOARD |
|---|---|---|---|
| AIR CHINA | PAKISTAN CARGO | 07/11/05 | 07/14/05 |

| FEEDER VESSEL VOYAGE | DEPARTED FIRST PORT OF LOADING | FIRST PORT OF LOADING |
|---|---|---|
| CA-946 | 07/14/05 | KARACHI |

| MOTHER SHIP VOYAGE | ETD SECOND PORT OF LOADING | SECOND PORT OF LOADING |
|---|---|---|
| CA-941 | 07/24/05 | BEIJING |

| ETA DESTINATION | ARRIVED DESTINATION | DEBIT NOTE# |
|---|---|---|
| 07/24/05 | LOS ANGELES | KPD 4692 |

| PO# | STYLE# | COLOR | SIZE | CARTONS | PPK | DOZ.SHPD | LDP/DZ | EXTENTION |
|---|---|---|---|---|---|---|---|---|
| 1519 | 221 | WHITE | XS-L | 40 | 5.00 | 200 | $50.00 | $10,000.00 |
| | | | | 40 CTNS | | 200 /DZ | | $10,000.00 |

*Style 221  S.P-9.25  Cost-4.16*
*MU%-55%*

*Mervyn I.*

*Paid wire 10,000*
*7/28/05*

---

**DOCUMENT  FOLLOW  UP**

| | | | | |
|---|---|---|---|---|
| ___ INVOICE | ___ VISA 339 | ___ SHIPPING MEMO | DEBIT NOTE | _____ |
| ___ PACKING LIST | ___ VISA | ___ INSPECTION REPORT | VISA AWBL | _____ |
| ___ BL/AWBL | ___ VISA | ___ INSPECTION CERTIFICATE | DATE SENT | ___ VIA ___ |
| ___ CERTIFICATE OF ORIGIN | | ___ SINGLE COUNTRY DECL. | SENT TO | _____ |

P  01055

# RESOURCING AMERICA, INC.

954 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6588

INVOICE# KPD 4692

LC# D P

BANK REF#:

| Bill To: | Ship To: |
|---|---|
| **GREAT WHITE BEAR INC** | **GREAT WHITE BEAR INC** |
| 1450 BROADWAY , 25TH FLOOR | 1450 BROADWAY , 25TH FLOOR |
| NEW YORK, NY | NEW YORK, NY |
| 10018, USA | 10018, USA |

BL/AWBL#

CA 999-8209-7035

DEBIT NOTE#

KPD 4692

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|---|---|---|---|---|---|
| 221 | 1519LADIES 2X2 RIB TANK TOP WITH LACE 2X2 | 200 | Doz | $50.00 | $10,000.00 |

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

| | |
|---|---|
| SALES AMOUNT: | $10,000.00 |
| DEPOSIT: | |
| TOTAL APPLIED: | $10,000.00 |
| BALANCE DUE: | $10,000.00 |

D 01056

# RESOURCING AMERICA, INC.

PAGE ___ OF ___

ATTENTION: **JOE DRAGO**

COMPANY: **GREAT WHITE BEAR INC**

FAX:

DATE: 06/20/05

FROM: IDA

FAX:011-9221-431-1907

## SHIPPING NOTICE

### *PLEASE BE ADVISED THAT THE FOLLOWING MERCHANDISE HAS BEEN SHIPPED.*

BUYER: **GREAT WHITE BEAR INC, RAM**                    LC# **DP**

VENDOR: **ALLIED GLORY ENTERPRISE LTD, PAKISTAN**        T.LC#

| VENDOR INVOICE# | BL/AWBL# | CONTAINER# |
|---|---|---|
| AG0072/05 | KKLUSH8012518 | KKFU9033153 |

| SHIPPING COMPANY | CONSOLIDATOR/FRT.FORWERDER | VEN. INV.DATE | SHIPD ON BOARD |
|---|---|---|---|
| K-LINE | PACNET LOGISTICS | 06/17/05 | 06/11/05 |

| FEEDER VESSEL VOYAGE | DEPARTED FIRST PORT OF LOADING | FIRST PORT OF LOADING |
|---|---|---|
| | 06/12/05 | SHANGHAI |

| MOTHER SHIP VOYAGE | ETD SECOND PORT OF LOADING | SECOND PORT OF LOADING |
|---|---|---|
| CHESAPEAKE BAY BRIDGE 8E | | |

| ETA DESTINATION | ARRIVED DESTINATION | DEBIT NOTE# |
|---|---|---|
| 06/23/05 | LOS ANGELES | KPD 4676 |

| PO# | STYLE# | COLOR | SIZE | CARTONS | PPK | DOZ.SHPD | LDP/DZ | EXTENTION |
|---|---|---|---|---|---|---|---|---|
| 1513 | 105 | TURQ | 3-13 | 299 | 1.00 | 299 | $91.00 | $27,209.00 |
| 1512 | 111 | DENIM | 3-13 | 351 | 1.00 | 350.66 | $91.00 | $31,910.06 |
| | | | | 650 CTNS | | 649.66 /DZ | | $59,119.06 |

*Style Cord*
*105 Mervyns S.P. 11.00 Cost 7.58*
*MU% 31%*

*Style 111*
*Denim S.P. 1450 Cost 7.58*
*Pant MU% 47.7%*

## DOCUMENT FOLLOW UP

| | | | |
|---|---|---|---|
| ___ INVOICE | ___ VISA 639 | ___ SHIPPING MEMO | DEBIT NOTE _____ |
| ___ PACKING LIST | ___ VISA _____ | ___ INSPECTION REPORT | VISA AWBL _____ |
| ___ BL/AWBL | ___ VISA _____ | ___ INSPECTION CERTIFICATE | DATE SENT _____ VIA _____ |
| ___ CERTIFICATE OF ORIGIN | | ___ SINGLE COUNTRY DECL. | SENT TO _____ |

D 01050

# RESOURCING AMERICA, INC.

954 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6588

INVOICE# **KPD 4676**

LC# **DP**

BANK REF#:

**Bill To:**

**GREAT WHITE BEAR INC**
1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**

**GREAT WHITE BEAR INC**
1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

BL/AWBL#

KL KKLUSH8012518

DEBIT NOTE#

KPD 4676

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|--------|-------------|------|------|--------|-----------|
| 105 | 1513LADIES DENIM JEANS WITH RHINESTONES | 299 | Doz | $91.00 | $27,209.00 |
| 111 | 1512LADIES POLAR FLEECE TOPS DENIM10 OZ | 350.66 | Doz | $91.00 | $31,910.06 |

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

| | |
|---|---|
| SALES AMOUNT: | $59,119.06 |
| DEPOSIT: | -$59,119.06 |
| TOTAL APPLIED: | $0.00 |
| BALANCE DUE: | $0.00 |

P 01050

# RESOURCING AMERICA, INC.

PAGE ___ OF ___

ATTENTION: **JOE DRAGO**

COMPANY: **GREAT WHITE BEAR INC**

FAX:

DATE: **06/20/05**

FROM: **IDA**

FAX:011-9221-431-1907

| SHIPPING NOTICE | *PLEASE BE ADVISED THAT THE FOLLOWING MERCHANDISE HAS BEEN SHIPPED .* |
|---|---|

BUYER: **GREAT WHITE BEAR INC , RAM**          LC# **D P**

VENDOR: **ALLIED GLORY ENTERPRISE LTD ,PAKISTAN**          T.LC#

VENDOR INVOICE#
**AG0072/05**

BL/AWBI.#
**KKLUSH8012518**

CONTAINER#
**KKFU9033153**

SHIPPING COMPANY
**K-LINE**

CONSOLIDATOR/FRT.FORWERDER
**PACNET LOGISTICS**

VEN. INV.DATE
**06/17/05**

SHIP'D ON BOARD
**06/11/05**

FEEDER VESSEL VOYAGE

DEPARTED FIRST PORT OF LOADING
**06/12/05**

FIRST PORT OF LOADING
**SHANGHAI**

MOTHER SHIP VOYAGE
**CHESAPEAKE BAY BRIDGE 8E**

ETD SECOND PORT OF LOADING

SECOND PORT OF LOADING

ETA DESTINATION
**06/23/05**

ARRIVED DESTINATION
**LOS ANGELES**

DEBIT NOTE#
**KPD 4676**

| PO# | STYLE# | COLOR | SIZE | CARTONS | PPK | DOZ.SHPD | LDP/DZ | EXTENTION |
|---|---|---|---|---|---|---|---|---|
| 1513 | 105 | TURQ | 3-13 | 299 | 1.00 | 299 | $91.00 | $27,209.00 |
| 1512 | 111 | DENIM | 3-13 | 351 | 1.00 | 350.66 | $91.00 | $31,910.06 |
| | | | | 650CTNS | | 649.66 | /DZ | $59,119.06 |

*Style   Cord   Mervyns   S.P. 11.00   Cost 7.58*
*106                            MU% 31%*

*Style 111   Denim   S.P. 14.50   Cost 7.58*
*                Pant       MU% 47.7%*

DOCUMENT FOLLOW UP

| | |
|---|---|
| ___ INVOICE _____ VISA 639 | ___ SHIPPING MEMO |
| ___ PACKING LIST _____ VISA | ___ INSPECTION REPORT |
| ___ BL/AWBL _____ VISA | ___ INSPECTION CERTIFICATE |
| ___ CERTIFICATE OF ORIGIN | ___ SINGLE COUNTRY DECL. |

DEBIT NOTE _____

VISA AWBL _____

DATE SENT _____ VIA _____

SENT TO _____

# RESOURCING AMERICA, INC.

954 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6588

INVOICE# KPD 4676

LC# D P

BANK REF#:

**Bill To:**

**GREAT WHITE BEAR INC**
1450 BROADWAY , 25TH FLOOR
 NEW YORK, NY
10018, USA

**Ship To:**

**GREAT WHITE BEAR INC**
1450 BROADWAY , 25TH FLOOR
 NEW YORK, NY
10018, USA

BL/AWBL#

   KL KKLUSH8012518

DEBIT NOTE#

    KPD  4676

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|--------|-------------|------|------|--------|-----------|
| 105 | 1513LADIES DENIM JEANS WITH RHINESTONES | 299 | Doz | $91.00 | $27,209.00 |
| 111 | 1512LADIES POLAR FLEECE TOPS DENIM10 OZ | 350.66 | Doz | $91.00 | $31,910.06 |

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

| | |
|---|---|
| SALES AMOUNT: | $59,119.06 |
| DEPOSIT: | -$59,119.06 |
| TOTAL APPLIED: | $0.00 |
| BALANCE DUE: | $0.00 |

P  01062

# RESOURCING AMERICA, INC.

954 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6588

INVOICE# KPD 4719

LC# L 620036
BANK REF# L 620036-01

**Bill To:**
GREAT WHITE BEAR INC
1412 BROADWAY , 16TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**
GREAT WHITE BEAR INC
1412 BROADWAY , 16TH FLOOR
NEW YORK, NY
10018, USA

BL/AWBL#
NYK 0507185LGB01

DEBIT NOTE#
KPD 4719

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|--------|-------------|------|------|--------|-----------|
| 1123 | 1547LADIES DENIM JEANS DENIM 10 OZ STRETCH | 207 | Doz | $106.60 | $22,066.20 |
| 241 | 1548LADIES DENIM JEANS DENIM 10 OZ STRETCH | 81 | Doz | $106.60 | $8,634.60 |

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

| | |
|---|---|
| SALES AMOUNT: | $30,700.80 |
| DEPOSIT: | -$6,140.00 |
| TOTAL APPLIED: | $24,560.80 |
| BALANCE DUE: | $24,560.80 |

浙江富豪特进出口有限公司
# ZHEJIANG FUHAOTE IMP&EXP CO.,LTD

## PACKING LIST

Date: 4-Aug-05

Invoice : FHT05-22

M/S   RESOURCING AMERICA, INC. 954 EAST 7TH ST.
BROOKLYN, NY 11230

DESCRIPTION:  LADIES 98% COTTON 2% SPANDEX WOVEN PANTS

| Contract no | Style no | Ctns no | Color | 3 | 5 | 7 | 9 | 11 | 13 | Qties/carton | Nos of ctn | TTL qties/ctn | KGS | KGS | CTNS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | SIZE | | | | | | | | |
| 1547 | 1123 | 1-207 | LT DENIM | 1 | 2 | 3 | 3 | 2 | 1 | 12X1 | 207 | 2484 | 7.4 | 6.4 | 58X46X15 |
| 1548 | 241 | 1-81 | LT DENIM | 1 | 2 | 3 | 3 | 2 | 1 | 12X1 | 81 | 972 | 8.3 | 7.3 | 58X46X15 |

Total ctn   288   3456

DRAWN FROM ISRAEL DISCOUNT BANK OF NEW YORK,NEW YORK
L/C NO:L620036         DATE OF ISSUE:050715

TOTAL 11.526CBM
GROSS WEIGHT : 2204.100KGS
NET WEIGHT : 1916.100KGS
SHIPPING MARK
MERVYNS
P/O#:
DPCI-ITEM#
STYLE#
COLOR LT DENIM
CASEPACK 12
COUNTRY OF ORIGIN HONGKONG
CARTON#  OF
CARTON DIMENSION
58  W  46  H  15

01075

# RESOURCING AMERICA, INC.

954 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6588

**INVOICE#** KPD  4724

LC# L620036
BANK REF#: L620036-01

**Bill To:**

**GREAT WHITE BEAR INC**
1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**

**GREAT WHITE BEAR INC**
1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

BL/AWBL#

NYK 0508064LGB02

DEBIT NOTE#

KPD  4724

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|--------|-------------|------|------|--------|-----------|
| 210 | 1546LADIES CAMISOLE TOP WITH LACE | 299 | DOZ | $67.20 | $20,092.80 |

*Style 210 S.P. 9.25 Cost 5.60*

*MU% 39.5%*

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

| | |
|---|---|
| SALES AMOUNT: | $20,092.80 |
| DEPOSIT: | -$4,018.56 |
| TOTAL APPLIED: | $16,074.24 |
| BALANCE DUE: | $16,074.24 |

P  01080

12/16/2005 15:28 FAX 212 882 7719    ISRAEL DISCOUNT BANK NY    ☎001/002

**IDBBANK**

511 FIFTH AVENUE, NEW YORK, NY 10017-4997

*Attn: Joe Drago*
*Fr: Cheryl*
*Payment will be*
*issued*
*12-19-05.*

## ARRIVAL OF DOCUMENTS

L/C NUMBER: LG20058  DRAWING NUMBER: 005    DECEMBER 16, 2005

| APPLICANT: | ACCOUNT PARTY: |
|---|---|
| GREAT WHITE BEAR, LLC | GREAT WHITE BEAR, LLC |
| 1412 BROADWAY | 1412 BROADWAY |
| SUITE 2010 | SUITE 2010 |
| NEW YORK, N.Y. 10018 | NEW YORK, N.Y. 10018 |

| PRESENTING BANK: | BENEFICIARY: |
|---|---|
| HSBC BANK USA | RESOURCING AMERICA, INC. |
| TRADE SERVICES OPERATIONS | 954 EAST 7TH ST. |
| 452 FIFTH AVENUE - 14TH FLOOR | BROOKLYN, NY 11230 |
| NEW YORK, N.Y. 10018 | |

COVER LETTER DATE: DECEMBER 14, 2005
REFERENCE NUMBER : BPCMIN658900TRF

DRAWING AMOUNT:
USD 48,840.00

TENOR:  SIGHT

*ATTN:*
*Cheryl*

FOLLOWING DOCUMENTS TO BE DELIVERED AGAINST:
(X) PAYMENT  ( )ACCEPTANCE
COMMERCIAL INVOICE 2
CUSTOMS INVOICE    1
VISAED INV         1
AIRWAY BILL        1C
PACKING LIST       1

*Air Release*
*We will debit*
*Mon 12/19/05*

COVERING MERCHANDISE:
370 DOZ LADIES CAPRI

SHIPMENTS:
FROM:HONG KONG
TO  :LOS ANGELES
BL/AWB/CR/DO:618HKG 14578782
BL/AWB DATE :120805
VIA BY AIR        X

DISCREPANCIES:
AIR RELEASE ISSUED R004177 USD48840.00

***END OF NOTICE***

FAX TO:           CHERYL
FROM : SUADA CAUSEVIC      551 8598

PLEASE PROVIDE US WITH YOUR PROMPT INSTRUCTIONS.

I.D. 220
@OL@12:34:32

IDBBank is a service mark of Israel Discount Bank of New York

Ɗ 01081

DEC 005  10:1  IDB  ORS  TG     FAX NO. 646 473 1835          P. 02/02

12/16/2005 15:23 FAX 212 682 7718     ISRAEL DISCOUNT BANK NY          @002/002

## COMMERCIAL INVOICE

# RESOURCING AMERICA, INC.

INVOICE# KPD 4760

554 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6586

LC# L520055
BANK REF# L520055-01

**Bill To:**
GREAT WHITE BEAR INC
1412 BROADWAY , 15TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**
GREAT WHITE BEAR INC
1412 BROADWAY , 15TH FLOOR
NEW YORK, NY
10018, USA

**BL/AWBL#**
S Q 615 1457 8752

**DEBIT NOTE#**
KPD 4760

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|--------|-------------|------|------|--------|-----------|
| 705 | LADIES BELTED CAPRI ST SATEEN | 370 | Doz | $132.00 | $48,840.00 |

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

| | |
|---|---|
| SALES AMOUNT: | $48,840.00 |
| DEPOSIT: | |
| TOTAL APPLIED: | $48,840.00 |
| BALANCE DUE: | $48,840.00 |

P 01082



**IDBBANK**

511 FIFTH AVENUE, NEW YORK, NY 10017-4997

### ARRIVAL OF DOCUMENTS

```
========================================================
L/C NUMBER: L620058  DRAWING NUMBER: 005    DECEMBER 16, 2005
========================================================
APPLICANT:                         ACCOUNT PARTY:
GREAT WHITE BEAR, LLC              GREAT WHITE BEAR, LLC
1412 BROADWAY                      1412 BROADWAY
SUITE 2010                         SUITE 2010
NEW YORK, N.Y. 10018               NEW YORK, N.Y. 10018
========================================================
PRESENTING BANK:                   BENEFICIARY:
HSBC BANK USA                      RESOURCING AMERICA,INC.
TRADE SERVICES OPERATIONS          954 EAST 7TH ST.
452 FIFTH AVENUE - 14TH FLOOR      BROOKLYN,NY 11230
NEW YORK, N.Y. 10018
========================================================
COVER LETTER DATE: DECEMBER 14, 2005
REFERENCE NUMBER : BPCMTN658900TRF
                          DRAWING AMOUNT:
                          USD 48,840.00

TENOR:  SIGHT
```

```
========================================================
FOLLOWING DOCUMENTS TO BE DELIVERED AGAINST:
(X)PAYMENT   ( )ACCEPTANCE
COMMERCIAL INVOICE 2
CUSTOMS INVOICE    1
VISAED INV         1
AIRWAY BILL        1C
PACKING LIST       1
========================================================
COVERING MERCHANDISE:
370 DOZ LADIES CAPRI
========================================================
SHIPMENTS:
FROM:HONG KONG
TO  :LOS ANGELES
BL/AWB/CR/DO:618HKG 14578782
BL/AWB DATE :120805
VIA BY AIR        X
========================================================
DISCREPANCIES:
AIR RELEASE ISSUED R004177 USD48840.00
========================================================
            ***END OF NOTICE***

FAX TO:            CHERYL
FROM  : SUADA CAUSEVIC        551 8598

PLEASE PROVIDE US WITH YOUR PROMPT INSTRUCTIONS.

I.D. 220
@OL@12:34:32
```

*ATTN:*
*Cheryl*

*Air Release*
*We will debit*
*MON 12/19/05*

P 01083

## COMMERCIAL INVOICE

# RESOURCING AMERICA, INC.

954 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6588

INVOICE# KPD 4760

LC# L620058

BANK REF#: L620058-01

**Bill To:**

**GREAT WHITE BEAR INC**
1412 BROADWAY , 16TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**

**GREAT WHITE BEAR INC**
1412 BROADWAY , 16TH FLOOR
NEW YORK, NY
10018, USA

BL/AWBL#

S Q 618  1457  8782

DEBIT NOTE#

KPD 4760

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|--------|-------------|------|------|--------|-----------|
| 706 | LADIES BELTED CAPRI ST SATEEN | 370 | DOZ | $132.00 | $48,840.00 |

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

| | |
|---|---|
| SALES AMOUNT: | $48,840.00 |
| DEPOSIT : | |
| TOTAL APPLIED: | $48,840.00 |
| BALANCE DUE: | $48,840.00 |

P 01084

## COMMERCIAL INVOICE

# RESOURCING AMERICA, INC.

954 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6588

INVOICE# KPD 4760

LC# L620058

BANK REF#: L620058-01

**Bill To:**

**GREAT WHITE BEAR INC**
1412 BROADWAY , 16TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**

**GREAT WHITE BEAR INC**
1412 BROADWAY , 16TH FLOOR
NEW YORK, NY
10018, USA

BL/AWBL#
S Q 618 1457 8782

DEBIT NOTE#
KPD 4760

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|--------|-------------|------|------|--------|-----------|
| 706 | LADIES BELTED CAPRI ST SATEEN | 370 | Doz | $132.00 | $48,840.00 |

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

| | |
|---|---|
| SALES AMOUNT: | $48,840.00 |
| DEPOSIT : | |
| TOTAL APPLIED: | $48,840.00 |
| BALANCE DUE: | $48,840.00 |

D 01085

## CUSTOMS INVOICE

# RESOURCING AMERICA, INC.

954 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6588

INVOICE# | KPD 4760

LC# L620058

BANK REF#: L620058-01

**Bill To:**
**GREAT WHITE BEAR INC**
1412 BROADWAY , 16TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**
**GREAT WHITE BEAR INC**
1412 BROADWAY , 16TH FLOOR
NEW YORK, NY
10018, USA

BL/AWBL#
S Q 618  1457  8782

DEBIT NOTE#
KPD 4760

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|--------|-------------|------|------|--------|-----------|
| 706 | LADIES BELTED CAPRI ST SATEEN | 370 | DOZ | $132.00 | $48,840.00 |

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

SALES AMOUNT:  $48,840.00

DEPOSIT :

TOTAL APPLIED:  $48,840.00

BALANCE DUE:  $48,840.00

01086

STAMPED VISAED INVOICE

# RESOURCING AMERICA, INC.

954 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6588

INVOICE# KPD 4760

LC# L620058

BANK REF#: L620058-01

**Bill To:**

**GREAT WHITE BEAR INC**
1412 BROADWAY, 16TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**

**GREAT WHITE BEAR INC**
1412 BROADWAY, 16TH FLOOR
NEW YORK, NY
10018, USA

BL/AWBL#

S Q 618 1457 8782

DEBIT NOTE#

KPD 4760

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|--------|-------------|------|------|--------|-----------|
| 706 | LADIES BELTED CAPRI ST SATEEN | 370 | Doz | $132.00 | $48,840.00 |

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

| | |
|---|---|
| SALES AMOUNT: | $48,840.00 |
| DEPOSIT : | |
| TOTAL APPLIED: | $48,840.00 |
| BALANCE DUE: | $48,840.00 |

₱ 01087

P 01088

温州市国际外贸有限公司
# ENZHOU INTERNATIONAL TRADE CO.,LTD
ADD:5/F(NORTH) TOBACCO BUILDING STATION AVENUE WENZHOU CHINA
TEL:0086-577-88399001          FAX:0086-577-88692001

## PACKING LIST

RESOURCING AMERICA, INC. 954 EAST 7TH ST.
BROOKLYN, NY 11230

DESCRIPTION: LADIES 97% COTTON 3% SPANDEX WOVEN PANT

Invoice : WT05AA376

| CONTRACT | STYLE | Ctns no | COLOR | SIZE 3 | 5 | 7 | 9 | 11 | 13 | Qties /carton | Nos of ctn | TTL qties /ctn | GROSS KGS | NET KGS | MEASURES /CTNS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 706 | 1-73 | WHITE | 5 | 10 | 16 | 15 | 10 | 5 | 60 | 73 | 4380 | 24.4 | 22.4 | 0.51x0.48x0.37 |
| | | 74 | WHITE | 4 | 8 | 20 | 22 | 6 | 0 | 60 | 1 | 60 | 24.4 | 22.4 | 0.51x0.48x0.37 |

Total ctn      74          4440

温州市国际外贸有限公司
WENZHOU INTERNATIONAL TRADE CO. LTD.

TOTAL : 6.7CBM
GROSS WEIGHT : 1720KGS
NET WEIGHT : 1657.6KGS
SHIPPING MARK
STYLE#
ITEM#
STYLE#
COLOR LT DENIM
PREPACK
COUNTRY OF ORIGIN
CARTON# OF
CARTON DIMENSION
          L  W   H

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------x

**GREAT WHITE BEAR, LLC,**

                **Plaintiff,**

    -against -

**MERVYNS, LLC,**

                **Defendant.**

-------------------------------------------------------x

**06 Civ. 13358 (RMB)(FM)**

 

**FINAL EXPERT REPORT**
**OF STEPHEN J. RANKEL, C.P.A.**

**PART 2 OF 2**

# EXHIBIT 2 TO THE FINAL EXPERT REPORT OF STEPHEN J. RANKEL, C.P.A.

1                    Marianna Fundator

2    had?

3         A.    Correct.

4         Q.    I have a few follow-up questions

5    just to break down the checks again for the

6    money that was paid by Great White Bear.  Let me

7    just so we can get this in a clean manner.  In

8    that June 9, 2006 termination agreement, the

9    unpaid royalty amount was 330,000; is that

10   correct?

11        A.    Yes.

12        Q.    Iconix was going to allow Great

13   White Bear to pay only 260,000 of that 330

14   thousand; is that correct?

15             MR. BYLER:  Objection to the form

16        of the question.

17        A.    Yes.

18             MR. BYLER:  That's an agreement.

19        Q.    I will start over then.  Under the

20   agreement dated June 9, 2006, unpaid royalties

21   totalled 330,000; is that correct?

22        A.    Yes.

23        Q.    Great White Bear was to pay 260,000

24   of that 330,000?

25        A.    Correct.

Page 77

1                    Marianna Fundator

2        Q.      Great White Bear therefore was being

3    forgiven $70,000?

4        A.      Correct.

5                MR. BYLER:  Objection to the form

6        of the question.

7        Q.      Out of that 260,000, Great White

8    Bear made two payments of 65,000; is that

9    correct?

10       A.      Yes.

11       Q.      Then they made an additional payment

12   of 20,000?

13       A.      Yes.

14       Q.      That totalled $150,000?

15       A.      Yes.

16       Q.      Eventually, Great White Bear made a

17   final payment, an additional final payment of

18   $66,666.66?

19       A.      Yes.

20       Q.      That totals $216,666.66; is that

21   correct?

22       A.      Yes.

23       Q.      Therefore, Great White Bear did not

24   have to pay $45,333.34; is that correct?

25               MR. BYLER:  Objection to the form

1          Marianna Fundator
2     of the question.
3          A.    Yes.
4          Q.    That number equals the difference
5     between 260 and the 216,000 payment?
6          A.    Yes.
7          Q.    Therefore in total, if we include
8     the 70,000 that was originally agreed to by both
9     parties, Great White Bear and Iconix, to be
10     forgiven $70,000 on the original agreements,
11     plus the additional forgiveness of $45,333.34,
12     Iconix agreed to permit Great White Bear to not
13     pay $115,333.34; is that correct?
14          A.    Yes.
15          Q.    Are you familiar with gross profit
16     reads?
17          A.    No.
18          MS. FLEISHMAN:  That's all I have
19     for right now, but I reserve any
20     redirect.
21          MR. BYLER:  I have a few
22     questions.
23          MS. STEHR:  Sorry, I have to make
24     a quick phone call.
25          MR. BYLER:  Do you want to take a

*Mervyns License*

# FIRST AMENDMENT TO LICENSE AGREEMENT

THIS FIRST AMENDMENT TO LICENSE AGREEMENT (AAmendment@) is made and entered into, as of the 1st day of March, 2005, by and between RAMPAGE LICENSING LLC, a California Limited Liability Company (ALicensor@) and GREAT WHITE BEAR_____, a New Jersey Limited Liability Company (ALicensee@).

## RECITALS

A.   Licensor and Licensee have heretofore entered into a certain License Agreement dated December 17, 2004 (the AAgreement@), pursuant to which Licensor granted to Licensee the exclusive right, within a specified geographic territory, to manufacture, sell and distribute certain merchandise bearing Licensor's trademarks.

B.   The parties desire to amend the Agreement as provided herein.

C.   Capitalized terms used in this Amendment shall have the same meaning as set forth in the Agreement, unless otherwise noted.

NOW, THEREFORE, in consideration of the foregoing and the mutual covenants set forth herein, the parties agree as follows:

1.   In addition to the rights and obligations set forth in the Agreement, and subject to Paragraph 9 herein, Licensee shall be permitted to distribute the products listed below under the "R-Rampage Clothing Company" label (see Exhibit A attached hereto) to Mervyns (the "Mervyns Products") for an 18 month term commencing on May 1, 2005 and expiring October 31, 2006 (the "Mervyns License"). (A copy of the approved hang tag is annexed as Exhibit B). Except to the extent specified herein, the Mervyns License shall otherwise be subject to the provisions of the Agreement in all respects.

2.   (i)  The Mervyns Products shall consist of woven bottoms, woven knits, and knit tops, to be manufactured on a seasonal basis.

(ii)  Utilizing Licensor's 2004 designs, Licensor shall provide design specifications to Licensee on a seasonal basis for: two (2) woven bottoms, five (5) woven knits, and five (5) knit tops.

112815-1



3.    Licensee shall commence production and distribution of the Mervyns Products on or before May 1, 2005.

4.    With regard to the Mervyns License, the following shall apply (in addition to what is otherwise provided for in the Agreement as to Licensee's separate and distinct obligations in terms of the Merchandise listed in Agreement Exhibit B as amended).

(i)   The Royalty Rate per Article 3(a) relative to the Mervyns License shall be six percent (6%) and payable by Licensee in the manner provided for in the Agreement.

(ii)  The Advertising Royalty per Article 7(e)(iii) relative to the Mervyns License shall be two percent (2%) calculated in the same manner as provided in the Agreement and payable by Licensee as provided for therein. The Guaranteed Minimum Advertising Royalty ("GMAR") shall be payable in advance in equal installments concurrently with the GMRP, as listed below.

(iii) The Minimum Net Sales Requirement for the term of the Mervyns License shall be $5,000,000.00.

(iv)  The GMRP for the term of the Mervyns License shall be $300,000.00, payable in six (6) quarterly installments as follows:

| Dates | GMRP | GMAR |
|---|---|---|
| June 1, 2005 | $50,000.00 | $0 |
| July 1, 2005 | $50,000.00 | $20,000.00 |
| October 1, 2005 | $50,000.00 | $20,000.00 |
| January 1, 2006 | $50,000.00 | $20,000.00 |
| April 1, 2006 | $50,000.00 | $20,000.00 |
| July 1, 2006 | $50,000.00 | $20,000.00 |

5.    Licensee shall immediately advise Mervyns in writing that it (Mervyns) is not permitted to advertise or utilize the name "Rampage" (including, but not limited to the label and hang tag referenced in Paragraph 1) either through its in-store advertising or via outside publications in any form other than that provided by Licensor. Licensee shall use its best efforts to police and monitor Mervyns compliance with this advertising restriction. In addition to the foregoing, and prior to execution of this Amendment, Licensee shall provide Licensor with an executed agreement from Mervyns, whereby Mervyns shall stipulate that during the term of the Mervyns License they will not utilize the "R-Clothing Company/Rampage" label and logo except to the extent otherwise approved by Licensor, including but not limited to, the form, font, format, and/or size of same as attached hereto. This agreement to be signed by Mervyns shall be in a form approved in advance by Licensor, such approval not to be unreasonably withheld.

112815-1

6.      Notwithstanding anything contained herein to the contrary, a termination of the Agreement shall result in a contemporaneous termination of the Mervyns License granted herein. Among other things, and except to the extent indicated in Paragraph 5 above, the termination provision of Agreement Article 11 shall apply to the respective rights and obligations of the parties set forth in this Amendment.

7.      In all other respects, the Agreement shall remain in full force and effect.

IN WITNESS WHEREOF, the parties have executed this Amendment as of the date first above written.

ALICENSOR@                                ALICENSEE@

RAMPAGE LICENSING LLC, a                  GREAT WHITE BEAR _____ a New
California Limited Liability Company       Jersey Limited Liability Company

By _____               By _Daniel J Fodiman_____
Its _Corporate Secretary___               Its _president_____

112815-1

By Telefax – (212) 391-1425
and Overnight Mail

February 2, 2006

Mr. Daniel J. Fodiman
Great White Bear
President
1412 Broadway, 25th Floor
New York, NY 10018

Re:     License Agreement between IP Holdings LLC (by assignment from Rampage
        Licensing, LLC) and Great White Bear LLC, dated December 17, 2004 as
        amended by First Amendment to License Agreement dated March 1, 2005
        (the "License Agreement")

Dear Mr. Fodiman:

We are writing to you on behalf of IP Holdings LLC ("IP Holdings").

This letter is to advise you that you are in default of your obligations under certain provisions of
the License Agreement, including, without limitation, your obligation to pay GMRP and GMAP
payments due on January 1, 2006 - in the aggregate amount of $102,500.00 (the "Payments").

Your failure to make the Payments constitutes Events of Default under the License Agreement
pursuant to Paragraph 11(b)(i) thereof.

Further, also under Paragraph 11(b), if the Payments (plus interest as specified) are not received
within 10 days from the date of this letter, your rights under the License Agreement will
terminate without further notice. In addition, all remaining payments due under the License
Agreement shall accelerate and become due and payable **immediately**.

This letter shall serve as notice of the foregoing default under the License Agreement.



ICONIX
B R A N D   G R O U P ,   I N C.

p: 212 730 0030  f: 212 391 2057  |  1450 broadway  |  4th floor  |  new york, new york 10018
www.iconixbrand.com

Outerwear— $14,584.46 (royalty) (based on credit); $10,000 (advert.)

Mervyns —→ $50,000 (execution payment); $50,000 (royalty) & $20,000 (advert.)

COPY

**GREAT WHITE BEAR, LLC**
1412 BROADWAY SUITE 1604
NEW YORK, NY 10018

1250

1-876-280

DATE _Jan 27, 20__

PAY TO THE ORDER OF _Kampel_____

_One Hundred Twenty Two Thousand and Five Hundred Eighty Four_____ DOLLARS

$ *14,584.46*

**IDBBANK**
Israel Discount Bank of New York
511 Broadway, New York, NY 10018

FOR _Royalty____

MP

"00 1250" ":0 2600 9 768:" 13 m 3 74 7m 3 "



*Mervyns*

**GREAT WHITE BEAR, LLC**
1412 Broadway Suite 1604
NEW YORK, NY 10018

1265

1-976-260

PAY TO THE ORDER OF _IP Holdings LLC_                 DATE _11/15/05_        $ *40,000*

_Forty Thousand Dollars_                                      DOLLARS

**IDB BANK**
Israel Discount Bank of New York
1350 Broadway, New York, NY 10018

FOR _Mervyn's Cecile Royalty_

"001265"  "026009768"  43-3767'3

---

**FedEx** *US Airbill*
Express

8530 9802 9221

Sender's C

1 From
Date 11/17/05        Sender's FedEx
                     Account Number        2921-1086-3

Sender's Name _Danny Fordman_        Phone (212)391-1223

Company _GREAT WHITE BEAR_

Address _1412 BROADWAY RM 1604_

City _NEW YORK_        State _NY_   ZIP _10018-9270_

2 Your Internal Billing Reference                    OPTIONAL

3 To
Recipient's Name _Mike Morgan_        Phone (302)691-6127

Company _IP Holdings, LLC_

Recipient's Address _103 Foulk Rd.        Suite 116_

Address

City _Wilmington_        State _DE_   ZIP _19803_

4a Express Package Service
☐ FedEx Priority Overnight    ☒ FedEx Standard Overnight    ☐ FedEx First Overnight
☐ FedEx 2Day                 ☐ FedEx Express Saver

4b Express Freight Service
☐ FedEx 1Day Freight         ☐ FedEx 2Day Freight         ☐ FedEx 3Day Freight

5 Packaging
☐ FedEx Envelope    ☐ FedEx Pak    ☐ FedEx Box    ☐ FedEx Tube

6 Special Handling
☐ SATURDAY Delivery    ☐ HOLD Weekday    ☐ HOLD Saturday

☐ No    ☐ Yes    ☐ Yes    ☐ Dry Ice
                                          ☐ Cargo Aircraft Only

7 Payment  Bill to:
☒ Sender    ☐ Recipient    ☐ Third Party    ☐ Credit Card    ☐ Cash/

Total Packages    Total Weight    Total Declared Value

8 Sign to Authorize Delivery Without a Signature

Try online shipping at fedex.com

Questions? Visit our Web site at fedex.com
or call 1 800 GoFedEx 1.800.463.3339

0312643070

466

*Towards $70K for Mervyn's license (40 min.)*



Mervyns license
(second ½ of the '99 advance payment)

02-20-06   09:35   FROM-

T-719   P 02/02   F-539

5077

**GREAT WHITE BEAR, LLC**
1412 BROADWAY SUITE 1604
NEW YORK, NY 10018

ISRAEL DISCOUNT BANK OF NEW YORK
NEW YORK, N Y 10018
1-976-260

2/15/2006

PAY TO THE
ORDER OF    I P HOLDINGS LLC

$ **25,000 00

Twenty-Five Thousand and 00/100***********************************************************************************************    DOLLARS

I P HOLDINGS LLC

MEMO

⑃004077⑃ ⑆026009768⑆ 13⑃324?⑃3⑃

.T WHITE BEAR, LLC
I P HOLDINGS LLC                                                           5077

2/15/2006

25,000.00

Israel Discount Bank of Ne

25,000.00

**GREAT WHITE BEAR, LLC**
1412 BROADWAY SUITE 1604
NEW YORK, NY 10018

5117

PAY TO THE
ORDER OF    ICONIX

$ **30,000.00

3/25/2006

Thirty Thousand and 00/100**************************************** DOLLARS

ISRAEL DISCOUNT BANK OF NEW YORK
NEW YORK, N.Y. 10018
1-975-260

ICONIX

MEMO    R by RAMPAGE COLLECTIONS

⑆004117⑆ ⑈026009768⑈ 13-374-3

**GREAT WHITE BEAR, LLC**    5117

ICONIX                              3/25/2006    30,000.00

R by RAMPAGE COLLECTIONS

idb                                  30,000.00



GREAT WHITE BEAR, LLC
1412 BROADWAY SUITE 1604
NEW YORK, NY 10018

5118

4/15/2006

PAY TO THE
ORDER OF        ICONIX

Thirty Thousand and 00/100***

$ **30,000.00

DOLLARS

ISRAEL DISCOUNT BANK OF NEW YORK
NEW YORK, N.Y. 10018
1-9778-260

ICONIX

MEMO

GREAT WHITE BEAR, LLC

ICONIX

4/15/2006

30,000.00

30,000.00

idb

**GREAT WHITE BEAR, LLC**
1412 BROADWAY SUITE 1604
NEW YORK, NY 10018

ISRAEL DISCOUNT BANK OF NEW YORK
NEW YORK, N.Y. 10018
1-976-260

6/29/2006

PAY TO THE
ORDER OF    ICONIX BRAND GROUP

$ **65,000.00

Sixty-Five Thousand and 00/100********************************************************************    DOLLARS

ICONIX BRAND GROUP
1450 BROADWAY
4TH FLOOR
NEW YORK, NY 10018

MEMO

⑈004243⑈ ⑈026009768⑈ 13⑈3747⑈3⑈

**GREAT WHITE BEAR, LLC**
    ICONIX BRAND GROUP

5243

6/29/2006

65,000.00

Israel Discount Bank of Ne

65,000.00

*2nd payment of $65,000*

*(no copy of the check for the first $65K, but paid on 6/19/06)*

**GREAT WHITE BEAR, LLC**
1412 BROADWAY SUITE 1604
NEW YORK, NY 10018

1287

1-976-260

PAY
TO THE
ORDER OF    I CONix                                                          $ 20,000

Twenty thousand dollars    +oo/100                                    DOLLARS

DATE Aug 8, 2006

**DB IDB BANK**
Israel Discount Bank of New York
1350 Broadway, New York, NY 10018

FOR _____

⑈001287⑈ ⑈026009768⑈ 13⑈3747⑈3⑈

MP

Great White Hear



**GWB II LLC**
1412 BROADWAY, RM. 1604
NEW YORK, NY 10018

1073

50-791-214

DATE Dec 27, 2006

PAY TO THE ORDER OF _Rampal_

_Sixty six thousand six hundred sixty six and 00/100_ DOLLARS

**North Fork** Bank
www.northforkbank.com

$ 66,666.66

FOR _Final Payment_

⑈08⑈1073⑈ ⑆021407⑈⑆ 2744⑈060⑈5⑈9⑈

**Iconix Brand Group, Inc.**
1450 Braodway, 4th Floor
New York, NY 10018

June 9, 2006

Mr. Daniel J. Fodiman
Great White Bear
President
1412 Broadway, 25th Floor
New York, NY 10018

Re:     License Agreement between IP Holdings LLC (by assignment from Rampage
Licensing, LLC) and Great White Bear LLC ("GWB"), dated December 17,
2004 as amended by First Amendment to License Agreement dated March 1,
2005 (the "License Agreement")

Dear Mr. Fodiman:

We are writing to you on behalf of IP Holdings LLC ("IP Holdings").

This letter will confirm the agreement of GWB and IP Holdings with respect to the termination
of the above-referenced License Agreement.  Unless otherwise defined herein or the context
clearly requires otherwise, all capitalized terms herein shall have the meanings given to them in
the License Agreement.

   1.     Termination.     GWB hereby acknowledges agrees that its rights under the
License Agreement have been terminated and that as a result of such termination GWB owes IP
Holdings Royalties in the aggregate amount of $330,000.00 (the "Unpaid Royalties").

   2.     Payment.     GWB hereby agrees to pay IP Holdings the sum of $260,000.00 in
full satisfaction of its obligations to pay the Unpaid Royalties, which amount shall be payable as
follows:  $65,000.00 upon execution of this letter; $65,000.00 on June 14, 2006; and $21,666.66
on each of July 1, 2006, August 1, 2006, September 1, 2006, October 1, 2006, November 1, 2006
and December 1, 2006.  Also, in the event that GWB's total Net Sales for the calendar year 2006
exceed $4,000,000, GWB shall pay to IP Holdings an additional amount as Royalties equivalent
to 6% of such excess no later than January 31, 2007.

July 15
August 15
Sept 15
Oct 15
Nov 15
Dec 15



# EXHIBIT 4 TO THE FINAL EXPERT
# REPORT OF STEPHEN J. RANKEL, C.P.A.

```
AS OF 01/31/06   R        I D B   F A C T O R S           D E T A I L E D   A G I N G                         PAGE   1

CLIENT NO. 1200   GREAT WHITE BEAR LLC
INVOICE   DATE        TERMS         STORE   CURRENT       1-30 DAYS     31-60 DAYS     61-90 DAYS      OVER 90 DAYS

AE NUT01    A & E STORES
090387   1/23/06   8.00/ 10   EOM           1,565.76                                 1000 HUYLER STREET          07608
                                                                                     TETERBORO , NJ
CUSTOMER TOTAL    1,565.76    1,565.76           .00           .00            .00            .00

BEALFLE02   BEALLS OUTLET STORES INC
029015   11/09/05  NET 60                              12,010.80             1806 38TH AVE E                     34208
                                                                             BRADENTON, FL
CUSTOMER TOTAL   12,010.80         .00      12,010.80           .00            .00            .00

BELKNCC01   BELK ACCTS PAY CENTER
000000   1/27/06   A/C 74596F 0 0000  550   1,305.50-                        P O BOX 19184                       28219
                                                                             CHARLOTTE, NC
CUSTOMER TOTAL    1,305.50-   1,305.50-         .00           .00            .00            .00

BIG NUT01   BIG M INC
028931   10/14/05  NET  10/EOM +  30                                6,804.00   12 VREELAND AVE                   07512
028932   10/14/05  NET  10/EOM +  30                               18,408.00   TOTOWA, NJ
028935   10/18/05  NET  10/EOM +  30                               11,505.00
CUSTOMER TOTAL   36,717.00         .00           .00      36,717.00            .00            .00

BON OHC01   THE BON MARCHE - MACY'S NORTHWEST
050368   12/20/05  NET 30                               4,896.00             PO BOX 415785                       45241
050369   12/20/05  NET 30                               4,560.00             CINCINNATI, OH
CUSTOMER TOTAL    9,456.00         .00       9,456.00           .00            .00            .00

BOSCPAR01   BOSCOVS DEPARTMENT STORE
000000   11/14/05  A/C 20616 0000   049      270.00-                         PO BOX 4131                         19606
000000   10/12/05  A/C 90107 0000   400       24.00-                         READING, PA
020795   9/21/05   NET  10/EOM +  30                                  540.00
020796   9/21/05   NET  10/EOM +  30                                  540.00
020797   9/21/05   NET  10/EOM +  30                                  540.00
020798   9/21/05   NET  10/EOM +  30                                  540.00
CUSTOMER TOTAL    1,866.00     294.00-          .00       2,160.00            .00            .00

BURDOHC01   BURDINES - MACY'S FLORIDA
050360   12/20/05  NET 30                               1,368.00             P.O. BOX 415783                     55241
050362   12/20/05  NET 30                               5,100.00             CINCINNATI, OH
CUSTOMER TOTAL    6,468.00         .00       6,468.00           .00            .00            .00

CATO CC01   CATO CORPORATION
020447   6/13/05   2.00/ 60                                                  8100 DENMARK RD                     28273
020501   7/13/05   2.00/ 60                                                  CHARLOTTE, NC            51,525.00
029021   11/16/05  2.00/ 60                 97,200.00                                               117,075.00
CUSTOMER TOTAL  265,800.00         .00      97,200.00           .00            .00       168,600.00

CHARPAB01   CHARMING SHOPPES, INC.
020565   8/11/05   + 60                                                      450 WINKS LANE                      19020
                                                                             BENSALEM, PA            182,920.00
CUSTOMER TOTAL  182,920.00         .00           .00           .00            .00       182,920.00

DAFFNU30    DAFFY'S
028905   10/07/05  ROG  0                   76,855.00                        DAFFY'S WAY                         07094
                                                                             SECAUCUS, NJ
CUSTOMER TOTAL   76,855.00   76,855.00           .00           .00            .00            .00

DD CAP01    DD'S DISCOUNTS
000000   1/24/06   A/C 11891 0000   906      140.00-                         4440 ROSEWOOD DRIVE                 94588
                                                                             PLEASANTON CA
```

```
AS OF 01/31/06   R        I D B   F A C T O R S          D E T A I L E D   A G I N G                                    PAGE   2

CLIENT NO. 1200   GREAT WHITE BEAR LLC
INVOICE    DATE      TERMS      STORE     CURRENT     1-30 DAYS    31-60 DAYS    61-90 DAYS     OVER 90 DAYS

E  NYB03          E COLLECTION CORP                                                          BROOKLYN, NY             11201
                  51 WILLOUGHBY STREET
050207    12/08/05  NET 10+ 35                                     480.00
028921    10/12/05  NET 10/EOM       240.00                                                   240.00
CUSTOMER TOTAL      340.00          140.00-         .00         480.00          .00          240.00             .00

FAMONOS01         FAMOUS BARR A/P DEPT                                                        ST LOUIS, MO             63110
                  3728 MARKET STREET
03217     7/22/05   8.00/ 10  EOM                                                                          9,000.00
CUSTOMER TOTAL    9,000.00            .00           .00            .00           .00            .00        9,000.00

FILEMAB01         FILENE'S DEPARTMENT STORE                                                   BOSTON, MA               02108
                  426 WASHINGTON ST
028962    10/26/05  0800010  EOM  0289                                          953.00
028963    10/26/05  0800010  EOM  0289                                        1,589.00
028964    10/26/05  0800010  EOM  0289                                          953.00
028965    10/26/05  0800010  EOM  0289                                          953.00
028966    10/27/05  0800010  EOM  0289                                        1,165.00
028967    10/27/05  0800010  EOM  0289                                          848.00
028968    10/27/05  0800010  EOM  0289                                        1,165.00
028969    10/27/05  0800010  EOM  0289                                          848.00
028970    10/26/05  0800010  EOM  0289                                          848.00
028971    10/26/05  0800010  EOM  0289                                          848.00
028972    10/26/05  0800010  EOM  0289                                        1,165.00
028973    10/26/05  0800010  EOM  0289                                        1,165.00
028974    10/26/05  0800010  EOM  0289                                        1,165.00
028975    10/26/05  0800010  EOM  0289                                          848.00
028976    10/26/05  0800010  EOM  0289                                          848.00
028977    10/26/05  0800010  EOM  0289                                        1,165.00
028978    10/26/05  0800010  EOM  0289                                        1,377.00
028979    10/26/05  0800010  EOM  0289                                          848.00
028980    10/26/05  0800010  EOM  0289                                        1,165.00
028981    10/26/05  0800010  EOM  0289                                        1,589.00
028982    10/26/05  0800010  EOM  0289                                        1,165.00
028983    10/26/05  0800010  EOM  0289                                        1,377.00
028984    10/26/05  0800010  EOM  0289                                        1,589.00
028985    10/26/05  0800010  EOM  0289                                          848.00
028986    10/26/05  0800010  EOM  0289                                        1,165.00
028987    10/26/05  0800010  EOM  0289                                          848.00-
028988    10/26/05  0800010  EOM  0289                                          843.00
028989    10/26/05  0800010  EOM  0289                                          953.00
028990    10/26/05  0800010  EOM  0289                                          953.00
028991    10/26/05  0800010  EOM  0289                                          848.00
028992    10/26/05  0800010  EOM  0289                                        1,165.00
028993    10/26/05  0800010  EOM  0289                                          953.00
028994    10/26/05  0800010  EOM  0289                                          848.00
028995    10/26/05  0800010  EOM  0289                                          953.00
028996    10/26/05  0800010  EOM  0289                                          953.00
028997    10/26/05  0800010  EOM  0289                                        1,167.00
028998    10/26/05  0800010  EOM  0289                                        1,165.00
050210    10/26/05  0800010  EOM                                               953.00
050211    12/09/05  8.00/ 10  EOM                                              953.00
CUSTOMER TOTAL   59,875.00            .00           .00            .00       38,560.00          .00              .00

FORMNFP01         FORMAN MILLS INC                                                            PENNSAUKEN, NJ           08110
                  1070 THOMAS BOSCH MEM HWY
050097    11/14/05  NET 60                                      18,585.00
                                                                 2,730.00
                                                                 6,144.00
CUSTOMER TOTAL   21,315.00                                      21,315.00                                        .00
```

AS OF 01/31/06   R      I D B   F A C T O R S           D E T A I L E D   A G I N G                          PAGE 3

CLIENT NO. 1200   GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| **FOXSNYNO1** | | FOXS/ ROBERT FOX INC | | 79 MAIN STREET | | | MINEOLA NY | 11501 |
| 050098 | 11/14/05 | NET 60 | .00 | | 732.00 | | | .00 |
| 050149 | 11/14/05 | NET 14 | | 1,188.00 | | | 1,932.00 | |
| 050389 | 1/25/06 | NET 30 | | 1,188.00 | | | 1,932.00 | |
| CUSTOMER TOTAL | | 6,876.00 | .00 | | 6,876.00 | .00 | .00 | .00 |
| **GIRLGAL01** | | GIRLS,GIRLS,GIRLS CLOTHING STORE | | 2785 CRUSE RD, SUITE #7 | | | LAWRENCEVILLE, GA | 30044 |
| 028922 | 10/12/05 | NET 30 | | 120.00 | | | 120.00 | |
| CUSTOMER TOTAL | | 120.00 | .00 | | .00 | .00 | .00 | .00 |
| **HAS FLP01** | | H.A.S. INDUSTRIES | | 3137 NW 25TH AVENUE | | | POMPANO BEACH, FL | 33069 |
| 028925 | 10/14/05 | NET 60 | | | | 3,600.00 | | .00 |
| CUSTOMER TOTAL | | 3,600.00 | .00 | .00 | .00 | 3,600.00 | .00 | .00 |
| **MACYNYN01** | | MACY/REGIONAL SPECIAL EVENTS | | 151 WEST 34TH STREET | | | NEW YORK NY | 10001 |
| 003573 | 9/29/05 | NET 30 | | | | | | 945.00 |
| 003574 | 9/29/05 | NET 30 | | | | | | 1,701.00 |
| CUSTOMER TOTAL | | 2,646.00 | .00 | .00 | .00 | .00 | .00 | 2,646.00 |
| **MACYNYN02** | | MACYS MERCHANDISING GROUP | | 11 PENN PLAZA | | | NEW YORK, NY | 10001 |
| 003579 | 10/10/05 | NET 30 | | | | | 18,486.00 | |
| 029010 | 10/27/05 | NET 30 | | | | | 92,664.00 | |
| CUSTOMER TOTAL | | 111,150.00 | .00 | .00 | .00 | .00 | 111,150.00 | .00 |
| **MACYOHC01** | | MACY'S EAST | | PO BOX 415774 | | | CINCINNATI, OH | 30083 |
| 050363 | 12/20/05 | NET 30 | | | 612.00 | | | |
| 050372 | 12/20/05 | NET 30 | | | 6,498.00 | | | |
| CUSTOMER TOTAL | | 7,110.00 | .00 | | 7,110.00 | .00 | .00 | .00 |
| **MACYOHC02** | | MACY'S WEST INC | | 7 W SEVENTH STREET | | | CINCINNATI, OH | 45202 |
| 050365 | 12/20/05 | NET 30 | | | 798.00 | | | |
| CUSTOMER TOTAL | | 798.00 | .00 | | 798.00 | .00 | .00 | .00 |
| **MASORC04** | | MACY'S.COM | | PO BOX 415778 | | | CINCINNATI OH | 45241 |
| 00347 | 9/12/05 | 8.00/ 10 | EOM | | | | | 2,970.00 |
| 050371 | 12/12/05 | NET 30 | | | 1,020.00 | | | |
| CUSTOMER TOTAL | | 3,990.00 | .00 | .00 | 1,020.00 | .00 | .00 | 2,970.00 |
| **MARSNAF01** | | MARSHALLS | | PO BOX 9126 ACCOUNTS PAYABLE | | | FRAMINGHAM, MA | 01701 |
| 000000 | 9/16/05 | A/C #20496 0 0000 | 496 | 936.00- | | | | |
| 050103 | 11/14/05 | NET 10/EOM | | | | 1,927.66 | | |
| 050104 | 11/14/05 | NET 10/EOM | | | | 4,515.00 | | |
| 050105 | 11/14/05 | NET 10/EOM | | | | 18,051.30 | | |
| 050152 | 11/15/05 | NET 10/EOM | | | | 41,538.00 | | |
| 050153 | 11/15/05 | NET 10/EOM | | | | 14,233.32 | | |
| 050154 | 11/15/05 | NET 10/EOM | | | | 13,500.48 | | |
| 050155 | 11/15/05 | NET 10/EOM | | | | 1,147.90 | | |
| 050372 | 12/21/05 | NET 120 | | 17,985.00 | | | | |
| CUSTOMER TOTAL | | 111,962.66 | | 17,049.00 | | 94,913.66 | | .00 |
| **MERVCAH01** | | MERVYN'S LLC | | 22301 FOOTHILL BLVD | | | HAYWARD, CA | 94541 |
| 000000 | 11/22/05 | NRAP 0000 | | 4.86- | | | | .00 |

```
AS OF 01/31/06     R          I D B   F A C T O R S          D E T A I L E D   A G I N G                                    PAGE   4

CLIENT NO. 1200   GREAT WHITE BEAR LLC
INVOICE  DATE          TERMS        STORE    CURRENT     1-30 DAYS   31-60 DAYS   61-90 DAYS   OVER 90 DAYS
000000  10/24/05   NRAP 0000                  250.56-
000000  10/03/05   NRAP 0000                  758.16-
000000  10/18/05   NRAP 0000                  987.15-
000000  8/29/05    NRAP 0000                1,308.66-
000000  8/09/05    NRAP 0000                1,494.12-
000000  8/11/05    NRAP 0000                2,388.21-
000000  9/19/05    010  0000
000000  12/28/05   A/C 3412.5 0000            11,080.32-                                          2,899.20
000000  10/25/05   A/C 355175 0000             6,423.20-
000000  8/29/05    A/C #3190 0000    200       1,155.20-
000000  11/04/05   A/C 3224, 0000    582       4,860.00-
003363  9/15/05    +        30                                                                  17,400.00
003364  9/15/05    +        30                                                                  10,614.00
003365  9/15/05    +        30                                                                  22,098.00
003366  9/15/05    +        30                                                                  24,708.00
003413  9/15/05    +        30                                                                  15,660.00
050088  11/09/05   +        30                            10,878.00
050089  11/09/05   +        30                            14,097.00
050090  11/09/05   +        30                             8,658.00
050091  11/09/05   +        30                            26,862.00
050092  11/09/05   +        30                            10,212.00
050093  11/09/05   +        30                            53,940.00
050094  11/09/05   +        30                            21,590.50
050095  11/14/05   2.00/ 30                                69,120.00
050096  11/14/05   2.00/ 30                                51,840.00
050160  11/23/05   2.00/ 30                                   931.20
050161  11/23/05   2.00/ 30                                   816.00
050162  11/23/05   2.00/ 30                                 4,041.60
050163  11/23/05   2.00/ 30                                 4,502.40
050164  11/23/05   2.00/ 30                                 1,047.60
050165  11/23/05   2.00/ 30                                 1,047.60
050166  11/23/05   2.00/ 30                                 4,417.20
050167  11/23/05   2.00/ 30                                 5,065.20
050168  11/23/05   2.00/ 30                                 3,240.00
050169  11/23/05   2.00/ 30                                10,238.40
050170  11/23/05   2.00/ 30                                   869.60
050176  11/23/05   2.00/ 30                                   869.40
050177  11/23/05   2.00/ 30                                 4,968.00
050178  11/23/05   2.00/ 30                                14,655.00
050179  11/23/05   2.00/ 30                                17,388.30
CUSTOMER TOTAL   412,947.26                   30,707.24-     .00      350,275.30        .00       93,379.20

NORDWAS01  NORDSTROM                          PO BOX 870                            SEATTLE, WA           98111
029018  11/11/05   NET  30
029019  11/11/05   NET  30                                    810.00
029020  11/11/05   NET  30                                    391.00
CUSTOMER TOTAL    3,406.00         .00           .00          .00      3,406.00        .00          .00

OVERU50501  OVERSTOCK.COM    ROG   0          6322 S 3000 E STE 100                  SALT LAKE CITY, UT     84121
050150  11/14/05   13,440.00                  13,440.00
CUSTOMER TOTAL   13,440.00         .00        13,440.00       .00         .00          .00          .00

PARIMSJ01  PARISIAN              EOM          P O BOX 20120                          JACKSON, MS            39298
020900  9/27/05    8.00/ 10                                                           1,500.00
```

AS OF 01/31/06     R          I D B   F A C T O R S          D E T A I L E D   A G I N G          PAGE 5

CLIENT NO. 1200   GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| CUSTOMER TOTAL | | 1,500.00 | .00 | .00 | .00 | .00 | 1,500.00 | .00 |
| **RAMCAL01** RAMPAGE.COM | | | | 2300 S EASTERN AVENUE | | | LOS ANGELES CA | 90040 |
| 020584 | 8/25/05 | NET 30 | | | | | | 1,404.00 |
| 028902 | 9/29/05 | NET 30 | | | | | | 1,854.00 |
| 028904 | 9/30/05 | NET 30 | | | | | | 444.00 |
| 050390 | 1/25/06 | NET 30 | | 698.20 | | | | |
| CUSTOMER TOTAL | | 4,400.20 | .00 | 698.20 | .00 | .00 | .00 | 3,702.00 |
| **RICHOMCO1** RICH'S/LAZARUS/G - MACY'S CENTRAL  A/C 786990 0000 | | | | PO BOX 415770 | | | CINCINNATTI, OH | 45241 |
| 000000 | 12/21/05 | NET 30 | 990 | 5.76- | | | | |
| 050361 | 12/20/05 | NET 30 | | | 1,224.00 | | | |
| 050366 | 12/20/05 | NET 30 | | | 1,369.00 | | | |
| CUSTOMER TOTAL | | 2,586.24 | 5.76- | 5.76- | 2,592.00 | .00 | .00 | .00 |
| **ROSSCAP01** ROSS STORES INC | | | | 4440 ROSEWOOD DR - BLD 4 | | | PLEASANTON CA | 94588 |
| 050373 | 1/05/06 | NET 10/EOM + 35 | | 38,490.00 | | | | |
| 050391 | 1/27/06 | NET 10/EOM + 45 | | 16,555.00 | | | | |
| CUSTOMER TOTAL | | 55,045.00 | .00 | 55,045.00 | .00 | .00 | .00 | .00 |
| **TU MAF01** TJ MAXX | | | | PO BOX 9126 | | | FRAMINGHAM , MA | 01701 |
| 029016 | 11/09/05 | 010 EOM 045 0290 | | | 21,927.90 | | | |
| 029016 | 11/11/05 | 010 EOM 045 0290 | | | 3,240.00 | | | |
| 050102 | 11/14/05 | NET 10/EOM + 45 | | | 27,477.00 | | | |
| 050106 | 11/14/05 | NET 10/EOM + 45 | | | 20,378.00 | | | |
| 050107 | 11/14/05 | NET 10/EOM + 45 | | | 20,424.00 | | | |
| 050108 | 11/14/05 | NET 10/EOM + 45 | | | 29,476.92 | | | |
| 050156 | 11/15/05 | NET 10/EOM + 45 | | | 9,648.00 | | | |
| 050208 | 11/14/05 | NET 10/EOM + 45 | | | 8,280.00 | | | |
| CUSTOMER TOTAL | | 140,851.82 | .00 | .00 | 140,851.82 | .00 | .00 | .00 |
| **TK WDN01** T K MAXX | | | | 50 CLARENDON RD | | | WATFORD HERTS WD | 171?X |
| 020583 | 8/25/05 | NET 60 | | | | | 27,510.00 | |
| CUSTOMER TOTAL | | 27,510.00 | .00 | .00 | .00 | .00 | 27,510.00 | |
| **WINNCN001** WINNERS APPAREL LTD | | | | 6715 AIRPORT ROAD | | | MISSISSAUGA, ONTARIO L4V1Y | |
| 050099 | 11/14/05 | NET 60 | | | 55,950.00 | | | |
| 050101 | 11/14/05 | NET 60 | | | 24,000.00 | | | |
| 050101 | 11/14/05 | NET 60 | | | 12,900.00 | | | |
| CUSTOMER TOTAL | | 95,850.00 | .00 | .00 | 95,850.00 | .00 | .00 | .00 |
| **CLIENT TOTALS** | | 1,670,717.24 | 33,388.50- | 56,533.46 | 478,882.62 | 529,631.96 | 114,942.00 | 490,727.20 |

THE INFORMATION SET FORTH ABOVE IS FOR GENERAL GUIDANCE ONLY AND MAY NOT BE RELIED UPON AS AN INDICATION OF CREDIT RESPONSIBILITY UNLESS VERIFIED AND CREDIT APPROVAL SPECIFICALLY CONFIRMED FOR EACH ITEM.

```
AS OF 02/28/06      R        I D B   F A C T O R S              D E T A I L E D   A G I N G                              PAGE   1

CLIENT NO. 1200  GREAT WHITE BEAR LLC
INVOICE  DATE        TERMS            STORE   CURRENT      1-30 DAYS    31-60 DAYS    61-90 DAYS    OVER 90 DAYS
```

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| AE NOT01 | A & B STORES | | | 1000 HUYLER STREET | | | TETERBORO , NJ | 07608 |
| 050387 | 1/23/06 | 8.00/10 EOM | | 1,565.76 | | | | |
| 050388 | 1/23/06 | 8.00/10 EOM | | 1,957.20 | | | | |
| 050402 | 2/14/06 | + 30 | | 4,248.24 | | | | |
| 050403 | 2/14/06 | + 30 | | 2,192.64 | | | | |
| 050404 | 2/14/06 | + 30 | | 6,075.44 | | | | |
| CUSTOMER TOTAL | | 16,039.28 | .00 | 16,039.28 | .00 | .00 | .00 | .00 |
| ALKOMDB01 | ALKO DISTRIBUTORS INC | | | 8801 KELSO DR | | | BALTIMORE, MD | 211221 |
| 050421 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050422 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050423 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050424 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050425 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050426 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050427 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050428 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050429 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050430 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050431 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050432 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050433 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050434 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050435 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050436 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050437 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050438 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050439 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050440 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| CUSTOMER TOTAL | | 2,160.00 | .00 | 2,160.00 | .00 | .00 | .00 | .00 |
| BEALFLB01 | BEALLS INC | | | PO BOX 25030 | | | BRADENTON, FL | 34206 |
| 050406 | 2/15/06 | NET 60 | | 7,812.00 | | | | |
| CUSTOMER TOTAL | | 7,812.00 | .00 | 7,812.00 | .00 | .00 | .00 | .00 |
| BEALFLB02 | BEALLS OUTLET STORES INC | | | 1806 38TH AVE E | | | BRADENTON, FL | 34208 |
| 029015 | 11/09/05 | NET 60 | | | | 12,010.80 | | |
| CUSTOMER TOTAL | | 12,010.80 | .00 | .00 | .00 | 12,010.80 | .00 | .00 |
| BELKNCC01 | BELK A/CTS PAY CENTER | | | P O BOX 19184 | | | CHARLOTTE, NC | 28219 |
| 000000 | 1/27/06 | A/C 34596F 0 0000 | 550 | 1,305.50- | | | | |
| CUSTOMER TOTAL | | 1,305.50- | 1,305.50- | | | | | |
| BIG NOT01 | BIG M INC | | | 12 VREELAND AVE | | | TOTOWA, NJ | 07512 |
| 028931 | 10/14/05 | NET 10/EOM + 30 | | | | | 6,804.00 | |
| CUSTOMER TOTAL | | 6,804.00 | .00 | .00 | .00 | .00 | 6,804.00 | .00 |
| BON CHC01 | THE BON MARCHE - MACY'S NORTHWEST | | | PO BOX 415785 | | | CINCINNATI, OH | 45241 |
| 050368 | 12/20/05 | NET 30 | | | | 4,896.00 | | |
| 050370 | 12/20/05 | NET 30 | | | | 4,560.00 | | |
| CUSTOMER TOTAL | | 9,456.00 | .00 | .00 | .00 | 9,456.00 | .00 | .00 |
| BOSCPAR01 | BOSCOVS DEPARTMENT STORE | | | PO BOX 4131 | | | READING, PA | 19606 |

AS OF 02/28/06   R   I D B   F A C T O R S   D E T A I L E D   A G I N G   PAGE 2

CLIENT NO. 1200   GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| **BURDHCH01** | **BURDINES - MACY'S FLORIDA** | | | **P.O. BOX 415783** | | | **CINCINNATI, OH** | **55241** |
| 000000 | 11/14/05 | A/C 20616 | 0000 | 270.00- | | | | |
| 000000 | 10/12/05 | A/C 90107 | 0000 | 24.00- | | | | |
| 020795 | 9/21/05 | NET 10/EOM + 30 | 049 | | | | 540.00 | |
| 020796 | 9/21/05 | NET 10/EOM + 30 | 400 | | | | 540.00 | |
| 020797 | 9/21/05 | NET 10/EOM + 30 | | | | | 540.00 | |
| 020798 | 9/21/05 | NET 10/EOM + 30 | | | | | 540.00 | |
| CUSTOMER TOTAL | | 1,866.00 | | 294.00- | | | 2,160.00 | .00 |
| **CATONCC01** | **CATO CORPORATION** | | | **8100 DENMARK RD** | | | **CHARLOTTE, NC** | **28273** |
| 020477 | 6/10/05 | NET 2.00/60 | | | | | | 51,525.00 |
| 020921 | 7/13/05 | NET 2.00/60 | | | | | | 117,075.00 |
| 029021 | 11/16/05 | NET 2.00/60 | | | | 97,200.00 | | |
| CUSTOMER TOTAL | | 265,800.00 | | .00 | .00 | 97,200.00 | .00 | 168,600.00 |
| **CHARPAB01** | **CHARMING SHOPPES, INC.** | | | **450 WINKS LANE** | | | **BENSALEM, PA** | **19020** |
| 020565 | 8/11/05 | NET 30 + 60 | | | | | | 182,920.00 |
| CUSTOMER TOTAL | | 182,920.00 | | .00 | .00 | .00 | .00 | 182,920.00 |
| **DAFFNSO1** | **DAFFY'S** | | | **DAFFY'S WAY** | | | **SECAUCUS, NJ** | **07094** |
| 028905 | 10/07/05 | NET 14   ROG | 0 | | | 76,855.00 | | |
| CUSTOMER TOTAL | | 76,855.00 | | .00 | .00 | 76,855.00 | .00 | .00 |
| **DD CAP01** | **DD'S DISCOUNTS** | | | **4440 ROSEWOOD DRIVE** | | | **PLEASANTON CA** | **94588** |
| 000000 | 1/24/06 | A/C 11891 | 0000 | 140.00- | | | | |
| 050401 | 2/13/06 | NET 10/EOM + 35 | 906 | 504.00 | | | | |
| 050405 | 2/13/06 | NET 10/EOM + 35 | | 378.00 | | | | |
| CUSTOMER TOTAL | | 742.00 | | 742.00 | .00 | .00 | .00 | .00 |
| **FASHAL01** | **FASHION EXPRESS** | | | **2910 RYAN STREET** | | | **LAKE CHARLES, LA** | **70601** |
| 050392 | 2/01/06 | NET 10/EOM | | 113.93 | | | | |
| 050399 | 2/13/06 | NET 10/EOM | | 141.29 | | | | |
| CUSTOMER TOTAL | | 255.22 | | 255.22 | .00 | .00 | .00 | .00 |
| **FILEMAB01** | **FILENE'S DEPARTMENT STORE** | | | **426 WASHINGTON ST** | | | **BOSTON, MA** | **02108** |
| 028962 | 10/26/05 | 0800010 EOM D 0289 | | | | | 953.00 | |
| 050199 | 12/09/05 | 8.00/10 EOM | | | | 18,585.00 | | |
| 050211 | 12/09/05 | 8.00/10 EOM | | | | 2,730.00 | | |
| CUSTOMER TOTAL | | 22,268.00 | | .00 | .00 | 21,315.00 | 953.00 | .00 |
| **FORMANJ01** | **FORMAN MILLS INC** | | | **1070 THOMAS BUSCH MEM HWY** | | | **PENNSAUKEN, NJ** | **08110** |
| 050097 | 11/14/05 | NET 60 | | | | 6,144.00 | | |
| 050098 | 11/14/05 | NET 60 | | | | 732.00 | | |
| CUSTOMER TOTAL | | 6,876.00 | | .00 | .00 | 6,876.00 | .00 | .00 |
| **FOXSNYM01** | **FOX3/ ROBERT FOX INC** | | | **79 MAIN STREET** | | | **MINEOLA NY** | **11501** |
| 050149 | 11/14/05 | NET 14 | | | | | | 1,932.00 |
| CUSTOMER TOTAL | | 1,932.00 | | .00 | .00 | .00 | .00 | 1,932.00 |
| **GIRLGAL01** | **GIRLS,GIRLS,GIRLS CLOTHING STORE** | | | **2785 CRUSE RD, SUITE #7** | | | **LAWRENCEVILLE, GA** | **30044** |

CLIENT NO. 1200   GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|

**HAS FLP01  H.A.S. INDUSTRIES** — 3137 NW 25TH AVENUE  POMPANO BEACH, FL  33069

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 028922 | 10/12/05 | NET 30 | | .00 | .00 | .00 | .00 | 120.00 |
| CUSTOMER TOTAL | | 120.00 | .00 | .00 | .00 | .00 | .00 | 120.00 |
| 028923 | 10/14/05 | NET 60 | | .00 | .00 | .00 | 3,600.00 | .00 |
| CUSTOMER TOTAL | | 3,600.00 | .00 | .00 | .00 | .00 | 3,600.00 | .00 |

**HYMACA01  HYMAN FAMILY LP** — 620 S WANAMAKER AVENUE  ONTARIO, CA  91761

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050407 | 2/15/06 | NET 45 | | 6,657.00 | | | | |
| 050409 | 2/15/06 | NET 14 | | 4,816.00 | | | | |
| CUSTOMER TOTAL | | 11,473.00 | .00 | 11,473.00 | .00 | .00 | .00 | .00 |

**LAFALAL01  LAFAYETTE BARGAIN STORE** — 2015 W UNIVERSITY AVE  LAFAYETTE, LA  70506

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050393 | 2/01/06 | NET 10/EOM | | 223.49 | | | | |
| 050400 | 2/13/06 | NET 10/EOM | | 282.58 | | | | |
| CUSTOMER TOTAL | | 506.07 | .00 | 506.07 | .00 | .00 | .00 | .00 |

**MACYNRC01  MACY/REGIONAL SPECIAL EVENTS** — 151 WEST 34TH STREET  NEW YORK NY  10001

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 003573 | 9/29/05 | NET 30 | | | | | | 945.00 |
| 003575 | 9/29/05 | NET 30 | | | | | | 1,701.00 |
| CUSTOMER TOTAL | | 2,646.00 | .00 | .00 | .00 | .00 | .00 | 2,646.00 |

**MACYNYN02  MACYS MERCHANDISING GROUP** — 11 PENN PLAZA  NEW YORK, NY  10001

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 003579 | 10/10/05 | NET 30 | | | | | | 18,486.00 |
| 003598 | 10/27/05 | NET 30 | | | | | | 92,664.00 |
| CUSTOMER TOTAL | | 111,150.00 | .00 | .00 | .00 | .00 | .00 | 111,150.00 |

**MACYOHC01  MACY'S EAST** — PO BOX 415774  CINCINNATI, OH  30083

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050363 | 12/20/05 | NET 30 | | | | 612.00 | | |
| 050367 | 12/20/05 | NET 30 | | | | 6,498.00 | | |
| CUSTOMER TOTAL | | 7,110.00 | .00 | .00 | .00 | 7,110.00 | .00 | .00 |

**MACYOHC02  MACY'S WEST INC** — 7 W SEVENTH STREET  CINCINNATI, OH  45202

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050365 | 12/20/05 | NET 30 | | | | 798.00 | | |
| CUSTOMER TOTAL | | 798.00 | .00 | .00 | .00 | 798.00 | .00 | .00 |

**MACYOHC04  MACY'S** — PO BOX 415778  CINCINNATI OH  45241

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 003407 | 9/12/05 | 8.00/10 | EOM | | | | | 2,970.00 |
| 050371 | 12/20/05 | NET 30 | | | | 1,020.00 | | |
| CUSTOMER TOTAL | | 3,990.00 | .00 | .00 | .00 | 1,020.00 | .00 | 2,970.00 |

**MARSNAF01  MARSHALLS** — PO BOX 9126  ACCOUNTS PAYABLE  FRAMINGHAM, MA  01701

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050372 | 12/21/05 | NET 10/EOM + 45 | | 17,985.00 | | | | |
| 050398 | 2/16/06 | NET 60 | | 18,480.00 | | | | |
| 050410 | 2/15/06 | NET 60 | | 27,720.00 | | | | |
| 050419 | 2/23/06 | NET 60 | | 36,190.00 | | | | |
| 050420 | 2/23/06 | NET 60 | | 15,400.00 | | | | |
| CUSTOMER TOTAL | | 115,775.00 | .00 | 115,775.00 | .00 | .00 | .00 | .00 |

**MERVCAH01  MERVYN'S LLC** — 22301 FOOTHILL BLVD  HAYWARD, CA  94541

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 000000 | 11/22/05 | NRAP 0000 | | 4.86- | | | | |
| 000000 | 10/24/05 | NRAP 0000 | | 250.56- | | | | |
| 000000 | 10/03/05 | NRAP 0000 | | 758.16- | | | | |
| 000000 | 10/18/05 | NRAP 0000 | | 987.15- | | | | |
| CUSTOMER TOTAL | | .00 | | | | | | .00 |

AS OF 02/28/06    R    I D B   F A C T O R S                     D E T A I L E D   A G I N G                    PAGE   4

## CLIENT NO. 1200   GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 000000 | 8/29/05 | NRAP 0000 | | 1,308.66- | | | | |
| 000000 | 8/09/05 | NRAP 0000 | | 1,494.12- | | | | |
| 000000 | 8/11/05 | NRAP 0000 | | 2,388.21- | | | | |
| 000000 | 9/19/05 | 010 0000 | | | | | | 2,899.20 |
| 003363 | 12/28/05 | A/C 3412,5 0000 | 032 | 11,080.32- | | | | |
| 003364 | 10/25/05 | A/C 355175 0000 | 175 | 6,423.20- | | | | |
| 003365 | 8/29/05 | A/C #3190 0000 | 200 | 1,152.00- | | | | |
| 003366 | 12/06/06 | A/C 501778, 0000 | 300 | 8,073.00- | | | | |
| 003413 | 11/04/06 | A/C 3224, 0000 | 582 | 4,860.00- | | | | |
| 050091 | 9/15/05 | + 30 | | | | | | 17,400.00 |
| 050092 | 9/15/05 | + 30 | | | | | | 10,614.00 |
| 050166 | 9/15/05 | + 30 | | | | | | 22,098.00 |
| 050161 | 9/15/05 | + 30 | | | | | | 24,708.00 |
| 050162 | 9/15/05 | + 30 | | | | | | 15,660.00 |
| 050163 | 11/09/05 | + 30 | | | | | 26,862.00 | |
| 050164 | 11/09/05 | + 30 | | | | | 10,212.00 | |
| 050165 | 11/23/05 | 2.00/ 30 | | | | | 931.20 | |
| 050166 | 11/23/05 | 2.00/ 30 | | | | | 816.00 | |
| 050167 | 11/23/05 | 2.00/ 30 | | | | | 4,046.00 | |
| 050168 | 11/23/05 | 2.00/ 30 | | | | | 4,502.40 | |
| 050169 | 11/23/05 | 2.00/ 30 | | | | | 1,047.60 | |
| 050170 | 11/23/05 | 2.00/ 30 | | | | | 1,047.60 | |
| | 11/23/05 | 2.00/ 30 | | | | | 4,417.20 | |
| | 11/23/05 | 2.00/ 30 | | | | | 5,065.20 | |
| | 11/23/05 | 2.00/ 30 | | | | | 3,240.00 | |
| | 11/23/05 | 2.00/ 30 | | | | | 10,238.40 | |
| | 11/23/05 | 2.00/ 30 | | | | | 9,849.60 | |
| CUSTOMER TOTAL | | 136,869.76 | 38,780.24- | 38,780.24- | .00 | | 82,270.80 | 93,379.20 |

## OVERUTS01   OVERSTOCK.COM    6322 S 3000 E STE 100   SALT LAKE CITY, UT 84121

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050150 | 11/14/05 | ROG | 0 | .00 | 13,440.00 | | | |
| CUSTOMER TOTAL | | 13,440.00 | .00 | .00 | 13,440.00 | .00 | .00 | .00 |

## RAMPCAP01   RAMPAGE.COM    2300 S EASTERN AVENUE   LOS ANGELES CA 90040

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 020584 | 8/25/05 | NET 30 | | | | | | 1,404.00 |
| 028902 | 9/29/05 | NET 30 | | | | | | 1,854.00 |
| 028904 | 9/30/05 | NET 30 | | | | | | 444.00 |
| 050390 | 1/25/06 | NET 30 | | | 698.20 | | | |
| CUSTOMER TOTAL | | 4,400.20 | .00 | .00 | 698.20 | .00 | .00 | 3,702.00 |

## RICHROBC01   RICH'S/LAZARUS/G - MACY'S CENTRAL    PO BOX 415770   CINCINATTI, OH 45241

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050900 | 12/21/05 | A/C 786990 0000 | 990 | 5.76- | | | | |
| 050366 | 12/20/05 | NET 30 | | | | 1,224.00 | | |
| | | | | | | 1,369.00 | | |
| CUSTOMER TOTAL | | 5.76- | 5.76- | 5.76- | .00 | 2,592.00 | .00 | .00 |

## ROSSCAP01   ROSS STORES INC    4440 ROSEWOOD DR - BLD 4   PLEASANTON CA 94588

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050373 | 1/05/06 | NET 10/EOM + 35 | | 38,490.00 | | | | |
| 050391 | 1/27/06 | NET 10/EOM + 35 | | 16,555.00 | | | | |
| 050394 | 2/03/06 | NET 10/EOM + 35 | | 42,000.00 | | | | |
| 050395 | 2/03/06 | NET 10/EOM + 35 | | 31,944.00 | | | | |
| 050409 | 2/17/06 | NET 10/EOM + 35 | | 38,142.00 | | | | |
| CUSTOMER TOTAL | | 167,131.00 | 167,131.00 | .00 | .00 | .00 | .00 | .00 |

CLIENT NO. 1200   GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| TJ MAF01 | | TJ MAXX | | | | | | |
| | | | | PO BOX 9126 | | | FRAMINGHAM , MA | 01701 |
| 050411 | 2/16/06 | NET 60 | | 5,544.00 | | | | |
| 050412 | 2/16/06 | NET 60 | | 6,930.00 | | | | |
| 050413 | 2/16/06 | NET 60 | | 30,030.00 | | | | |
| 050414 | 2/16/06 | NET 60 | | 3,696.00 | | | | |
| 050415 | 2/23/06 | NET 60 | | 13,552.00 | | | | |
| 050416 | 2/23/06 | NET 60 | | 11,550.00 | | | | |
| 050417 | 2/23/06 | NET 60 | | 3,388.00 | | | | |
| CUSTOMER TOTAL | | | .00 | 74,690.00 | .00 | .00 | .00 | .00 |
| VALUOHC01 | | VALUE CITY DEPARTMENT STORES | | | | | | |
| | | | | 3241 WESTERVILLE RD | | | COLUMBUS, OH | 43224 |
| 050397 | 2/08/06 | NET 60 | | 8,160.00 | | | | |
| CUSTOMER TOTAL | | | .00 | 8,160.00 | .00 | .00 | .00 | .00 |
| WINNCN001 | | WINNERS APPAREL LTD | | | | | | |
| | | | | 6715 AIRPORT ROAD | | | MISSISSAUGA, ONTARIO L4V1Y | |
| 050099 | 11/14/05 | NET 60 | | | | 58,950.00 | | |
| 050100 | 11/14/05 | NET 60 | | | | 24,000.00 | | |
| 050101 | 11/14/05 | NET 60 | | | | 12,900.00 | | |
| 050374 | 1/10/06 | NET 60 | | 2,700.00 | | | | |
| 050418 | 2/23/06 | NET 60 | | 4,500.00 | | | | |
| | | | | 7,200.00 | | | | |
| CUSTOMER TOTAL | | | 103,050.00 | .00 | .00 | 95,850.00 | .00 | .00 |
| CLIENT TOTALS | 1,386,454.07 | | 371,558.07 | 40,525.50- | 14,138.20 | 337,550.80 | 95,787.80 | 567,419.20 |

THE INFORMATION SET FORTH ABOVE IS FOR GENERAL GUIDANCE ONLY AND MAY NOT BE RELIED UPON AS AN INDICATION OF CREDIT RESPONSIBILITY UNLESS VERIFIED AND CREDIT APPROVAL SPECIFICALLY CONFIRMED FOR EACH ITEM.

```
AS OF 03/31/06      R      I D B   F A C T O R S        D E T A I L E D   A G I N G                              PAGE   1

CLIENT NO. 1200  GREAT WHITE BEAR LLC
INVOICE   DATE        TERMS         STORE      CURRENT      1-30 DAYS   31-60 DAYS    61-90 DAYS   OVER 90 DAYS

AE NOT01   A & E STORES                                                                           TETERBORO, NJ    07608
050387    1/23/06   8.00/ 10  EOM
050388    1/23/06   8.00/ 10  EOM
050402    2/14/06   + 30
050403    2/14/06   + 30                     1000 HUYLER STREET
050404    2/14/06   + 30                      4,248.24     1,565.76
                                              2,192.64     1,957.20
                                              6,075.44
CUSTOMER TOTAL  16,039.28        .00         12,516.32     3,522.96        .00           .00           .00

ALKONMDB01  ALKO DISTRIBUTORS  INC                                                                BALTIMORE, MD    21221
050421    2/28/06   NET 10/EOM              8901 KELSO DR
050422    2/28/06   NET 10/EOM               108.00
050423    2/28/06   NET 10/EOM               108.00
050424    2/28/06   NET 10/EOM               108.00
050425    2/28/06   NET 10/EOM               108.00
050426    2/28/06   NET 10/EOM               108.00
050427    2/28/06   NET 10/EOM               108.00
050428    2/28/06   NET 10/EOM               108.00
050429    2/28/06   NET 10/EOM               108.00
050430    2/28/06   NET 10/EOM               108.00
050431    2/28/06   NET 10/EOM               108.00
050432    2/28/06   NET 10/EOM               108.00
050433    2/28/06   NET 10/EOM               108.00
050434    2/28/06   NET 10/EOM               108.00
050435    2/28/06   NET 10/EOM               108.00
050436    2/28/06   NET 10/EOM               108.00
050437    2/28/06   NET 10/EOM               108.00
050438    2/28/06   NET 10/EOM               108.00
050439    2/28/06   NET 10/EOM               108.00
050440    2/28/06   NET 10/EOM               108.00
CUSTOMER TOTAL   2,160.00        .00          2,160.00        .00           .00           .00           .00

BRALFLB01   BRALI'S  INC                                                                          BRADENTON, FL    34206
050406    2/15/06   NET 60                   PO BOX 25030
CUSTOMER TOTAL   7,812.00        .00          7,812.00        .00           .00           .00           .00

BIG NOT01   BIG M INC                                                                             TOTOWA, NJ       07512
028931    10/14/05  NET 10/EOM +   30         6,804.00                                                             6,804.00
CUSTOMER TOTAL   6,804.00        .00          6,804.00        .00           .00           .00           6,804.00

BOBSCTM03   BOBS STORES CORP                                                                      MERIDEN, CT      06450
050442    3/13/06   NET 60                   160 CORPORATE COURT
                                              2,772.00
CUSTOMER TOTAL   2,772.00        .00          2,772.00        .00           .00           .00           .00

BOSCPAR01   BOSCOVS DEPARTMENT STORE                                                              READING, PA      19606
000000    11/14/05  A/C 20616 0000   049     PO BOX 4131
000000    10/12/05  A/C 90107 0000   400       270.00-
CUSTOMER TOTAL     294.00-     294.00-         294.00-       .00           .00           .00           .00

CHARPAB01   CHARMING SHOPPES, INC.                                                                BENSALEM, PA     19020
050441    3/03/06   NET 7 30/ 60             450 WINKS LANE
                                             84,884.80
CUSTOMER TOTAL  84,884.80   84,884.80        84,884.80        .00           .00           .00           .00

DAFFNJS01   DAFFY'S                                                                               SECAUCUS, NJ     07094
                                             DAFFY'S WAY
```

```
AS OF 03/31/06    R        I D B   F A C T O R S              D E T A I L E D   A G I N G                                    PAGE    2

CLIENT NO. 1200   GREAT WHITE BEAR LLC
INVOICE   DATE          TERMS      STORE     CURRENT      1-30 DAYS    31-60 DAYS    61-90 DAYS    OVER 90 DAYS
028905    10/07/05    ROG      0       .00          .00          .00       76,855.00           .00
DDD CAP01   TOTAL    76,855.00                                              76,855.00

DDD CAP01    DD'S DISCOUNTS                   4440 ROSEWOOD DRIVE           PLEASANTON CA       94588
000000    1/24/06   A/C 11891 0000    906    140.00-
050401    2/13/06   NET 10/EOM +    35        504.00
050402    2/13/06   NET 10/EOM +    35        378.00
CUSTOMER  TOTAL     742.00           140.00-         .00          .00          .00          .00

FILENAB01    FILENE'S DEPARTMENT STORE        426 WASHINGTON ST            BOSTON , MA         02108
050210    12/09/05   NET  8.00/ 10      EOM                                 18,585.00
050211    12/09/05   NET  8.00/ 10      EOM                                  2,730.00
CUSTOMER  TOTAL     21,315.00          .00          .00          .00       21,315.00          .00

HAS FLP01    H.A.S. INDUSTRIES                3137 NW 25TH AVENUE          POMPANO BEACH, FL    33069
028925    10/14/05   NET 60                                                                     3,600.00
CUSTOMER  TOTAL      3,600.00          .00          .00          .00          .00       3,600.00

HYMACRO01    HYMAN FAMILY LP                  620 S WANNAMAKER AVENUE       ONTARIO  , CA       91761
050407    2/15/06   NET 45         4,816.00
050408    2/15/06   NET 14         4,816.00
CUSTOMER  TOTAL     11,473.00     6,657.00         .00          .00       4,816.00          .00

LAPALAL01    LAFAYETTE BARGAIN STORE          2015 W UNIVERSITY AVE         LAFAYETTE, LA       70506
050393    2/01/06   NET 10/EOM        223.49
050400    2/13/06   NET 10/EOM        282.58
CUSTOMER  TOTAL     506.07       6,657.00          .00          .00          .00          .00
                                 506.07

MACYNYN02    MACYS MERCHANDISING GROUP        11 PENN PLAZA                NEW YORK , NY       10001
003579    10/10/05   NET 30                                                                    18,486.00
CUSTOMER  TOTAL     18,486.00          .00          .00          .00          .00      18,486.00

MACYOHC04    MACY'S .COM                      PO BOX 415778                CINCINNATI OH       45241
003407    9/12/05   NET  8.00/ 10      EOM                                   1,020.00
050371    12/20/05   NET 30                                                  1,020.00
CUSTOMER  TOTAL      3,990.00          .00          .00          .00       1,020.00     2,970.00

MARSHMAF01    MARSHALLS                       PO BOX 9126  ACCOUNTS PAYABLE  FRAMINGHAM, MA      01701
050372    12/31/05   NET  10/EOM +    45    18,480.00
050408    2/16/06   NET 60              27,720.00
050418    2/16/06   NET 60              36,190.00
050419    2/23/06   NET 60              15,400.00
050420    2/23/06   NET 60              45,200.00
050448    3/29/06   NET 60                      17,985.00
CUSTOMER  TOTAL    161,975.00    143,990.00        .00          .00      17,985.00          .00

MERVCAH01    MERVYN'S LLC                     22301 FOOTHILL BLVD          HAYWARD, CA         94541
000000    11/22/05   NRAP 0000         4.86-
000000    10/24/05   NRAP 0000       250.56-
000000    10/03/05   NRAP 0000       758.16-
000000    10/18/05   NRAP 0000       987.15-
000000    8/29/05   NRAP 0000      1,308.65-
000000    8/09/05   NRAP 0000      1,494.15-
000000    8/11/05   NRAP 0000      2,388.21-
```

AS OF 03/31/06     R         I D B   F A C T O R S             D E T A I L E D   A G I N G                           PAGE   3

CLIENT NO. 1200     GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 000000 | 9/19/05 | 010 0000 | | | | | | |
| 000000 | 12/28/05 | A/C 3412,5 0000 | 032 | 11,080.32- | | | | |
| 000000 | 10/25/05 | A/C 355175 0000 | 175 | 6,423.20- | | | | |
| 000000 | 8/29/05 | A/C #3190 0000 | 200 | 1,152.00- | | | | |
| 000000 | 2/06/06 | A/C 50178, 0000 | 300 | 8,073.00- | | | | |
| 000000 | 11/04/06 | A/C 3224, 0000 | 582 | 4,860.00- | | | | |
| 003363 | 9/15/05 | + 30 | | | | | | 17,400.00 |
| 003364 | 9/15/05 | + 30 | | | | | | 10,654.00 |
| 003365 | 9/15/05 | + 30 | | | | | | 22,098.00 |
| 003366 | 9/15/05 | + 30 | | | | | | 24,708.00 |
| 003413 | 9/15/05 | + 30 | | | | | | 15,660.00 |
| 050091 | 11/09/05 | + 30 | | | | | | 26,862.00 |
| 050092 | 11/09/05 | + 30 | | | | | | 10,212.00 |
| 050160 | 11/23/05 | 2.00/ 30 | | | | | | 931.20 |
| 050161 | 11/23/05 | 2.00/ 30 | | | | | | 816.00 |
| 050162 | 11/23/05 | 2.00/ 30 | | | | | | 4,041.60 |
| 050163 | 11/23/05 | 2.00/ 30 | | | | | | 4,502.40 |
| 050164 | 11/23/05 | 2.00/ 30 | | | | | | 1,047.60 |
| 050165 | 11/23/05 | 2.00/ 30 | | | | | | 1,047.60 |
| 050166 | 11/23/05 | 2.00/ 30 | | | | | | 1,047.60 |
| 050167 | 11/23/05 | 2.00/ 30 | | | | | | 4,417.20 |
| 050168 | 11/23/05 | 2.00/ 30 | | | | | | 5,065.20 |
| 050169 | 11/23/05 | 2.00/ 30 | | | | | | 3,240.00 |
| 050170 | 11/23/05 | 2.00/ 30 | | | | | | 10,238.40 |
| | | | | | | | | 9,849.60 |
| CUSTOMER TOTAL | | 136,809.76 | | 38,780.24- | .00 | .00 | .00 | 175,650.00 |

RAMPCAL01    RAMPAGE.COM

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 020584 | 8/25/05 | NET 30 | | | | | | 1,404.00 |
| 028902 | 9/29/05 | NET 30 | | | | | | 1,854.00 |
| 028904 | 9/30/05 | NET 30 | | | | | | 444.00 |
| 028930 | 1/25/06 | NET 30 | | | | | 2300 S EASTERN AVENUE | LOS ANGELES CA   90040 |
| CUSTOMER TOTAL | | 4,400.20 | | .00 | .00 | .00 | .00 | 3,702.00 |

RICHOHC01    RICH'S/LAZARUS/G - MACY'S CENTRAL

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 000000 | 12/21/05 | A/C 786990 0000 | 990 | 5.76- | PO BOX 415770 | 698.20 | CINCINNATTI, OH | 45241 |
| CUSTOMER TOTAL | | 5.76- | 5.76- | | .00 | 698.20 | .00 | .00 |

ROSSCAP01    ROSS STORES INC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050373 | 1/05/06 | NET 10/BOM + 35 | | 16,555.00 | | | | |
| 050391 | 1/27/06 | NET 10/BOM + 45 | | 42,000.00 | | | | |
| 050394 | 2/03/06 | NET 10/BOM + 35 | | | 38,490.00 | | | |
| 050395 | 2/03/06 | NET 10/BOM + 35 | | 31,944.00 | | | | |
| 050409 | 2/17/06 | NET 10/BOM + 35 | | 38,142.00 | 4440 ROSEWOOD DR - BLD 4 | | PLEASANTON CA | 94588 |
| 050443 | 3/24/06 | NET 10/BOM + 35 | | 18,000.00 | | | | |
| CUSTOMER TOTAL | | 185,131.00 | | 146,641.00 | 38,490.00 | .00 | .00 | .00 |

TJMAP01    TJ MAXX

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050411 | 2/16/06 | NET 60 | | 5,544.00 | | | | |
| 050412 | 2/16/06 | NET 60 | | 6,930.00 | | | | |
| 050413 | 2/16/06 | NET 60 | | 30,030.00 | PO BOX 9126 | | | |
| 050414 | 2/16/06 | NET 60 | | 3,696.00 | | | | |
| 050415 | 2/23/06 | NET 60 | | 13,552.00 | | | FRAMINGHAM, MA | 01701 |
| 050416 | 2/23/06 | NET 60 | | 11,550.00 | | | | |
| 050417 | 2/23/06 | NET 60 | | 3,388.00 | | | | |

```
AS OF 03/31/06   R   GREAT WHITE BEAR LLC        I D B   F A C T O R S                    D E T A I L E D   A G I N G                          PAGE   4

CLIENT NO. 1200
INVOICE   DATE      TERMS        STORE      CURRENT      1-30 DAYS    31-60 DAYS    61-90 DAYS    OVER 90 DAYS
050444    3/29/06   NET 60                  2,772.00
050445    3/29/06   NET 60                 13,398.00
050446    3/29/06   NET 60                 20,790.00
050447    3/29/06   NET 60                  9,240.00
CUSTOMER TOTAL    120,890.00        .00    120,890.00          .00           .00           .00            .00

VALUOHC01   VALUE CITY DEPARTMENT STORES                          3241 WESTERVILLE RD
050397    2/08/06   NET 60                  8,160.00                                 COLUMBUS, OH          43224
CUSTOMER TOTAL      8,160.00        .00      8,160.00          .00           .00           .00            .00

WINNCNC01   WINNERS APPAREL LTD                                   6715 AIRPORT ROAD
050418    2/23/06   NET 60                  4,500.00                                 MISSISSAUGA, ONTARIO L4V1Y
CUSTOMER TOTAL      4,500.00        .00      4,500.00          .00           .00           .00            .00

CLIENT TOTALS     879,065.35   39,220.00-  502,645.12    65,320.03       698.20     99,190.00     211,212.00
```

THE INFORMATION SET FORTH ABOVE IS FOR GENERAL GUIDANCE ONLY AND MAY NOT BE RELIED UPON AS AN INDICATION OF CREDIT
RESPONSIBILITY UNLESS VERIFIED AND CREDIT APPROVAL SPECIFICALLY CONFIRMED FOR EACH ITEM.

AS OF 04/30/06    R        I D B   F A C T O R S        D E T A I L E D   A G I N G        PAGE 1

CLIENT NO. 1200   GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| **BOBSCTWM03** | **BOB'S STORES CORP** | | | 160 CORPORATE COURT | | | MERIDEN, CT | 06450 |
| 050442 | 3/13/06 | NET 60 | | 2,772.00 | | | | |
| CUSTOMER TOTAL | | 2,772.00 | | 2,772.00 | .00 | .00 | .00 | .00 |
| **BOSCPAR01** | **BOSCOVS DEPARTMENT STORE** | | | PO BOX 4131 | | | READING, PA | 19606 |
| 000000 | 11/14/06 | A/C 20616 0000 | 049 | 270.00- | | | | |
| 000000 | 10/12/05 | A/C 90107 0000 | 400 | 24.00- | | | | |
| CUSTOMER TOTAL | | 294.00- | | 294.00- | .00 | .00 | .00 | .00 |
| **CHARPAR01** | **CHARMING SHOPPES, INC.** | | | 459 WINKS LANE | | | BENSALEM, PA | 19020 |
| 050441 | 3/03/06 | 3.00/ 60 | | 84,884.80 | | | | |
| CUSTOMER TOTAL | | 84,884.80 | | 84,884.80 | .00 | .00 | .00 | .00 |
| **DAFFNJS01** | **DAFFY'S** | | | DAFFY'S WAY | | | SECAUCUS, NJ | 07094 |
| 028905 | 10/07/05 | ROG 0 | | | | | | 76,855.00 |
| CUSTOMER TOTAL | | 76,855.00 | | .00 | .00 | .00 | .00 | 76,855.00 |
| **DD CAP01** | **DD'S DISCOUNTS** | | | 4440 ROSEWOOD DRIVE | | | PLEASANTON CA | 94588 |
| 000000 | 1/24/06 | A/C 11891 0000 | 906 | 490.00- | | | | |
| 050468 | 4/11/06 | NET 10/EOM + 35 | | 497.00 | | | | |
| | | | | 140.00- | | | | |
| CUSTOMER TOTAL | | 357.00 | | 357.00 | | | | .00 |
| **FILSNAB01** | **FILENE'S DEPARTMENT STORE** | | | 426 WASHINGTON ST | | | BOSTON, MA | 02108 |
| 050210 | 12/09/05 | 8.00/ 10 | EOM | | | | | 18,585.00 |
| 050211 | 12/09/05 | 8.00/ 10 | EOM | | | | | 2,730.00 |
| CUSTOMER TOTAL | | 21,315.00 | | .00 | .00 | .00 | .00 | 21,315.00 |
| **GABRWVM01** | **GABRIEL BROTHERS** | | | 55 SCOTT AVE. | | | MORGANTOWN, WV | 26505 |
| 055006 | 4/17/06 | NET 30 | | 19,656.00 | | | | |
| CUSTOMER TOTAL | | 19,656.00 | | 19,656.00 | .00 | .00 | .00 | .00 |
| **MACYNYNG02** | **MACY'S MERCHANDISING GROUP** | | | 11 PENN PLAZA | | | NEW YORK , NY | 10001 |
| 003579 | 10/10/05 | NET 30 | | | | | | 18,486.00 |
| CUSTOMER TOTAL | | 18,486.00 | | .00 | .00 | .00 | .00 | 18,486.00 |
| **MACYOHCO4** | **MACY'S.COM** | | | PO BOX 415778 | | | CINCINNATI OH | 45241 |
| 000000 | 4/12/06 | A/C 50357 0000 | | 21,060.00- | | | | |
| 034407 | 9/12/06 | NET 8.00/ 10 | EOM 147 | | | | | |
| CUSTOMER TOTAL | | 21,060.00- | | 21,060.00- | .00 | .00 | .00 | .00 |
| **MARSHMAF01** | **MARSHALLS** | | | PO BOX 9126 ACCOUNTS PAYABLE | | | FRAMINGHAM, MA | 01701 |
| 050372 | 12/21/06 | 10/EOM + 45 | | | | 17,985.00 | | |
| 050398 | 2/16/06 | NET 60 | | | 18,480.00 | | | |
| 050419 | 2/23/06 | NET 60 | | | 36,190.00 | | | |
| 050420 | 2/23/06 | NET 60 | | | 15,400.00 | | | |
| 050448 | 3/29/06 | NET 60 | | 46,200.00 | | | | |
| 050454 | 4/19/06 | NET 60 | | 113,400.00 | | | | |
| 050466 | 4/26/06 | NET 60 | | 28,800.00 | | | | |
| CUSTOMER TOTAL | | 276,455.00 | | 188,400.00 | 70,070.00 | 17,985.00 | | .00 |
| **MERVCAH01** | **MERVYN'S LLC** | | | 22301 FOOTHILL BLVD | | | HAYWARD, CA | 94541 |
| 000000 | 11/22/05 | NRAP 0000 | | 4.86- | | | | |
| 000000 | 10/24/05 | NRAP 0000 | | 250.56- | | | | |

AS OF 04/30/06          R          I D B   F A C T O R S          D E T A I L E D   A G I N G          PAGE   2

CLIENT NO. 1200   GREAT WHITE BEAR LLC

| INVOICE | DATE | STORE | TERMS | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 000000 | 10/03/05 | | NRAP 0000 | 758.16- | | | | |
| 000000 | 10/18/05 | | NRAP 0000 | 987.15- | | | | |
| 000000 | 8/29/05 | | NRAP 0000 | 1,308.66- | | | | |
| 000000 | 8/09/05 | | NRAP 0000 | 1,494.12- | | | | |
| 000000 | 8/11/05 | | NRAP 0000 | 2,388.21- | | | | |
| 000000 | 9/19/05 | | 010 0000 | | | | | |
| 000000 | 12/29/05 | 032 | A/C 3412,5 0000 | 11,080.32- | | | | |
| 000000 | 10/25/05 | 175 | A/C 315175 0000 | 6,423.20- | | | | |
| 000000 | 8/29/05 | 200 | A/C #55175 0000 | | | | | 2,899.20 |
| 000000 | 2/06/06 | 300 | A/C 50178 0000 | 1,152.00- | | | | |
| 000000 | 11/04/05 | 582 | A/C 3224, 0000 | 8,073.00- | | | | |
| 000000 | | | | 4,860.00- | | | | |
| 003363 | 9/15/05 | | + 30 | | | | | |
| 003364 | 9/15/05 | | + 30 | | | | | 17,400.00 |
| 003365 | 9/15/05 | | + 30 | | | | | 10,664.00 |
| 003366 | 9/15/05 | | + 30 | | | | | 22,098.00 |
| 003413 | 11/09/05 | | + 30 | | | | | 24,708.00 |
| 050091 | 13/09/05 | | + 30 | | | | | 15,660.00 |
| 050092 | 11/09/05 | | + 30 | | | | | 26,862.00 |
| 050160 | 11/23/05 | | 2.00/ 30 | | | | | 10,212.00 |
| 050161 | 11/23/05 | | 2.00/ 30 | | | | | 931.20 |
| 050162 | 11/23/05 | | 2.00/ 30 | | | | | 4,816.00 |
| 050163 | 11/23/05 | | 2.00/ 30 | | | | | 4,041.60 |
| 050164 | 11/23/05 | | 2.00/ 30 | | | | | 4,502.40 |
| 050165 | 11/23/05 | | 2.00/ 30 | | | | | 1,047.60 |
| 050166 | 11/23/05 | | 2.00/ 30 | | | | | 1,047.60 |
| 050167 | 11/23/05 | | 2.00/ 30 | | | | | 4,417.20 |
| 050168 | 11/23/05 | | 2.00/ 30 | | | | | 5,065.20 |
| 050169 | 11/23/05 | | 2.00/ 30 | | | | | 3,240.00 |
| 050170 | 11/23/05 | | 2.00/ 30 | | | | | 10,238.40 |
| CUSTOMER TOTAL | | 38,780.24- | 136,869.76 | 38,780.24- | | .00 | .00 | 175,650.00 |

MIDWDMGQ01   MIDWEST APPAREL GROUP                    2301 FRONT STREET    KANSAS CITY, MO   64120

| INVOICE | DATE | STORE | TERMS | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 055007 | 4/1/06 | | NET 30 | 3,621.90 | | | | |
| CUSTOMER TOTAL | | .00 | 3,621.90 | 3,621.90 | .00 | .00 | .00 | .00 |

RAMPCAL01   RAMPAGE.COM                    2300 S EASTERN AVENUE   LOS ANGELES CA   90040

| INVOICE | DATE | STORE | TERMS | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 020584 | 8/25/05 | | NET 30 | | | | | 1,404.00 |
| 028902 | 9/29/05 | | NET 30 | | | | | 1,854.00 |
| 028904 | 9/30/05 | | NET 30 | | | | | 444.00 |
| 050390 | 1/25/06 | | NET 30 | | | | | |
| CUSTOMER TOTAL | | .00 | 4,400.20 | .00 | .00 | .00 | .00 | 3,702.00 |

RICHOHCO01   RICH'S/LAZARUS/G - MACY'S CENTRAL    A/C 786990 0000    PO BOX 415770   CINCINNATTI, OH   45241

| INVOICE | DATE | STORE | TERMS | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 000000 | 12/21/05 | 990 | A/C 786990 0000 | 5.76- | | | 698.20 | |
| CUSTOMER TOTAL | | 5.76- | 5.76- | 5.76- | | .00 | 698.20 | .00 |

ROSSCAP01   ROSS STORES INC                    4440 ROSEWOOD DR - BLD 4   PLEASANTON CA   94588

| INVOICE | DATE | STORE | TERMS | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050409 | 2/17/06 | | NET 10/EOM + 35 | 18,000.00 | | | | |
| 050443 | 3/24/06 | | NET 10/EOM + 35 | 38,160.00 | | | | |
| 050449 | 4/05/06 | | NET 10/EOM + 35 | 29,760.00 | | | | |
| 050450 | 4/05/06 | | NET 10/EOM + 35 | 42,000.00 | | | | |
| 050451 | 4/07/06 | | NET 10/EOM + 35 | 33,000.00 | | | | |
| 050452 | 4/07/06 | | NET 10/EOM + 35 | 32,850.00 | | | | |
| 050459 | 4/19/06 | | NET 10/EOM + 35 | 38,142.00 | | | | |

AS OF 04/30/06    R          I D B   F A C T O R S          D E T A I L E D   A G I N G          PAGE   3

CLIENT NO. 1200    GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| CUSTOMER TOTAL | | 231,912.00 | .00 | 193,770.00 | 38,142.00 | .00 | .00 | .00 |

TV   MAF01   TJ MAXX                    PO BOX 9126              FRAMINGHAM , MA    01701

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050414 | 2/16/06 | NET 60 | | | 3,696.00 | | | |
| 050415 | 2/23/06 | NET 60 | | | 13,552.00 | | | |
| 050416 | 2/23/06 | NET 60 | | | 11,550.00 | | | |
| 050417 | 2/23/06 | NET 60 | | | 3,386.00 | | | |
| 050444 | 3/29/06 | NET 60 | | 2,772.00 | | | | |
| 050445 | 3/29/06 | NET 60 | | 13,398.00 | | | | |
| 050446 | 3/29/06 | NET 60 | | 20,790.00 | | | | |
| 050447 | 3/29/06 | NET 60 | | 9,240.00 | | | | |
| 050453 | 4/19/06 | NET 60 | | 12,000.00 | | | | |
| 050454 | 4/19/06 | NET 60 | | 15,680.00 | | | | |
| 050455 | 4/19/06 | NET 60 | | 15,200.00 | | | | |
| 050456 | 4/19/06 | NET 60 | | 5,120.00 | | | | |
| 050457 | 4/19/06 | NET 60 | | 12,600.00 | | | | |
| 050463 | 4/26/06 | NET 60 | | 17,440.00 | | | | |
| 050464 | 4/26/06 | NET 60 | | 3,200.00 | | | | |
| 050465 | 4/26/06 | NET 60 | ROG 0 | 63,000.00 | | | | .00 |
| CUSTOMER TOTAL | | 222,626.00 | .00 | 190,440.00 | 32,186.00 | | | |

VALIDOHC01   VALUE CITY DEPARTMENT STORES    3241 WESTERVILLE RD    COLUMBUS, OH    43224

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050469 | 4/26/06 | NET 60 | | 12,600.00 | | | | |
| CUSTOMER TOTAL | | 12,600.00 | .00 | 12,600.00 | | | .00 | .00 |

WINNCN001   WINNERS APPAREL LTD    6715 AIRPORT ROAD    MISSISSAUGA, ONTARIO L4V1Y

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050418 | 2/23/06 | NET 60 | | .00 | 4,500.00 | | | |
| CUSTOMER TOTAL | | 4,500.00 | .00 | .00 | 4,500.00 | .00 | .00 | .00 |

| CLIENT TOTALS | | 1,098,920.90 | 60,280.00- | 636,361.70 | 144,898.00 | 17,985.00 | 698.20 | 298,978.00 |

THE INFORMATION SET FORTH ABOVE IS FOR GENERAL GUIDANCE ONLY AND MAY NOT BE RELIED UPON AS AN INDICATION OF CREDIT RESPONSIBILITY UNLESS VERIFIED AND CREDIT APPROVAL SPECIFICALLY CONFIRMED FOR EACH ITEM.

```
AS OF 05/31/06      R      I D B   F A C T O R S          D E T A I L E D   A G I N G                          PAGE   1

CLIENT NO. 1200   GREAT WHITE BEAR LLC
INVOICE  DATE      TERMS            STORE   CURRENT      1-30 DAYS    31-60 DAYS   61-90 DAYS     OVER 90 DAYS

BEALFLEA01   BEALL'S INC                                            PO BOX 25030                BRADENTON, FL         34206
050473   5/01/06   NET 60                   4,410.00                                 .00            .00            .00
CUSTOMER TOTAL                     .00      4,410.00                                                                .00

BOSCPAR01    BOSCOVS DEPARTMENT STORE                              PO BOX 4131                  READING, PA           19606
000000  11/14/05   A/C 20616 0000   049      270.00-
000000  10/12/05   A/C 90107 0000   400       24.00-
CUSTOMER TOTAL   294.00-            294.00-                                            .00            .00            .00

BOUNTYNO1    BOUNTY TRADING CORPORATION                            170 BROADWAY                 NEW YORK, NY          10018
050490   5/19/06   NET 30                    9,117.60
050491   5/19/06   NET 30                    5,011.20
050492   5/19/06   NET 30                    2,157.60
050493   5/19/06   NET 30                    2,784.00
CUSTOMER TOTAL  19,070.40          19,070.40                                          .00            .00            .00

DD CAP01     DD'S DISCOUNTS                                        4440 ROSEWOOD DRIVE          PLEASANTON CA         94588
000000   1/24/06   A/C 11891 0000   906      160.00-
050468   4/11/06   NET 10/BOM + 35              47.00
050480   5/05/06   NET 10/BOM + 35           1,344.00
CUSTOMER TOTAL   1,701.00  140.00-  1,701.00                                          .00            .00            .00

DELINYNO1    DELIA'S INC                                           435 HUDSON STREET            NEW YORK, NY          10014
000000   5/25/06   A/C 50462 0 0000  180     631.80-
CUSTOMER TOTAL   631.80-            631.80-                                            .00            .00            .00

GABRWVMO1    GABRIEL BROTHERS                                      55 SCOTT AVE.                MORGANTOWN, WV        26505
050494   5/19/06   NET 30                    15,054.00
CUSTOMER TOTAL  15,054.00          15,054.00                                          .00            .00            .00

LAFALALA01   LAFAYETTE BARGAIN STORE                               2015 W UNIVERSITY AVE        LAFAYETTE, LA         70506
050479   5/05/06   NET 30/BOM                  336.00
CUSTOMER TOTAL     336.00            336.00                                            .00            .00            .00

MARSMAF01    MARSHALLS   ACCOUNTS PAYABLE                          PO BOX 9126                  FRAMINGHAM, MA        01701
050489   5/12/06   NET 60                    72,000.00
050497   5/30/06   NET 60                    67,500.00
050498   6/01/06   NET 60                     8,848.00
050500   6/01/06   NET 60                    80,896.00
CUSTOMER TOTAL  229,244.00        229,244.00                                          .00            .00            .00

MERVCAH01    MERVYN'S LLC                                          22301 FOOTHILL BLVD          HAYWARD, CA           94541
000000  11/22/05   NRAP 0000                    4.86-
000000  10/24/05   NRAP 0000                  250.56-
000000  10/03/05   NRAP 0000                  758.10-
000000  10/18/05   NRAP 0000                  987.15-
000000   8/29/05   NRAP 0000                1,308.66-
000000   8/09/05   NRAP 0000                1,494.12-
000000   8/11/05   NRAP 0000                2,388.21-
000000   9/19/05   010 0000
CUSTOMER TOTAL  7,191.72-         7,191.72-                                            .00            .00            .00

MIDWMOKO1    MIDWEST APPAREL GROUP                                 2301 FRONT STREET            KANSAS CITY, MO       64120
CUSTOMER TOTAL                      .00                                                .00     2,899.20          2,899.20
```

AS OF 05/31/06   R       I D B   F A C T O R S                D E T A I L E D   A G I N G                          PAGE   2

CLIENT NO. 1200   GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 055007 | 4/17/06 | NET 30 | .00 | | 3,621.90 | | .00 | .00 |
| CUSTOMER TOTAL | | 3,621.90 | | | 3,621.90 | | | |
| PARIMS701 | | PARISIAN | | P O BOX 20120 | | | JACKSON, MS | 39298 |
| 000000 | 5/16/06 | A/C 56963F 0 0000 | 340 | 1,283.40- | | | | |
| CUSTOMER TOTAL | | 1,283.40- | | 1,283.40- | | .00 | .00 | .00 |
| RAMPCAL01 | | RAMPAGE.COM | | 2300 S EASTERN AVENUE | | | LOS ANGELES CA | 90040 |
| 020584 | 8/25/05 | NET 30 | | | | | | 1,404.00 |
| 028902 | 9/29/05 | NET 30 | | | | | | 1,854.00 |
| 028904 | 9/30/05 | NET 30 | | | | | | 444.00 |
| 050390 | 1/25/06 | NET 30 | | | | | | 698.20 |
| CUSTOMER TOTAL | | 4,400.20 | | .00 | .00 | .00 | .00 | 4,400.20 |
| RICHOHCO1 | 12/21/05 | RICH'S/LAZARUS/G - MACY'S CENTRAL | | PO BOX 415770 | | | CINCINNATTI, OH | 45241 |
| 000000 | | A/C 786990 0000 | 990 | 5.76- | | | | |
| CUSTOMER TOTAL | | 5.76- | 5.76- | 5.76- | | .00 | .00 | .00 |
| ROSSCAP01 | | ROSS STORES INC | | 4440 ROSEWOOD DR - BLD 4 | | | PLEASANTON CA | 94588 |
| 050443 | 3/24/06 | NET 10/EOM + | 35 | 18,600.00 | | | | |
| 050449 | 4/05/06 | NET 10/EOM + | 35 | 38,160.00 | | | | |
| 050450 | 4/05/06 | NET 10/EOM + | 35 | 29,760.00 | | | | |
| 050451 | 4/07/06 | NET 10/EOM + | 35 | 42,000.00 | | | | |
| 050452 | 4/07/06 | NET 10/EOM + | 35 | 33,000.00 | | | | |
| 050459 | 4/19/06 | NET 10/EOM + | 35 | 32,850.00 | | | | |
| CUSTOMER TOTAL | | 193,770.00 | .00 | 193,770.00 | | | | .00 |
| TU MAF01 | | TU MAXX | | PO BOX 9126 | | | FRAMINGHAM , MA | 01701 |
| 050495 | 5/19/06 | NET 60 | | 99,540.00 | | | | |
| 050496 | 5/30/06 | NET 60 | | 67,500.00 | | | | |
| 050499 | 6/01/06 | NET 60 | | 5,056.00 | | | | |
| CUSTOMER TOTAL | | 172,096.00 | .00 | 172,096.00 | | .00 | .00 | .00 |
| VALUOHCO1 | | VALUE CITY DEPARTMENT STORES | | 3241 WESTERVILLE RD | | | COLUMBUS, OH | 43224 |
| 050469 | 4/26/06 | NET 60 | | 12,600.00 | | | | |
| 050481 | 5/05/06 | NET 60 | | 23,760.00 | | | | |
| 050501 | 5/30/06 | NET 60 | | 36,350.40 | | | | |
| CUSTOMER TOTAL | | 72,710.40 | .00 | 72,710.40 | | .00 | .00 | .00 |
| CLIENT TOTALS | | 709,906.42 | 9,546.68- | 698,985.12 | 3,621.90 | .00 | .00 | 7,299.40 |

THE INFORMATION SET FORTH ABOVE IS FOR GENERAL GUIDANCE ONLY AND MAY NOT BE RELIED UPON AS AN INDICATION OF CREDIT
RESPONSIBILITY UNLESS VERIFIED AND CREDIT APPROVAL SPECIFICALLY CONFIRMED FOR EACH ITEM.

CLIENT NO. 1200   GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| BOBSCTMC03 | | BOBS STORES CORP | | 3,160 CORPORATE COURT | | | MERIDEN, CT | 06450 |
| 050558 | 6/07/06 | NET 60 | | 2,995.20 | | | | |
| 050576 | 6/29/06 | NET 60 | | 5,482.40 | | | | |
| CUSTOMER TOTAL | | 8,477.60 | .00 | 8,477.60 | .00 | .00 | .00 | .00 |
| BOSCPAR01 | | BOSCOVS DEPARTMENT STORE | | PO BOX 4131 | | | READING, PA | 19606 |
| 000000 | 11/14/05 | A/C 20616 0000 | 049 | 270.00- | | | | |
| 000000 | 10/12/05 | A/C 90107 0000 | 400 | 24.00- | | | | |
| CUSTOMER TOTAL | | 294.00- | 294.00- | 294.00- | | | | |
| DD CAP01 | | DD'S DISCOUNTS | | 44440 ROSEWOOD DRIVE | | | PLEASANTON CA | 94588 |
| 000000 | 1/24/06 | A/C 11891 0000 | 906 | 140.00- | 1,344.00 | | | |
| 050480 | 5/05/06 | NET 10/EOM + 35 | | 1,620.00 | | | | |
| 050559 | 6/07/06 | NET 10/EOM + 35 | | 1,800.00 | | | | |
| 050578 | 7/29/06 | NET 10/EOM + 35 | | 1,872.00 | | | | |
| 050587 | 7/11/06 | NET 10/EOM + 35 | | 5,152.00 | | | | |
| CUSTOMER TOTAL | | 5,496.00 | 140.00- | 5,152.00 | | | 1,344.00 | .00 |
| DELINYN01 | | DELIA'S INC | | 435 HUDSON STREET | | | NEW YORK, NY | 10014 |
| 000000 | 5/25/06 | A/C 50462 0 0000 | 180 | 631.80- | | | | |
| CUSTOMER TOTAL | | 631.80- | 631.80- | 631.80- | .00 | .00 | .00 | .00 |
| MARSHMAF01 | | MARSHALLS | | PO BOX 9126 ACCOUNTS PAYABLE | | | FRAMINGHAM, MA | 01701 |
| 050563 | 6/16/06 | NET 60 | | 27,013.50 | | | | |
| 050565 | 6/16/06 | NET 60 | | 4.86- | | | | |
| 050567 | 6/29/06 | NET 60 | | 48,510.00 | | | | |
| 050570 | 6/29/06 | NET 60 | | 54,000.00 | | | | |
| 050571 | 6/29/06 | NET 60 | | 51,360.00 | | | | |
| 050572 | 6/29/06 | NET 60 | | 21,420.00 | | | | |
| 050573 | 6/29/06 | NET 60 | | 11,200.00 | | | | |
| 050574 | 6/29/06 | NET 60 | | 9,240.00 | | | | |
| 050575 | 6/29/06 | NET 60 | | 20,720.00 | | | | |
| 050577 | 6/29/06 | NET 60 | | 840.00 | | | | |
| 050579 | 6/29/06 | NET 60 | | 42,000.00 | | | | |
| | | | | 20,880.00 | | | | |
| CUSTOMER TOTAL | | 307,183.50 | .00 | 307,183.50 | | | | .00 |
| MERVCAH01 | | MERVYN'S LLC | | 22301 FOOTHILL BLVD | | | HAYWARD, CA | 94541 |
| 000000 | 11/22/05 | NRAP 0000 | | 4.86- | | | | |
| 000000 | 10/24/05 | NRAP 0000 | | 250.56- | | | | |
| 000000 | 10/03/05 | NRAP 0000 | | 758.16- | | | | |
| 000000 | 7/18/05 | NRAP 0000 | | 987.15- | | | | |
| 000000 | 8/09/05 | NRAP 0000 | | 1,308.66- | | | | |
| 000000 | 8/11/05 | NRAP 0000 | | 1,494.12- | | | | |
| 000000 | 9/19/05 | 010 0000 | | 2,388.21- | | | | |
| CUSTOMER TOTAL | | 4,292.52- | 7,191.72- | 7,191.72- | .00 | | | .00 |
| PARISMSJC01 | | PARISIAN | | P O BOX 20120 | | | JACKSON, MS | 39298 |
| 000000 | 5/16/06 | A/C 56963F 0 0000 | 340 | 1,283.40- | | | | |
| CUSTOMER TOTAL | | 1,283.40- | 1,283.40- | 1,283.40- | .00 | .00 | .00 | .00 |
| RICHOHC01 | | RICH'S/LAZARUS/G – MACY'S CENTRAL | | PO BOX 415770 | | | CINCINNATTI, OH | 45241 |
| 000000 | 12/21/05 | A/C 785990 0000 | 990 | 5.76- | | | | 2,899.20 |
| | | | | | | | | 2,899.20 |

AS OF 07/31/06    R      I D B   F A C T O R S                    D E T A I L E D   A G I N G                                    PAGE    2

CLIENT NO. 1200    GREAT WHITE BEAR, LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| CUSTOMER TOTAL | | 5.76- | 5.76- | 5.76- | .00 | .00 | .00 | .00 |
| ROSSCAP01 | | ROSS STORES INC | | 4440 ROSEWOOD DR - BLD 4 | | | PLEASANTON CA | 94588 |
| 050580 | 6/30/06 | NET 10/EOM + 35 | | 44,100.00 | | | | |
| 050581 | 6/30/06 | NET 10/EOM + 35 | | 36,300.00 | | | | |
| CUSTOMER TOTAL | | 80,400.00 | .00 | 80,400.00 | .00 | .00 | .00 | .00 |
| TU MAF01 | | TU MAXX | | PO BOX 9126 | | | FRAMINGHAM , MA | 01701 |
| 050566 | 6/29/06 | NET 60 | | 38,520.00 | | | | |
| 050568 | 6/29/06 | NET 60 | | 20,160.00 | | | | |
| 050569 | 6/29/06 | NET 60 | | 18,900.00 | | | | |
| 050582 | 7/07/06 | NET 60 | | 26,100.00 | | | | |
| 050583 | 7/11/06 | NET 60 | | 24,552.00 | | | | |
| 050584 | 7/11/06 | NET 60 | | 24,948.50 | | | | |
| 050585 | 7/11/06 | NET 60 | | 37,107.00 | | | | |
| 050586 | 7/11/06 | NET 60 | | 11,439.00 | | | | |
| 050588 | 7/13/06 | NET 60 | | 26,752.50 | | | | |
| 050590 | 7/13/06 | NET 60 | | 46,980.00 | | | | |
| 050591 | 7/13/06 | NET 60 | | 17,617.50 | | | | |
| CUSTOMER TOTAL | | 288,076.50 | .00 | 288,076.50 | .00 | .00 | .00 | .00 |
| VALUDHC01 | | VALUE CITY DEPARTMENT STORES | | 3241 WESTERVILLE RD. | | | COLUMBUS, OH | 43224 |
| 050501 | 5/30/06 | NET 60 | | 36,350.40 | 36,350.40 | | | |
| 050575 | 6/29/06 | NET 60 | | 13,104.00 | | | | |
| 050592 | 7/13/06 | NET 60 | | 10,894.50 | | | | |
| CUSTOMER TOTAL | | 60,348.90 | .00 | 23,998.50 | 36,350.40 | .00 | .00 | .00 |
| WINNCNO01 | | WINNERS APPAREL LTD | | 6715 AIRPORT ROAD | | | MISSISSAUGA, ONTARIO L4V1Y | |
| 050560 | 6/07/06 | NET 60 | | 7,392.00 | | | | |
| 050561 | 6/07/06 | NET 60 | | 3,744.00 | | | | |
| CUSTOMER TOTAL | | 11,136.00 | .00 | 11,136.00 | .00 | .00 | .00 | .00 |
| CLIENT TOTALS | | 755,611.02 | 9,546.68- | 715,017.42 | 37,694.40 | .00 | .00 | 2,899.20 |

THE INFORMATION SET FORTH ABOVE IS FOR GENERAL GUIDANCE ONLY AND MAY NOT BE RELIED UPON AS AN INDICATION OF CREDIT
RESPONSIBILITY UNLESS VERIFIED AND CREDIT APPROVAL SPECIFICALLY CONFIRMED FOR EACH ITEM.

```
AS OF 04/31/06    R        I D B   F A C T O R S          D E T A I L E D   A G I N G                                    PAGE  1

CLIENT NO. 1200    GREAT WHITE BEAR LLC
INVOICE   DATE      TERMS            STORE     CURRENT      1-30 DAYS   31-60 DAYS   61-90 DAYS        OVER 90 DAYS

BEALLFLB02    BEALLS OUTLET STORES INC            1806 38TH AVE E                           BRADENTON, FL        34208
050606   8/22/06   NET 60                    1,650.00
050607   8/22/06   NET 60                    2,640.00
050610   8/22/06   NET 60                    1,800.00
050611   8/22/06   NET 60                    6,567.00
CUSTOMER TOTAL     12,657.00        .00     12,657.00                  .00          .00                  .00

BOB CTM01     BOB STORES                          160 CORPORATE COURT                       MERRIDEN , CT        06450
050600   8/09/06   NET 60                    3,404.00
050609   8/22/06   NET 60                    4,080.00
CUSTOMER TOTAL      7,484.00        .00      7,484.00                  .00          .00                  .00

BOBSCTW03  6/29/06  BOBS STORES CORP              160 CORPORATE COURT                       MERIDEN, CT          06450
050605   6/29/06   NET 60                    5,482.40
CUSTOMER TOTAL      5,482.40        .00      5,482.40                  .00          .00                  .00

BOSCORAR01    BOSCOVS DEPARTMENT STORE            PO BOX 4131                               READING, PA          19606
000000   11/14/05  A/C 20616 0000    049       270.00-
000000   10/12/05  A/C 90107 0000    400        24.00-
CUSTOMER TOTAL       294.00-      294.00-                              .00          .00                  .00

BURLINJB01    BURLINGTON COAT FACTORY             1830 ROUTE 130                            BURLINGTON, NJ       08016
050601   8/03/06   + 60                      7,800.00
055013   8/03/06   + 60                      3,900.00
055013   8/22/06   NET 10/EOM + 60          14,976.00
055014   8/22/06   NET 10/EOM + 60             624.00
CUSTOMER TOTAL     27,300.00        .00     27,300.00                  .00          .00                  .00

DD CAP01      DD'S DISCOUNTS                      4440 ROSEWOOD DRIVE                       PLEASANTON CA         94588
000000   1/24/06   A/C 11891 0000    906      140.00-
050559   6/07/06   NET 10/EOM + 35                                   1,620.00
050578   6/29/06   NET 10/EOM + 35          1,800.00
050587   7/11/06   NET 10/EOM + 35          1,872.00
050601   8/10/06   NET 10/EOM + 35          1,320.00
CUSTOMER TOTAL      4,852.00      140.00-    1,620.00                  .00          .00                  .00

DELLINYN01    DELIA'S INC                         435 HUDSON STREET                         NEW YORK, NY         10014
000000   5/25/06   A/C 50462 0 0000  180      631.80-
CUSTOMER TOTAL       631.80-      631.80-                              .00          .00                  .00

DILLARAR01    DILLARD'S                           1600 CANTRELL RD                          LITTLE ROCK, AR      72203
055015   8/24/06   NET 30                    2,418.00
055016   8/24/06   NET 30                    1,188.00
055017   8/24/06   NET 30                    3,168.00
055018   8/24/06   NET 30                    6,276.00
055019   8/24/06   NET 30                    2,904.00
055020   8/24/06   NET 30                    4,194.00
055021   8/24/06   NET 30                   12,804.00
CUSTOMER TOTAL     32,952.00        .00     32,952.00                  .00          .00                  .00

DRESSNYS01    DRESS BARN INC                      30 DUNNIGAN DR                            SUFFERN, NY          10901
050614   8/24/06   NET 10/EOM + 30          9,312.00
CUSTOMER TOTAL      9,312.00        .00      9,312.00                  .00          .00                  .00
```

```
AS OF 08/31/06     R     I D B   F A C T O R S          D E T A I L E D   A G I N G                          PAGE   2

CLIENT NO. 1200   GREAT WHITE BEAR LLC
INVOICE    DATE    TERMS             STORE     CURRENT     1-30 DAYS    31-60 DAYS    61-90 DAYS    OVER 90 DAYS

LOEHNYB01   LOEHMANN'S                          2500 HALSEY STREET                   BRONX, NY                  10461
050616     8/28/06  NET 45                     1,260.00
050617     8/28/06  NET 45                     2,100.00
CUSTOMER TOTAL     3,360.00            .00      3,360.00                     .00         .00           .00           .00

MARSMAF01   MARSHALLS              PO BOX 9126   ACCOUNTS PAYABLE              FRAMINGHAM, MA              01701
050563     6/16/06  NET 60                                    27,013.50
050564     6/16/06  NET 60                                    48,510.00
050565     6/16/06  NET 60                                    54,000.00
050567     6/29/06  NET 60                                     5,360.00
050570     6/29/06  NET 60                                    21,420.00
050571     6/29/06  NET 60                                    11,200.00
050572     6/29/06  NET 60                                     9,240.00
050573     6/29/06  NET 60                                    20,720.00
050574     6/29/06  NET 60                                       840.00
050577     6/29/06  NET 60                                    42,000.00
050579     6/29/06  NET 60                                    20,880.00
050594     8/03/06  NET 60     42,350.00
050595     8/03/06  NET 60     36,207.00
050596     8/03/06  NET 60     50,022.00
050599     8/09/06  NET 60     20,400.00
050605     8/22/06  NET 60     88,200.00
050612     8/24/06  NET 60     75,600.00
050618     8/28/06  NET 60     23,940.00
050620     8/31/06  NET 60     65,950.00
CUSTOMER TOTAL   710,052.50            .00    402,669.00    307,183.50           .00         .00           .00

MERVCAH01   MERVYN'S LLC              22301 FOOTHILL BLVD                  HAYWARD, CA                 94541
000000    11/22/05  NRAP 0000               4.86-
000000    10/24/05  NRAP 0000             250.56-
000000    10/03/05  NRAP 0000             758.16-
000000    10/18/05  NRAP 0000             987.15-
000000     8/09/05  NRAP 0000           1,308.66-
000000     8/11/05  NRAP 0000           1,494.12-
000000     9/19/05  010 0000            2,388.21-
CUSTOMER TOTAL     4,292.52-           7,191.72-                    .00          .00         .00           .00

PARISMSO1   PARISIAN                 P O BOX 20120                       JACKSON, MS                  39298
050582     5/16/06  A/C 56963F 0 0000  340    1,283.40-
CUSTOMER TOTAL     1,283.40-    1,283.40-                      .00            .00         .00           .00

RICHOHC01   RICH'S/LAZARUS/G - MACY'S CENTRAL     PO BOX 415770                  CINCINNATI, OH              45241
000000    12/21/05  A/C 786990 0000    990     5.76-
CUSTOMER TOTAL        5.76-      5.76-                        .00            .00         .00           .00

ROSSCAP01   ROSS STORES INC              4440 ROSEWOOD DR - BLD 4         PLEASANTON CA               94588
050580     6/30/06  NET 10/EOM + 35            44,100.00
050581     6/30/06  NET 10/EOM + 35            36,300.00
050619     8/30/06  NET 30                     61,200.00
CUSTOMER TOTAL   141,600.00            .00    141,600.00                     .00         .00           .00

TJ  MAF01   TJ MAXX                  PO BOX 9126                         FRAMINGHAM , MA              01701
```

AS OF 08/31/06     R          I D B   F A C T O R S     GREAT WHITE BEAR LLC          D E T A I L E D   A G I N G                    PAGE 3

CLIENT NO. 1200 GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050566 | 6/29/06 | NET 60 | | | 38,520.00 | | | |
| 050568 | 6/29/06 | NET 60 | | | 20,160.00 | | | |
| 050569 | 6/29/06 | NET 60 | | | 18,900.00 | | | |
| 050582 | 7/07/06 | NET 60 | | 26,100.00 | | | | |
| 050583 | 7/07/06 | NET 60 | | 24,552.00 | | | | |
| 050584 | 7/11/06 | NET 60 | | 19,948.50 | | | | |
| 050585 | 7/11/06 | NET 60 | | 37,107.00 | | | | |
| 050586 | 7/11/06 | NET 60 | | 11,439.00 | | | | |
| 050588 | 7/11/06 | NET 60 | | 26,752.50 | | | | |
| 050590 | 7/13/06 | NET 60 | | 46,980.00 | | | | |
| 050591 | 7/13/06 | NET 60 | | 17,617.50 | | | | |
| 050593 | 8/03/06 | NET 60 | | 50,050.00 | | | | |
| 050598 | 8/09/06 | NET 60 | | 47,600.00 | | | | |
| 050604 | 8/22/06 | NET 60 | | 46,200.00 | | | | |
| 050613 | 8/24/06 | NET 60 | | 45,900.00 | | | | |
| 050615 | 8/24/06 | NET 60 | | 7,434.00 | | | | |
| CUSTOMER TOTAL | | | .00 | 407,680.50 | 77,580.00 | .00 | .00 | .00 |

VALIUOHC01  VALUE CITY DEPARTMENT STORES       3241 WESTERVILLE RD          COLUMBUS, OH     43224

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050575 | 6/29/06 | NET 60 | | | 13,104.00 | | | |
| 050592 | 7/13/06 | NET 60 | | 10,894.50 | | | | |
| CUSTOMER TOTAL | | | .00 | 10,894.50 | 13,104.00 | .00 | .00 | .00 |

VICTORHO01  VICTORIA'S SECRET (PRIMARY AGNT)       4 LIMITED PARKWAY          REYNOLDSBURG , OH   43068

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050602 | 8/10/06 | NET 30+ 15 | | 58,500.00 | | | | |
| 050603 | 8/10/06 | NET 30+ 15 | | 17,500.00 | | | | |
| 050608 | 8/22/06 | NET 30+ 15 | | 40,868.00 | | | | |
| CUSTOMER TOTAL | | 116,868.00 | .00 | 116,868.00 | .00 | .00 | .00 | .00 |

WINNCNO01  WINNERS APPAREL LTD       6715 AIRPORT ROAD          MISSISSAUGA, ONTARIO L4VIY

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050560 | 6/07/06 | NET 60 | | | 7,392.00 | | | |
| 050561 | 6/07/06 | NET 60 | | | 3,744.00 | | | |
| 050598 | 8/08/06 | NET 60 | | 4,065.60 | | | | |
| CUSTOMER TOTAL | | | .00 | 4,065.60 | 11,136.00 | .00 | .00 | .00 |

CLIENT TOTALS  1,591,493.02   9,546.68-   1,172,487.92   416,105.90   .00   .00   2,899.20

THE INFORMATION SET FORTH ABOVE IS FOR GENERAL GUIDANCE ONLY AND MAY NOT BE RELIED UPON AS AN INDICATION OF CREDIT
RESPONSIBILITY UNLESS VERIFIED AND CREDIT APPROVAL SPECIFICALLY CONFIRMED FOR EACH ITEM.

```
AS OF 09/30/06   R      I D B   F A C T O R S          D E T A I L E D   A G I N G                                    PAGE   1

CLIENT NO. 1200   GREAT WHITE BEAR LLC
```

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| **BEALFLB02** | | **BEALLS OUTLET STORES INC** | | 1806 38TH AVE E | | | BRADENTON, FL | 34208 |
| 050605 | 8/22/06 | NET 60 | | 1,650.00 | | | | |
| 050607 | 8/22/06 | NET 60 | | 2,640.00 | | | | |
| 050610 | 8/22/06 | NET 60 | | 1,800.00 | | | | |
| 050611 | 8/22/06 | NET 60 | | 6,567.00 | | | | |
| CUSTOMER TOTAL | | | .00 | 12,657.00 | .00 | .00 | .00 | .00 |
| **BOB CTM01** | | **BOB STORES** | | 160 CORPORATE COURT | | | MERRIDEN , CT | 06450 |
| 050600 | 8/09/06 | NET 60 | | 3,404.00 | | | | |
| 050602 | 8/22/06 | NET 60 | | 4,080.00 | | | | |
| CUSTOMER TOTAL | | | .00 | 7,484.00 | .00 | .00 | .00 | .00 |
| **BOSCPAR01** | | **BOSCOVS DEPARTMENT STORE** | | 270 BOX 4131 | | | READING, PA | 19606 |
| 000000 | 11/14/05 | A/C 20616 0000 | 049 | 270.00- | | | | |
| 000000 | 10/12/05 | A/C 90107 0000 | 400 | 24.00- | | | | |
| CUSTOMER TOTAL | | | .00 | 294.00- | .00 | .00 | .00 | .00 |
| **BURLINBO1** | | **BURLINGTON COAT FACTORY** | | 1830 ROUTE 130 | | | BURLINGTON, NJ | 08016 |
| 050622 | 9/07/06 | NET 10/EOM + 60 | | 7,800.00 | | | | |
| 050623 | 9/07/06 | NET 10/EOM + 60 | | 6,240.00 | | | | |
| 050624 | 9/07/06 | NET 10/EOM + 60 | | 15,600.00 | | | | |
| 055011 | 8/03/06 | NET + 60 | | 7,800.00 | | | | |
| 055012 | 8/03/06 | NET + 60 | | 3,900.00 | | | | |
| 055013 | 8/22/06 | NET 10/EOM + 60 | | 14,976.00 | | | | |
| 055014 | 8/22/06 | NET 10/EOM + 60 | | 624.00 | | | | |
| CUSTOMER TOTAL | | | .00 | 56,940.00 | .00 | .00 | .00 | .00 |
| **CHARPAB01** | | **CHARMING SHOPPES, INC.** | | 450 WINKS LANE | | | BENSALEM, PA | 19020 |
| 055022 | 9/06/06 | NET 30/60 | | 100,548.00 | | | | |
| CUSTOMER TOTAL | | | .00 | 100,548.00 | .00 | .00 | .00 | .00 |
| **DD CAP01** | | **DD'S DISCOUNTS** | | 4440 ROSEWOOD DRIVE | | | PLEASANTON CA | 94588 |
| 000000 | 1/24/06 | A/C 11891 0000 | 906 | | | | | 140.00- |
| 050578 | 6/29/06 | NET 10/EOM + 35 | | | 1,800.00 | | | |
| 050587 | 7/11/06 | NET 10/EOM + 35 | | | 1,872.00 | | | |
| 050501 | 8/10/06 | NET 10/EOM + 35 | | 1,320.00 | | | | |
| | | | | 1,180.00 | | | | |
| CUSTOMER TOTAL | | | 140.00- | 4,852.00 | 3,672.00 | .00 | .00 | .00 |
| **DILLARLO1** | | **DILLARD'S** | | 1600 CANTRELL RD | | | LITTLE ROCK, AR | 72203 |
| 055015 | 8/24/06 | NET 30 | | | 2,418.00 | | | |
| 055016 | 8/24/06 | NET 30 | | | 1,188.00 | | | |
| 055017 | 8/24/06 | NET 30 | | | 3,168.00 | | | |
| 055018 | 8/24/06 | NET 30 | | | 6,276.00 | | | |
| 055019 | 8/24/06 | NET 30 | | | 2,904.00 | | | |
| 055020 | 8/24/06 | NET 30 | | | 4,194.00 | | | |
| 055021 | 8/24/06 | NET 30 | | | 12,804.00 | | | |
| 055023 | 9/07/06 | NET 30 | | 15,480.00 | | | | |
| 055024 | 9/07/06 | NET 30 | | 504.00 | | | | |
| 055025 | 9/07/06 | NET 30 | | 1,080.00 | | | | |
| 055026 | 9/07/06 | NET 30 | | 2,400.00 | | | | |
| 055027 | 9/12/06 | NET 30 | | 4,800.00 | | | | |
| CUSTOMER TOTAL | | | .00 | 24,264.00 | 32,952.00 | .00 | .00 | .00 |

CLIENT NO. 1200    GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| DRESNYS01 | DRESS BARN INC | | | 30 DUNNIGAN DR | | | SUFFERN, NY | 10901 |
| 050614 | 8/24/06 | NET 10/EOM + 30 | | 9,312.00 | | | | |
| CUSTOMER TOTAL | | 9,312.00 | .00 | 9,312.00 | .00 | .00 | .00 | .00 |
| LOEHNYB01 | LOEHMANN'S | | | 2500 HALSEY STREET | | | BRONX, NY | 10461 |
| 050616 | 8/28/06 | NET 45 | | 1,260.00 | | | | |
| 050617 | 8/28/06 | NET 45 | | 2,100.00 | | | | |
| 050627 | 9/12/06 | NET 45 | | 6,840.00 | | | | |
| CUSTOMER TOTAL | | 10,200.00 | .00 | 10,200.00 | .00 | .00 | .00 | .00 |
| MARSMAF01 | MARSHALLS | | | PO BOX 9126   ACCOUNTS PAYABLE | | | FRAMINGHAM, MA | 01701 |
| 050567 | 6/29/06 | NET 60 | 8/30/06 | 51,360.00 | | | | |
| 050570 | 6/29/06 | NET 60 | 8/30/06 | 21,420.00 | | | | |
| 050571 | 6/29/06 | NET 60 | | | | 11,200.00 | | |
| 050572 | 6/29/06 | NET 60 | | | | 9,240.00 | | |
| 050573 | 6/29/06 | NET 60 | | | | 20,720.00 | | |
| 050574 | 6/29/06 | NET 60 | | | | 840.00 | | |
| 050579 | 6/29/06 | NET 60 | 8/30/06 | 20,880.00 | | | | |
| 050594 | 8/03/06 | NET 60 | | 42,350.00 | | | | |
| 050595 | 8/03/06 | NET 60 | | 36,207.00 | | | | |
| 050596 | 8/03/06 | NET 60 | | 50,022.00 | | | | |
| 050599 | 8/09/06 | NET 60 | | 20,400.00 | | | | |
| 050605 | 8/09/06 | NET 60 | | 88,200.00 | | | | |
| 050612 | 8/22/06 | NET 60 | | 75,600.00 | | | | |
| 050618 | 8/24/06 | NET 60 | | 23,940.00 | | | | |
| 050620 | 8/31/06 | NET 60 | | 66,150.00 | | | | |
| 050621 | 9/12/06 | NET 60 | | 67,200.00 | | | | |
| CUSTOMER TOTAL | | 605,729.00 | .00 | 563,729.00 | .00 | 42,000.00 | .00 | .00 |
| MERVCAH01 | MERVYN'S LLC | | | 22301 FOOTHILL BLVD | | | HAYWARD, CA | 94541 |
| 000000 | 11/22/05 | NRAP 0000 | | 4,292.52- | | | | |
| 000000 | 10/24/05 | NRAP 0000 | | 250.56- | | | | |
| 000000 | 10/03/05 | NRAP 0000 | | 758.16- | | | | |
| 000000 | 10/18/05 | NRAP 0000 | | 987.15- | | | | |
| 000000 | 8/29/05 | NRAP 0000 | | 1,308.66- | | | | |
| 000000 | 8/09/05 | NRAP 0000 | | 1,494.12- | | | | |
| 000000 | 8/11/05 | NRAP 0000 | | 2,388.21- | | | | |
| 000000 | 9/13/05 | NRAP 0000 | | 7,191.72- | | | | |
| CUSTOMER TOTAL | | 4,292.52- | 7,191.72- | 7,191.72- | .00 | .00 | .00 | .00 |
| PARINMJ01 | PARISIAN | | A/C 56963F 0 0000 | P O BOX 20120 | | | JACKSON, MS | 39298 |
| 000000 | 5/16/06 | A/C 56963F 0 0000   340 | 1,283.40- | 1,283.40- | | | | |
| CUSTOMER TOTAL | | 1,283.40- | 1,283.40- | 1,283.40- | .00 | .00 | .00 | .00 |
| RICHOHC01 | RICHMS/LAZARUS/G - MACY'S CENTRAL | | | PO BOX 415770 | | | CINCINATTI, OH | 45241 |
| 000000 | 12/21/05 | A/C 5.769 0000   990 | 5.76- | 5.76- | | | | |
| CUSTOMER TOTAL | | 5.76- | 5.76- | 5.76- | .00 | .00 | .00 | .00 |
| ROSSCAP01 | ROSS STORES INC | | | 4440 ROSEWOOD DR - BLD 4 | | | PLEASANTON CA | 94588 |
| 050580 | 6/30/06 | NET 10/EOM + 35 | | 44,100.00 | | | | |
| 050581 | 6/30/06 | NET 10/EOM + 35 | | 36,300.00 | | | | |
| 050619 | 8/30/06 | NET 30 | | 61,200.00 | | | | |
| CUSTOMER TOTAL | | 141,600.00 | .00 | 141,600.00 | .00 | .00 | .00 | .00 |

```
AS OF 09/30/06   R       I D B   F A C T O R S             D E T A I L E D   A G I N G                           PAGE   3

CLIENT NO. 1200   GREAT WHITE BEAR LLC
INVOICE   DATE    TERMS     STORE       CURRENT      1-30 DAYS     31-60 DAYS     61-90 DAYS      OVER 90 DAYS
------------------------------------------------------------------------------------------------------------------------
TV MAF01    TV MAXX                                  PO BOX 9126                 FRAMINGHAM , MA                 01701
050566   6/29/06   60 NET   8/30/06    38,520.00
050568   6/29/06   60 NET   8/30/06    20,160.00
050569   6/29/06   60 NET   8/30/06   118,900.00
050582   7/07/06   60 NET   8/30/06    26,100.00
050583   7/11/06   60 NET   8/30/06    24,552.00
050584   7/11/06   60 NET   8/30/06    19,948.50
050585   7/11/06   60 NET   8/30/06    37,107.00
050586   7/11/06   60 NET   8/30/06    11,439.00
050588   7/13/06   60 NET   8/30/06    26,752.50
050590   7/13/06   60 NET   8/30/06    46,980.00
050591   7/13/06   60 NET   8/30/06   117,617.50
050593   8/03/06   60 NET             50,050.00
050598   8/09/06   60 NET             47,600.00
050604   8/22/06   60 NET             46,200.00
050613   8/24/06   60 NET             45,900.00
050615   8/24/06   60 NET              7,434.00
050635   9/12/06   60 NET             50,400.00
CUSTOMER TOTAL            .00        535,660.50         .00           .00            .00             .00

VICTOHR01   VICTORIA'S SECRET (PRIMARY ACNT)         4 LIMITED PARKWAY           REYNOLDSBURG , OH               43068
050602   8/10/06   30+ 15 NET                                      58,500.00
050603   8/10/06   30+ 15 NET                                      17,500.00
050608   8/22/06   30+ 15 NET           40,868.00
050628   9/13/06   30+ 15 NET           49,250.00
CUSTOMER TOTAL            .00        166,118.00      76,000.00        .00            .00             .00

WINNCN001   WINNERS APPAREL LTD                      6715 AIRPORT ROAD           MISSISSAUGA, ONTARIO  L4V1Y
050597   8/08/06   60 NET              4,065.60
CUSTOMER TOTAL            .00          4,065.60         .00           .00            .00             .00

CLIENT TOTALS  1,706,506.42  8,914.88-  1,407,383.22  254,224.00   42,000.00       .00          2,899.20

THE INFORMATION SET FORTH ABOVE IS FOR GENERAL GUIDANCE ONLY AND MAY NOT BE RELIED UPON AS AN INDICATION OF CREDIT
RESPONSIBILITY UNLESS VERIFIED AND CREDIT APPROVAL SPECIFICALLY CONFIRMED FOR EACH ITEM.
```

```
As OF 10/31/06   R        I D B   F A C T O R S             D E T A I L E D   A G I N G                                          PAGE   1

CLIENT NO. 1200   GREAT WHITE BEAR LLC
INVOICE   DATE       TERMS            STORE    CURRENT      1-30 DAYS    31-60 DAYS    61-90 DAYS    OVER 90 DAYS

BOSCOPAR01   BOSCOVS DEPARTMENT STORE                      PO BOX 4131                              READING, PA       19606
000000   11/14/05   A/C 20615 0000     049     270.00-
000000   10/12/05   A/C 90107 0000     400      24.00-
CUSTOMER TOTAL                      294.00-    294.00-                     .00           .00           .00            .00

BURLNJB01   BURLINGTON COAT FACTORY                        1830 ROUTE 130                           BURLINGTON, NJ    08016
050622   9/07/06   NET 10/EOM + 60             7,800.00
050623   9/07/06   NET 10/EOM + 60             6,240.00
050624   9/07/06   NET 10/EOM + 60            15,600.00
055011   8/03/06   +                           7,800.00
055012   8/03/06   +                           3,900.00
055013   8/22/06   NET 10/EOM + 60            14,976.00
055014   8/22/06   NET 10/EOM + 60               624.00
CUSTOMER TOTAL                   56,940.00    56,940.00                                .00           .00            .00

CHARPAB01   CHARMING SHOPPES, INC.                         450 WINKS LANE                           BENSALEM, PA      19020
055022   9/06/06   3.00/ 60                  100,548.00
CUSTOMER TOTAL                  100,548.00   100,548.00                   .00           .00           .00            .00

DD CAPO1   DD'S DISCOUNTS                                  4440 ROSEWOOD DRIVE                      PLEASANTON CA     94588
000000   1/24/06   A/C 11893 0000     906      140.00-
050587   7/11/06   NET 10/EOM + 35
050601   8/10/06   NET 10/EOM + 35                         1,320.00      1,872.00
CUSTOMER TOTAL                    3,052.00    140.00-     1,320.00      1,872.00                     .00            .00

DILLARIO1   DILLARD'S                                      1600 CANTRELL RD                         LITTLE ROCK, AR   72203
055015   8/24/06   NET 30                                                2,418.00
055016   8/24/06   NET 30                                                1,188.00
055018   8/24/06   NET 30                                                3,168.00
055019   8/24/06   NET 30                                                6,276.00
055020   8/24/06   NET 30                                                2,904.00
055021   8/24/06   NET 30                                                4,194.00
                                                                        12,804.00
055023   9/07/06   NET 30                                15,480.00
055024   9/07/06   NET 30                                   504.00
055025   9/07/06   NET 30                                 1,080.00
055026   9/07/06   NET 30                                 2,400.00
055027   9/12/06   NET 30                                 4,800.00
CUSTOMER TOTAL                   57,216.00               24,264.00     32,952.00                    .00            .00

DRESNYS01   DRESS BARN INC                                 30 DUNNIGAN DR                           SUFFERN, NY       10901
050614   8/24/06   NET 10/EOM + 30            9,312.00
CUSTOMER TOTAL                    9,312.00    9,312.00                    .00           .00           .00            .00

LOEHNYB01   LOEHMANN'S                                     2500 HALSEY STREET                       BRONX, NY         10461
050605   9/12/06   NET 45                                 6,840.00
CUSTOMER TOTAL                    6,840.00                6,840.00        .00           .00           .00            .00

MARSMAF01   MARSHALLS                                      ACCOUNTS PAYABLE   PO BOX 9126           FRAMINGHAM, MA    01701
050567   6/29/06   NET 60   8/30/06          51,360.00
050570   6/29/06   NET 60   8/30/06          21,360.00
050594   8/03/06   NET 60                    21,420.00
050595   8/03/06   NET 60                    42,350.00
                                             36,207.00
```

AS OF 10/31/06    R       I D B   F A C T O R S              D E T A I L E D   A G I N G                    PAGE  2

**CLIENT NO. 1200   GREAT WHITE BEAR LLC**

| INVOICE | DATE | TERMS | | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|---|
| 050596 | 8/03/06 | NET | 60 | | | 50,022.00 | | | |
| 050599 | 8/09/06 | NET | 60 | | | 20,400.00 | | | |
| 050605 | 8/22/06 | NET | 60 | | | 88,200.00 | | | |
| 050612 | 8/24/06 | NET | 60 | | | 75,900.00 | | | |
| 050618 | 8/28/06 | NET | 60 | | | 23,940.00 | | | |
| 050620 | 8/31/06 | NET | 60 | | | 66,150.00 | | | |
| 050626 | 9/12/06 | NET | 60 | | 67,200.00 | | | | |
| CUSTOMER TOTAL | | 542,849.00 | | .00 | 67,200.00 | 475,649.00 | .00 | .00 | .00 |

**PARIMSJ01   PARISIAN**   P O BOX 20120   JACKSON, MS   39298

| INVOICE | DATE | TERMS | | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|---|
| 000000 | 5/16/06 | A/C 56963F O 0000 | | 340 | 1,283.40- | | | | |
| CUSTOMER TOTAL | | 1,283.40- | | 1,283.40- | 1,283.40- | .00 | .00 | .00 | .00 |

**RICHOHC01   RICH'S/LAZARUS/G - MACY'S CENTRAL**   PO BOX 415770   CINCINNATI, OH   45241

| INVOICE | DATE | TERMS | | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|---|
| 000000 | 12/21/05 | A/C 786990 0000 | | 990 | 5.76- | | | | |
| CUSTOMER TOTAL | | 5.76- | | 5.76- | 5.76- | .00 | .00 | .00 | .00 |

**TJ MA1F01   TJ MAXX**   PO BOX 9126   FRAMINGHAM, MA   01701

| INVOICE | DATE | TERMS | | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|---|
| 050556 | 6/29/06 | NET 60 | 8/30/06 | | | 38,520.00 | | | |
| 050568 | 6/29/06 | NET 60 | 8/30/06 | | | 20,160.00 | | | |
| 050569 | 6/29/06 | NET 60 | 8/30/06 | | | 18,900.00 | | | |
| 050582 | 7/07/06 | NET 60 | 8/30/06 | | | 26,110.00 | | | |
| 050583 | 7/11/06 | NET 60 | 8/30/06 | | | 24,552.00 | | | |
| 050584 | 7/11/06 | NET 60 | 8/30/06 | | | 19,948.50 | | | |
| 050585 | 7/11/06 | NET 60 | 8/30/06 | | | 37,107.00 | | | |
| 050586 | 7/11/06 | NET 60 | 8/30/06 | | | 11,439.00 | | | |
| 050588 | 7/11/06 | NET 60 | 8/30/06 | | | 26,752.50 | | | |
| 050590 | 7/13/06 | NET 60 | 8/30/06 | | | 46,980.00 | | | |
| 050591 | 7/13/06 | NET 60 | 8/30/06 | | | 17,617.50 | | | |
| 050593 | 8/03/06 | NET 60 | 8/30/06 | | | 50,050.00 | | | |
| 050598 | 8/09/06 | NET 60 | 8/30/06 | | | 47,600.00 | | | |
| 050604 | 8/22/06 | NET 60 | 8/30/06 | | | 46,200.00 | | | |
| 050613 | 8/24/06 | NET 60 | 8/30/06 | | | 45,900.00 | | | |
| 050615 | 9/24/06 | NET 60 | | | | 7,434.00 | | | |
| 050625 | 9/12/06 | NET 60 | | | 50,400.00 | | | | |
| CUSTOMER TOTAL | | 535,660.50 | | .00 | 50,400.00 | 485,260.50 | .00 | .00 | .00 |

**VICTOHR01   VICTORIA'S SECRET (PRIMARY ACNT)**   4 LIMITED PARKWAY   REYNOLDSBURG, OH   43068

| INVOICE | DATE | TERMS | | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|---|
| 050603 | 8/10/06 | NET 30+15 | | | | | 17,500.00 | | |
| 050608 | 8/22/06 | NET 30+15 | | | | 40,868.00 | | | |
| 050628 | 9/13/06 | NET 30+15 | | | | 49,250.00 | | | |
| CUSTOMER TOTAL | | 107,618.00 | | .00 | .00 | 90,118.00 | 17,500.00 | .00 | .00 |

| | | | | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|---|
| CLIENT TOTALS | 1,418,452.34 | | | 1,723.16- | 282,676.84 | 1,083,451.50 | 52,324.00 | .00 | .00 |

THE INFORMATION SET FORTH ABOVE IS FOR GENERAL GUIDANCE ONLY AND MAY NOT BE RELIED UPON AS AN INDICATION OF CREDIT
RESPONSIBILITY UNLESS VERIFIED AND CREDIT APPROVAL SPECIFICALLY CONFIRMED FOR EACH ITEM.

AS OF 11/30/06    R    I D B   F A C T O R S    D E T A I L E D   A G I N G    PAGE   1

CLIENT NO. 1200    GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| **BOSCARO01** | | **BOSCOVS DEPARTMENT STORE** | | PO BOX 4131 | | | READING, PA | 19606 |
| 000000 | 11/14/05 | NET  A/C 20616 0000 | 049 | 270.00- | | | | |
| 000000 | 10/12/05 | NET  A/C 90107 0000 | 400 | 24.00- | | | | |
| CUSTOMER TOTAL | | | 294.00- | 294.00- | .00 | .00 | .00 | .00 |
| **BURLINBU01** | | **BURLINGTON COAT FACTORY** | | 1830 ROUTE 130 | | | BURLINGTON, NJ | 08016 |
| 050622 | 9/07/06 | NET  10/EOM + 60 | | 7,800.00 | | | | |
| 050623 | 9/07/06 | NET  10/EOM + 60 | | 6,240.00 | | | | |
| 050624 | 9/07/06 | NET  10/EOM + 60 | | 15,600.00 | | | | |
| 055013 | 8/22/06 | NET  10/EOM + 60 | | 14,976.00 | | | | |
| 055014 | 8/22/06 | NET  10/EOM + 60 | | 624.00 | | | | |
| CUSTOMER TOTAL | | | .00 | 45,240.00 | | .00 | .00 | .00 |
| **DD CAP01** | | **DD'S DISCOUNTS** | | 4440 ROSEWOOD DRIVE | | | PLEASANTON CA | 94588 |
| 000000 | 1/24/06 | A/C 11891 0000 | 906 | 140.00- | | | | |
| 050587 | 7/11/06 | NET  10/EOM + 35 | | 1,732.00- | | | 1,872.00 | |
| CUSTOMER TOTAL | | | 140.00- | 140.00- | .00 | .00 | 1,872.00 | .00 |
| **DILLARLD01** | | **DILLARD'S** | | 1600 CANTRELL RD | | | LITTLE ROCK, AR | 72203 |
| 000000 | 11/27/06 | A/C 105576 0000 | 576 | 24,006.00- | | | | |
| 000000 | 11/10/06 | A/C 101591 0 0000 | 591 | 12,237.45- | | | | |
| 000000 | 9/07/06 | A/C 107807 0 0000 | 807 | 10,650.00- | | | | |
| 055024 | 9/07/06 | NET 30 | | | | 504.00 | | |
| CUSTOMER TOTAL | 46,389.45- | | 46,893.45- | | | 504.00 | | .00 |
| **DRESNYJS01** | | **DRESS BARN INC** | | 30 DUNNIGAN DR | | | SUFFERN, NY | 10901 |
| 050614 | 8/24/06 | NET  10/EOM + 30 | | 9,312.00 | | | | |
| CUSTOMER TOTAL | | | .00 | 9,312.00 | | .00 | .00 | .00 |
| **MSHMAFO1** | | **MARSHALLS** | | PO BOX 9126  ACCOUNTS PAYABLE | | | FRAMINGHAM, MA | 01701 |
| 050545 | 8/23/06 | NET 60 | | | | | | |
| 050605 | 8/24/06 | NET 60 | | | 75,600.00 | | | |
| 050612 | 8/24/06 | NET 60 | | | 23,940.00 | 36,207.00 | | |
| 050618 | 8/28/06 | NET 60  9/29/06 | | | | 88,200.00 | | |
| 050620 | 8/31/06 | NET 60  9/29/06 | | | 66,150.00 | | | |
| 050626 | 9/12/06 | NET 60  9/29/06 | | | 67,200.00 | | | |
| CUSTOMER TOTAL | | | .00 | 357,297.00 | 232,890.00 | 124,407.00 | | .00 |
| **PARIMSJO1** | | **PARISIAN** | | P O BOX 20120 | | | JACKSON, MS | 39298 |
| 000000 | 5/16/06 | 56963F 0 0000 | 340 | 1,283.40- | | | | |
| CUSTOMER TOTAL | | | 1,283.40- | 1,283.40- | .00 | .00 | | .00 |
| **RICHOHCO1** | | **RICH'S/LAZARUS/G - MACY'S CENTRAL** | | PO BOX 415770 | | | CINCINNATTI, OH | 45241 |
| 000000 | 12/21/05 | A/C 786990 0000 | 990 | 5.76- | | | | |
| CUSTOMER TOTAL | | | 5.76- | 5.76- | | .00 | .00 | .00 |
| **TJ MAFO1** | | **TJ MAXX** | | PO BOX 9126 | | | FRAMINGHAM, MA | 01701 |
| 050598 | 8/09/06 | NET 60 | | | | 47,600.00 | | |
| 050604 | 8/22/06 | NET 60 | | | | 46,200.00 | | |
| 050613 | 8/24/06 | NET 60 | | | | 45,900.00 | | |
| 050615 | 8/24/06 | NET 60 | | | | 7,434.00 | | |
| 050625 | 9/12/06 | NET 60 | | | 50,400.00 | | | |
| CUSTOMER TOTAL | | | .00 | 197,534.00 | 50,400.00 | 147,134.00 | | .00 |

AS OF 11/30/06    R        I D B    F A C T O R S              D E T A I L E D   A G I N G              PAGE    2

CLIENT NO. 1200   GREAT WHITE BEAR LLC

| INVOICE DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|
| CLIENT TOTALS | 563,142.39 | 48,616.61- | 3,376.61- | 292,602.00 | 272,045.00 | 1,872.00 | .00 |

THE INFORMATION SET FORTH ABOVE IS FOR GENERAL GUIDANCE ONLY AND MAY NOT BE RELIED UPON AS AN INDICATION OF CREDIT
RESPONSIBILITY UNLESS VERIFIED AND CREDIT APPROVAL SPECIFICALLY CONFIRMED FOR EACH ITEM.

AS OF 12/31/06   R        I D B   F A C T O R S        D E T A I L E D   A G I N G        PAGE   1

CLIENT NO. 1200   GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| **BOSCPAR01** | | **BOSCOVS DEPARTMENT STORE** | | PO BOX 4131 | | | READING, PA | 19606 |
| 000000 | 11/14/05 | A/C 20616 0000 | 049 | 270.00- | | | | |
| 000000 | 10/12/05 | A/C 90107 0000 | 400 | 24.00- | | | | |
| CUSTOMER TOTAL | | | 294.00- | 294.00- | .00 | .00 | .00 | .00 |
| **DD CAP01** | | **DD'S DISCOUNTS** | | 4440 ROSEWOOD DRIVE | | | PLEASANTON CA | 94588 |
| 000000 | 1/24/06 | A/C 11891 0000 | 906 | 140.00- | | | | |
| CUSTOMER TOTAL | | | 140.00- | 140.00- | .00 | .00 | .00 | .00 |
| **DILLARL01** | | **DILLARD'S** | | 1600 CANTRELL RD | | | LITTLE ROCK, AR | 72203 |
| 000000 | 12/11/06 | A/C 70028 0 0000 | 621 | 1,080.00- | | | | |
| 055024 | 9/07/06 | NET 30 | | | | | 504.00 | 504.00 |
| CUSTOMER TOTAL | | | 576.00- | 1,080.00- | .00 | .00 | 504.00 | .00 |
| **DRESNY901** | | **DRESS BARN INC** | | 30 DUNNIGAN DR | | | SUFFERN, NY | 10901 |
| 050614 | 8/24/06 | NET 10/EOM + 30 | | | | 9,312.00 | | |
| CUSTOMER TOTAL | | | 9,312.00 | .00 | .00 | 9,312.00 | .00 | .00 |
| **MARSHNAF01** | | **MARSHALLS** | | PO BOX 9126   ACCOUNTS PAYABLE | | | FRAMINGHAM, MA | 01701 |
| 050626 | 9/12/06 | NET 60 10/30/06 | | 67,200.00 | 67,200.00 | | | |
| CUSTOMER TOTAL | | | .00 | 67,200.00 | .00 | .00 | .00 | .00 |
| **NORDWAS01** | | **NORDSTROM** | | PO BOX 870 | | | SEATTLE, WA | 98111 |
| 000000 | 12/01/06 | A/C 71358 0 0000 | 194 | 4,371.94- | | | | |
| CUSTOMER TOTAL | | | 4,371.94- | 4,371.94- | .00 | .00 | .00 | .00 |
| **PARIMS701** | | **PARISIAN** | | P.O BOX 20120 | | | JACKSON, MS | 39298 |
| 000000 | 5/16/06 | A/C 56963F 0 0000 | 340 | 1,283.40- | | | | |
| CUSTOMER TOTAL | | | 1,283.40- | 1,283.40- | .00 | .00 | .00 | .00 |
| **RICHOH01** | | **RICH'S/LAZARUS/G - MACY'S CENTRAL** | | PO BOX 415770 | | | CINCINNATI, OH | 45241 |
| 000000 | 12/21/05 | A/C 786990 0000 | 990 | 5.76- | | | | |
| CUSTOMER TOTAL | | | 5.76- | 5.76- | .00 | .00 | .00 | .00 |
| **TJ MAF01** | | **TJ MAXX** | | PO BOX 9126 | | | FRAMINGHAM, MA | 01701 |
| 050625 | 9/12/06 | NET 60 10/30/06 | | 50,400.00 | 50,400.00 | | | |
| CUSTOMER TOTAL | | | 50,400.00 | 50,400.00 | .00 | .00 | .00 | .00 |
| **CLIENT TOTALS** | | 120,240.90 | 7,175.10- | 7,175.10- | 117,600.00 | 9,312.00 | 504.00 | .00 |

THE INFORMATION SET FORTH ABOVE IS FOR GENERAL GUIDANCE ONLY AND MAY NOT BE RELIED UPON AS AN INDICATION OF CREDIT RESPONSIBILITY UNLESS VERIFIED AND CREDIT APPROVAL SPECIFICALLY CONFIRMED FOR EACH ITEM.

CLIENT NO. 1200    GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| **ALKOMDB01** | | **ALKO DISTRIBUTORS INC** | | **8801 KELSO DR** | | | **BALTIMORE, MD** | **21221** |
| 028906 | 10/12/05 | NET 10/EOM | | | | 120.00 | | |
| 028907 | 10/12/05 | NET 10/EOM | | | | 120.00 | | |
| 028909 | 10/12/05 | NET 10/EOM | | | | 120.00 | | |
| 028910 | 10/12/05 | NET 10/EOM | | | | 120.00 | | |
| 028911 | 10/12/05 | NET 10/EOM | | | | 120.00 | | |
| 028912 | 10/12/05 | NET 10/EOM | | | | 120.00 | | |
| 028913 | 10/12/05 | NET 10/EOM | | | | 120.00 | | |
| 028914 | 10/12/05 | NET 10/EOM | | | | 120.00 | | |
| 028915 | 10/12/05 | NET 10/EOM | | | | 120.00 | | |
| 028916 | 10/12/05 | NET 10/EOM | | | | 120.00 | | |
| 028917 | 10/13/05 | NET 10/EOM | | | | 120.00 | | |
| 028918 | 10/12/05 | NET 10/EOM | | | | 120.00 | | |
| 028919 | 10/13/05 | NET 10/EOM | | | | 120.00 | | |
| 028920 | 10/12/05 | NET 10/EOM | | | | 120.00 | | |
| 028924 | 10/12/05 | NET 10/EOM | | | | 120.00 | | |
| CUSTOMER TOTAL | 3,848.00 | | .00 | .00 | .00 | 2,048.00 / 3,848.00 | .00 | .00 |
| **BBALFLB02** | | **BEALLS OUTLET STORES INC** | | **1806 38TH AVE E** | | | **BRADENTON, FL** | **34208** |
| 029015 | 11/09/05 | NET 60 | | 12,010.80 | | | | |
| CUSTOMER TOTAL | 12,010.80 | | .00 | 12,010.80 | .00 | .00 | .00 | .00 |
| **BELKNCC01** | | **BELK ACCTS PAY CENTER** | | **P O BOX 19184** | | | **CHARLOTTE, NC** | **28219** |
| 029009 | 10/27/05 | NET 30 | | | | 18,900.00 | | |
| 029010 | 10/27/05 | NET 30 | | | | 92,070.00 | | |
| CUSTOMER TOTAL | 110,970.00 | | .00 | .00 | .00 | 110,970.00 | .00 | .00 |
| **BIGMNJT01** | | **BIG M INC** | | **12 VREELAND AVE** | | | **TOTOWA, NJ** | **07512** |
| 020778 | 9/15/05 | NET 10/EOM + 30 | | | | 7,560.00 | | |
| 020772 | 9/15/05 | NET 10/EOM + 30 | | | | 6,048.00 | | |
| 028931 | 10/14/05 | NET 10/EOM + 30 | | | 6,804.00 | | | |
| 028932 | 10/14/05 | NET 10/EOM + 30 | | | 18,408.00 | | | |
| 028935 | 10/18/05 | NET 10/EOM + 30 | | | 11,505.00 | | | |
| CUSTOMER TOTAL | 50,325.00 | | .00 | .00 | 36,717.00 | 13,608.00 | .00 | .00 |
| **BOSCPAR01** | | **BOSCOVS DEPARTMENT STORE** | | **PO BOX 4131** | | | **READING, PA** | **19606** |
| 000048 | 11/14/05 | A/C 20616 0000 | 049 | 270.00- | | | | |
| 000000 | | 9010 0000 | 400 | 24.00- | | | | |
| 020717 | 8/25/05 | 080001 0 EOM D 0207 | | | | | 294.00 | |
| 020715 | 9/12/05 | 8.00/ 10  EOM | | | | | 294.00 | |
| 020795 | 9/21/05 | NET 10/EOM + 30 | | | 540.00 | | | |
| 020796 | 9/21/05 | NET 10/EOM + 30 | | | 540.00 | | | |
| 020797 | 9/21/05 | NET 10/EOM + 30 | | | 540.00 | | | |
| 020798 | 9/21/05 | NET 10/EOM + 30 | | | 540.00 | | | |
| CUSTOMER TOTAL | 2,454.00 | | 294.00- | 294.00- | 2,160.00 | | 588.00 | .00 |
| **BURLNJB01** | | **BURLINGTON COAT FACTORY** | | **1830 ROUTE 130** | | | **BURLINGTON, NJ** | **08016** |
| 020773 | 9/15/05 | NET 30 | | 20,160.00 | | | | |
| 020774 | 9/15/05 | NET 30  12/10/05 | | 20,160.00 | | | | |
| CUSTOMER TOTAL | 40,320.00 | | .00 | 40,320.00 | .00 | .00 | .00 | .00 |
| **CATONCC01** | | **CATO CORPORATION** | | **8100 DENMARK RD** | | | **CHARLOTTE, NC** | **28273** |

Case 2:06-cv-13358-RMB-FM    Document 54-8    Filed 04/17/2008    Page 76 of 88

AS OF 12/31/05    R    I D B   F A C T O R S    D E T A I L E D   A G I N G    PAGE 2

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 020477 | 6/10/05 | 2.00/ 60 | | | | | | 51,525.00 |
| 020501 | 7/13/05 | 2.00/ 60 | | | | | | 117,075.00 |
| 029021 | 11/16/05 | 2.00/ 60 | | | | | | |
| CUSTOMER TOTAL | | 265,800.00 | .00 | | | | | 168,600.00 |

CHARPABA01    CHARMING SHOPPES, INC.    450 WINKS LANE    BENSALEM, PA    19020

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 000000 | 12/13/05 | A/C 101075 0 | 0000 | 97,200.00 | | | | |
| 020565 | 8/11/05 | + 60 | 075 | 57,325.45- | | | 182,920.00 | |
| CUSTOMER TOTAL | | 125,594.55 | 57,325.45- | 97,200.00 | | | 182,920.00 | .00 |

DAFFMJG01    DAFFY'S    DAFFY'S WAY    SECAUCUS, NJ    07094

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 028905 | 10/07/05 | ROG | 0 | 76,855.00 | | | | |
| CUSTOMER TOTAL | | 76,855.00 | .00 | 76,855.00 | .00 | .00 | .00 | .00 |

DD CAP01    DD'S DISCOUNTS    4440 ROSEWOOD DRIVE    PLEASANTON CA    94588

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 028926 | 10/15/05 | NET 10/EOM + 35 | | | 987.00 | | | |
| 028927 | 10/15/05 | NET 10/EOM + 35 | | | 777.00 | | | |
| 050207 | 12/08/05 | NET 10+ 35 | | 480.00 | | | | |
| CUSTOMER TOTAL | | 2,244.00 | .00 | 480.00 | | | .00 | .00 |

E NY001    E COLLECTION CORP    51 WILLOUGHBY STREET    BROOKLYN, NY    11201

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 028921 | 10/12/05 | NET 10/EOM | | .00 | 1,764.00 | 240.00 | | |
| CUSTOMER TOTAL | | 240.00 | .00 | .00 | 1,764.00 | 240.00 | .00 | .00 |

FAMONOS01    FAMOUS BARR A/P DEPT    3728 MARKET STREET    ST LOUIS, MO    63110

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 003217 | 7/22/05 | 8.00/ 10 | EOM | | | | | 9,000.00 |
| CUSTOMER TOTAL | | 9,000.00 | .00 | .00 | .00 | .00 | .00 | 9,000.00 |

FILEMBA01    FILENE'S DEPARTMENT STORE    426 WASHINGTON ST    BOSTON, MA    02108

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050210 | 12/09/05 | 8.00/ 10 | EOM | 18,585.00 | | | | |
| 050211 | 12/09/05 | 8.00/ 10 | EOM | 2,730.00 | | | | |
| CUSTOMER TOTAL | | 21,315.00 | .00 | 21,315.00 | .00 | .00 | .00 | .00 |

FILBOHCO1    FILENE'S BASEMENT    3241 WESTERVILLE ROAD    COLUMBUS, OH    43224

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 028962 | 10/26/05 | 8.00/ 10 | EOM | 953.00 | | | | |
| 028963 | 10/26/05 | 8.00/ 10 | EOM | 1,589.00 | | | | |
| 028967 | 10/27/05 | 8.00/ 10 | EOM | 953.00 | | | | |
| 028968 | 10/27/05 | 8.00/ 10 | EOM | 1,165.00 | | | | |
| 028968 | 10/27/05 | 8.00/ 10 | EOM | 848.00 | | | | |
| 028969 | 10/27/05 | 8.00/ 10 | EOM | 1,165.00 | | | | |
| 028970 | 10/27/05 | 8.00/ 10 | EOM | 1,165.00 | | | | |
| 028971 | 10/26/05 | 8.00/ 10 | EOM | 848.00 | | | | |
| 028972 | 10/26/05 | 8.00/ 10 | ROM | 848.00 | | | | |
| 028973 | 10/26/05 | 8.00/ 10 | EOM | 1,165.00 | | | | |
| 028974 | 10/26/05 | 8.00/ 10 | EOM | 1,165.00 | | | | |
| 028975 | 10/26/05 | 8.00/ 10 | EOM | 1,165.00 | | | | |
| 028976 | 10/26/05 | 8.00/ 10 | EOM | 848.00 | | | | |
| 028977 | 10/26/05 | 8.00/ 10 | EOM | 1,165.00 | | | | |
| 028978 | 10/26/05 | 8.00/ 10 | EOM | 1,377.00 | | | | |
| 028970 | 10/26/05 | 8.00/ 10 | EOM | 848.00 | | | | |
| 028974 | 10/26/05 | 8.00/ 10 | EOM | 848.00 | | | | |
| 028980 | 10/26/05 | 8.00/ 10 | EOM | 1,165.00 | | | | |
| 028981 | 10/26/05 | 8.00/ 10 | EOM | 1,585.00 | | | | |
| 028981 | 10/26/05 | 8.00/ 10 | EOM | 1,377.00 | | | | |
| 028982 | 10/26/05 | 8.00/ 10 | EOM | 1,589.00 | | | | |

AS OF 12/31/05     R     GREAT WHITE BEAR LLC     I D B   F A C T O R S     D E T A I L E D   A G I N G     PAGE   3

CLIENT NO. 1200

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 028983 | 10/26/05 | 8.00/10 EOM | | | 848.00 | | | |
| 028984 | 10/26/05 | 8.00/10 EOM | | | 1,165.00 | | | |
| 028985 | 10/26/05 | 8.00/10 EOM | | | 848.00 | | | |
| 028987 | 10/26/05 | 8.00/10 EOM | | | 953.00 | | | |
| 028988 | 10/26/05 | 8.00/10 EOM | | | 848.00 | | | |
| 028989 | 10/26/05 | 8.00/10 EOM | | | 953.00 | | | |
| 028990 | 10/26/05 | 8.00/10 EOM | | | 953.00 | | | |
| 028991 | 10/26/05 | 8.00/10 EOM | | | 848.00 | | | |
| 028992 | 10/26/05 | 8.00/10 EOM | | | 1,165.00 | | | |
| 028993 | 10/26/05 | 8.00/10 EOM | | | 953.00 | | | |
| 028994 | 10/26/05 | 8.00/10 EOM | | | 848.00 | | | |
| 028995 | 10/26/05 | 8.00/10 EOM | | | 953.00 | | | |
| 028996 | 10/26/05 | 8.00/10 EOM | | | 1,165.00 | | | |
| 028997 | 10/26/05 | 8.00/10 EOM | | | 1,167.00 | | | |
| 028998 | 10/26/05 | 8.00/10 EOM | | | 1,165.00 | | | |
| 028999 | 10/26/05 | 8.00/10 EOM | | | 953.00 | | | |
| 029000 | 10/26/05 | 8.00/10 EOM | | | 953.00 | | | |
| 029001 | 10/26/05 | 8.00/10 EOM | | | 1,165.00 | | | |
| 029002 | 10/26/05 | 8.00/10 EOM | | | 848.00 | | | |
| 029003 | 10/26/05 | 8.00/10 EOM | | | 953.00 | | | |
| 029004 | 10/26/05 | 8.00/10 EOM | | | 848.00 | | | |
| 029005 | 10/26/05 | 8.00/10 EOM | | | 953.00 | | | |
| 029006 | 10/26/05 | 8.00/10 EOM | | | 848.00 | | | |
| 029007 | 10/26/05 | 8.00/10 EOM | | | 953.00 | | | |
| | | | | | 1,165.00 | | | |
| CUSTOMER TOTAL | | | .00 | .00 | 47,458.00 | .00 | .00 | .00 |

FORMNJP01   FORMAN MILLS INC     1070 THOMAS BUSCH MEM HWY     PENNSAUKEN, NJ     08110

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050097 | 11/14/05 | NET 60 | | 6,144.00 | | | | |
| 050098 | 11/14/05 | NET 60 | | 732.00 | | | | |
| CUSTOMER TOTAL | | | .00 | 6,876.00 | | | | |

FOXSNTNM01   FOXS/ ROBERT FOX INC     79 MAIN STREET     MINEOLA NY     11501

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050149 | 11/14/05 | NET 14 | | | | 1,932.00 | | |
| CUSTOMER TOTAL | | | .00 | .00 | | 1,932.00 | | .00 |

GIRLGAL01   GIRLS,GIRLS,GIRLS CLOTHING STORE     2785 CRUZE RD, SUITE #7     LAWRENCEVILLE, GA     30044

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 028922 | 10/12/05 | NET 30 | | | | 120.00 | | |
| CUSTOMER TOTAL | | | .00 | 120.00 | | 120.00 | | .00 |

HAS FLP01   H.A.S. INDUSTRIES     3137 NW 25TH AVENUE     POMPANO BEACH, FL     33069

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 028925 | 10/14/05 | NET 60 | | 3,600.00 | | | | |
| CUSTOMER TOTAL | | | .00 | 3,600.00 | 3,600.00 | | | .00 |

LAFALAL01   LAFAYETTE BARGAIN STORE     2015 W UNIVERSITY AVE     LAFAYETTE, LA     70506

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 028923 | 10/12/05 | NET 10/BOM | | | | 240.00 | | |
| CUSTOMER TOTAL | | | .00 | 240.00 | | 240.00 | | .00 |

MACYFLFL01   MACY'S FLORIDA     4130 GANDY BLVD     TAMPA , FL     33611

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050360 | 12/20/05 | NET 30 | | 1,368.00 | | | | |
| 050362 | 12/20/05 | NET 30 | | 5,100.00 | | | | |
| CUSTOMER TOTAL | | | .00 | 6,468.00 | .00 | .00 | .00 | .00 |

MACYNJNS01   MACY'S CENTRAL     500 MEADOWLANDS PARKWAY     SECAUCUS , NJ     07094

```
AS OF 12/31/05    R        I D B   F A C T O R S              D E T A I L E D   A G I N G                                    PAGE   4

CLIENT NO. 1200   GREAT WHITE BEAR LLC
INVOICE   DATE       TERMS      STORE     CURRENT    1-30 DAYS   31-60 DAYS   61-90 DAYS   OVER 90 DAYS

MACYNYN01        MACY/REGIONAL SPECIAL EVENTS          151 WEST 34TH STREET          NEW YORK NY            10001
050361   12/20/05   NET 30                 1,224.00       .00          .00          .00            .00
050366   12/20/05   NET 30                 1,368.00
CUSTOMER TOTAL     2,592.00                2,592.00

MACYNYN01        MACY'S MERCHANDISING GROUP
003573   9/29/05    NET 30                                                           945.00
003575   9/29/05    NET 30                                                         1,701.00
CUSTOMER TOTAL     2,646.00                2,646.00                                2,646.00

MACYNYN02        MACY'S MERCHANDISING GROUP           11 PENN PLAZA                 NEW YORK , NY          10001
003579   10/10/05   NET 30                              .00          18,486.00        .00            .00
003591   10/27/05   NET 30                                          92,664.00
CUSTOMER TOTAL   111,150.00                               111,150.00

MACYOHC01        MACY'S EAST                           PO BOX 415774                 CINCINNATI, OH         30083
050363   12/20/05   NET 30                 612.00        .00          .00          .00            .00
050367   12/20/05   NET 30                6,498.00
CUSTOMER TOTAL     7,110.00                7,110.00

MACYOHC02        MACY'S WEST INC                       7 W SEVENTH STREET            CINCINNATI, OH         45202
050365   12/20/05   NET 30                 798.00        .00          .00          .00            .00
CUSTOMER TOTAL       798.00                 798.00

MACYOHC04        MACY'S COM                            PO BOX 415778                 CINCINNATI OH          45241
003407   9/12/05    8.00/ 10     EOM       1,020.00       .00          .00        2,970.00          .00
050371   12/20/05   NET 30                 1,020.00
CUSTOMER TOTAL     3,990.00                               2,970.00

MACYWAT01        MACY'S NORTHWEST/ TUKWILA FEDERATE    17000 SOUTHCENTER PARKWAY     TUKWILA , WA           98188
050368   12/20/05   NET 30                4,896.00        .00          .00          .00            .00
050373   12/20/05   NET 30                4,560.00
CUSTOMER TOTAL     9,456.00                9,456.00

MARSMAF01        MARSHALLS                             PO BOX 9126  ACCOUNTS PAYABLE FRAMINGHAM, MA         01701
000000   9/16/05    #20496 0 0000  496     936.00-
050103   11/14/05   NET   10/BOM                         1,927.66
050104   11/14/05   NET   10/BOM                         4,515.00
050105   11/14/05   NET   10/BOM                        18,051.30
050152   11/15/05   NET   10/BOM                        41,538.00
050153   11/15/05   NET   10/BOM                        14,233.32
050154   11/15/05   NET   10/BOM                        13,500.48
050155   11/15/05   NET   10/BOM                         1,147.90
050372   12/21/05   NET 120                17,985.00
CUSTOMER TOTAL   111,962.66       936.00-  17,049.00     94,913.66

MERVCAH01        MERVYN'S LLC                          22301 FOOTHILL BLVD           HAYWARD, CA            94541
000000   11/22/05   NRAP 0000                 4.86-
000000   10/24/05   NRAP 0000                250.56-
000000   10/03/05   NRAP 0000                758.16-
000000   10/18/05   NRAP 0000                987.15-
000000   8/29/05    NRAP 0000              1,308.66-
000000   8/09/05    NRAP 0000              1,494.12-
000000   8/11/05    NRAP 0000              2,388.21-
000000   9/19/05    010 0000

                                                                                                         2,899.20
```

AS OF 12/31/05    R        I D B   F A C T O R S          D E T A I L E D   A G I N G                                   PAGE 5

CLIENT NO. 1200    GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 000000 | 12/28/05 | A/C 3412.5 0000 | 032 | 11,080.32- | | | | |
| 000000 | 10/25/05 | A/C 355175 0000 | 175 | 6,423.20- | | | | |
| 000000 | 8/29/05 | A/C 83190 0000 | 200 | 1,152.00- | | | | |
| 000000 | 11/04/05 | A/C 3224. 0000 | 582 | 4,860.00- | | | | |
| 003261 | 8/31/05 | + | | | | | 3,612.00 | |
| 003363 | 9/15/05 | + | | | | | 17,400.00 | |
| 003364 | 9/15/05 | + | | | | | 10,614.00 | |
| 003365 | 9/15/05 | + | | | | | 22,098.00 | |
| 003366 | 9/15/05 | + | | | | | 24,708.00 | |
| 003413 | 9/15/05 | + | | | | | 15,660.00 | |
| 050087 | 11/09/05 | + 30 | | | 26,418.00 | | | |
| 050088 | 11/09/05 | + 30 | | | 10,878.00 | | | |
| 050089 | 11/09/05 | + 30 | | | 14,097.00 | | | |
| 050090 | 11/09/05 | + 30 | | | 8,658.00 | | | |
| 050091 | 11/09/05 | + 30 | | | 26,862.00 | | | |
| 050092 | 11/09/05 | + 30 | | | 10,212.00 | | | |
| 050093 | 11/09/05 | + 30 | | | 53,940.00 | | | |
| 050094 | 11/09/05 | + 30 | | | 21,590.50 | | | |
| 050095 | 11/14/05 | + 30 | | | 69,120.00 | | | |
| 050096 | 11/14/05 | 2.00/ 30 | | | 51,840.00 | | | |
| 050161 | 11/23/05 | 2.00/ 30 | | | 931.20 | | | |
| 050162 | 11/23/05 | 2.00/ 30 | | | 816.00 | | | |
| 050163 | 11/23/05 | 2.00/ 30 | | | 4,041.60 | | | |
| 050164 | 11/23/05 | 2.00/ 30 | | | 4,502.60 | | | |
| 050165 | 11/23/05 | 2.00/ 30 | | | 1,047.60 | | | |
| 050166 | 11/23/05 | 2.00/ 30 | | | 1,047.60 | | | |
| 050167 | 11/23/05 | 2.00/ 30 | | | 4,417.20 | | | |
| 050168 | 11/23/05 | 2.00/ 30 | | | 5,065.20 | | | |
| 050169 | 11/23/05 | 2.00/ 30 | | | 3,240.00 | | | |
| 050170 | 11/23/05 | 2.00/ 30 | | | 10,238.40 | | | |
| 050176 | 11/23/05 | 2.00/ 30 | | | 9,849.60 | | | |
| 050177 | 11/23/05 | 2.00/ 30 | | | 869.40 | | | |
| 050178 | 11/23/05 | 2.00/ 30 | | | 869.40 | | | |
| 050179 | 11/23/05 | 2.00/ 30 | | | 4,084.00 | | | |
| | | 2.00/ 30 | | | 14,655.60 | | | |
| | | 2.00/ 30 | | | 17,388.00 | | | |
| CUSTOMER TOTAL | | 442,977.26 | | 30,707.24- | 376,693.30 | .00 | 94,092.00 | 2,899.20 |

NORDFWAS01   NORDSTROM                                   PO BOX 870                    SEATTLE, WA    98111

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 029018 | 11/11/05 | NET 30 | | | 810.00 | | | |
| 029019 | 11/11/05 | NET 30 | | | 391.00 | | | |
| 029020 | 11/11/05 | NET 30 | | | 2,205.00 | | | |
| CUSTOMER TOTAL | | 3,406.00 | | .00 | 3,406.00 | .00 | .00 | .00 |

OVERRUTS01   OVERSTOCK.COM       ROG 0                   6322 S 3000 E STE 100         SALT LAKE CITY, UT    84121

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050150 | 11/14/05 | ROG 0 | | 13,440.00 | | | | |
| CUSTOMER TOTAL | | 13,440.00 | | 13,440.00 | .00 | .00 | .00 | .00 |

PARIMSJ01   PARISIAN                                     P O BOX 20120                 JACKSON, MS    39298

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 020900 | 9/27/05 | EOM | | | | 1,500.00 | | |
| 050109 | 11/14/05 | EOM 8.00/ 10 | | | 1,200.00 | | | |
| 050112 | 11/14/05 | EOM 8.00/ 10 | | | 1,800.00 | | | |
| 050114 | 11/14/05 | EOM 8.00/ 10 | | | 950.00 | | | |
| 050124 | 11/14/05 | EOM 8.00/ 10 | | | 1,350.00 | | | |
| 050125 | 11/14/05 | EOM 8.00/ 10 | | | 1,350.00 | | | |

```
AS OF 12/31/05     R          I D B   F A C T O R S          D E T A I L E D   A G I N G                          PAGE  6
```

**CLIENT NO. 1200   GREAT WHITE BEAR LLC**

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050135 | 11/14/05 | 8.00/ 10 EOM | | | 1,800.00 | | | |
| 050137 | 11/14/05 | 8.00/ 10 EOM | | | 2,250.00 | | | |
| 050144 | 11/14/05 | 8.00/ 10 EOM | | | 3,000.00 | | | |
| 050147 | 11/14/05 | 8.00/ 10 EOM | | | 1,950.00 | | | |
| 050148 | 11/14/05 | 8.00/ 10 EOM | | | 1,350.00 | | | |
| CUSTOMER TOTAL | | 19,500.00 | .00 | | 18,000.00 | 1,500.00 | | .00 |

**RAMPCAL01   RAMPAGE.COM**  — 2300 S EASTERN AVENUE   LOS ANGELES CA 90040

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 020584 | 8/25/05 | NET 30 | | | | | | .00 |
| 028902 | 9/29/05 | NET 30 | | | | | 1,854.00 | 1,404.00 |
| 028904 | 9/30/05 | NET 30 | | | | | 444.00 | |
| CUSTOMER TOTAL | | 3,702.00 | .00 | | | | 2,298.00 | 1,404.00 |

**RICHOICO01   RICH'S/LAZARUS/G - MACY'S CENTRAL**  — PO BOX 415770   CINCINNATI, OH 45241

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 000000 | 12/21/05 | A/C 786990 0000 | 990 | 5.76- | .00 | | | |
| CUSTOMER TOTAL | | 5.76- | | 5.76- | | | | .00 |

**ROSSCAP01   ROSS STORES INC**  — 4440 ROSEWOOD DR - BLD 4   PLEASANTON CA 94588

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 000000 | 8/24/05 | A/C 10594 0 0000 | 600 | 2,496.00- | 2,496.00- | | | |
| CUSTOMER TOTAL | | 2,496.00- | | 2,496.00- | | | | .00 |

**TJ MAXX**  — PO BOX 9126   FRAMINGHAM, MA 01701

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 029016 | 11/09/05 | 010 EOM 045 0290 | | 21,927.90 | 27,477.00 | | | |
| 029015 | 11/11/05 | 010 EOM 045 0290 | | 3,240.00 | 20,378.00 | | | |
| 050102 | 11/14/05 | NET 10/EOM | | | 20,424.00 | | | |
| 050106 | 11/14/05 | NET 10/EOM | | | 29,476.92 | | | |
| 050107 | 11/14/05 | NET 10/EOM | | | 9,648.00 | | | |
| 050108 | 11/14/05 | NET 10/EOM | | | | | | |
| 050156 | 11/14/05 | NET 10/EOM | | | | | | |
| 050208 | 11/15/05 | NET 10/EOM + 45 | | 8,280.00 | | | | |
| CUSTOMER TOTAL | | 140,851.82 | .00 | 33,447.90 | 107,403.92 | | | .00 |

**TK MAXX**  — 50 CLARENDON RD   WATFORD HERTS WD 171TX

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 020583 | 8/25/05 | NET 60 | | | | | 27,510.00 | |
| CUSTOMER TOTAL | | 27,510.00 | .00 | | | | 27,510.00 | .00 |

**URBANN2S01   URBAN BRANDS INC**  — 100 METRO WAY   SECAUCUS, NJ 07094

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 028936 | 10/18/05 | NET 10/EOM + 30 | | | 7,560.00 | | | |
| CUSTOMER TOTAL | | 7,560.00 | .00 | | 7,560.00 | | | .00 |

**WINNCN001   WINNERS APPAREL LTD**  — 6715 AIRPORT ROAD   MISSISSAUGA, ONTARIO L4V1Y

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 029011 | 10/27/05 | NET 60 | | 58,950.00 | 26,530.00 | | | |
| 029012 | 10/27/05 | NET 60 | | | 1,026.00 | | | |
| 029013 | 10/27/05 | NET 60 | | | 26,400.00 | | | |
| 029014 | 10/27/05 | NET 60 | | 24,000.00 | 24,000.00 | | | |
| 050099 | 11/14/05 | NET 60 | | 12,900.00 | | | | |
| 050100 | 11/14/05 | NET 60 | | | | | | |
| 050101 | 11/14/05 | NET 60 | | | | | | |
| CUSTOMER TOTAL | | 173,806.00 | .00 | 95,850.00 | 77,956.00 | | | .00 |

| CLIENT TOTALS | | 1,867,626.33 | 91,764.45 | 351,459.25 | 777,631.88 | 243,608.00 | 313,024.00 | 181,903.20 |
|---|---|---|---|---|---|---|---|---|

THE INFORMATION SET FORTH ABOVE IS FOR GENERAL GUIDANCE ONLY AND MAY NOT BE RELIED UPON AS AN INDICATION OF CREDIT
RESPONSIBILITY UNLESS VERIFIED AND CREDIT APPROVAL SPECIFICALLY CONFIRMED FOR EACH ITEM.

MAR 2 8 2006          *Merv CAH01-01200*



CnlB
$10,155.80

P. 01664

IDB FACTORS    CLIENT DAILY CASH REPORT    IDBCRD001

02/28/06      PAGE 1

CLIENT: 1200 GREAT WHITE BEAR LLC

| CHK. DATE | CHK NO. S | CHK AMOUNT | ITEM NBR | ITEM AMOUNT | TRAN | REF |
|---|---|---|---|---|---|---|
| DD CAP01 | DD'S DISCOUNTS | | | | | |
| 2/22/06 | 012610 S | 480.00 | 050207 | 480.00 | | |
| | | | | | | |
| E NYB03 | E COLLECTION CORP | | | | | |
| 2/25/06 | 000968 S | 240.00 | 028921 | 240.00 | | |
| | | | | | | |
| MARSMAF01 | MARSHALLS | | | | | |
| 2/24/06 | 456890 S | 92,940.00 | | 1,973.66 | C/B SEE ATTACHED | |
| 2/24/06 | 456890 | | 050103 | 1,927.66 | | |
| 2/24/06 | 456890 | | 050104 | 4,515.00 | | |
| 2/24/06 | 456890 | | 050105 | 18,051.30 | | |
| 2/24/06 | 456890 | | 050152 | 41,538.00 | | |
| 2/24/06 | 456890 | | 050153 | 14,233.32 | | |
| 2/24/06 | 456890 | | 050154 | 13,500.48 | | |
| 2/24/06 | 456890 | | 050155 | 1,147.90 | | |
| | | | | | | |
| MERVCAH01 | MERVYN'S LLC | | | | | |
| 2/20/06 | 368533 | 12,792.67 | | 12,388.80- | C/B SHIPPING CHARGES | |
| 2/20/06 | 368533 | | | 732.28 | C/B ALLOWANCE | |
| 2/20/06 | 368533 | | | 1,293.40- | C/B SEE ATTACHED | |
| 2/20/06 | 368533 | | | 157.25 | C/B SEE ATTACHED | |
| | | | | | | |
| TJ MAF01 | TJ MAXX | | | | | |
| 2/24/06 | 456890 S | 107,403.92 | 050102 | 27,477.00 | | |
| 2/24/06 | 456890 | | 050106 | 20,378.00 | | |
| 2/24/06 | 456890 | | 050107 | 20,424.00 | | |
| 2/24/06 | 456890 | | 050108 | 29,476.92 | | |
| 2/24/06 | 456890 | | 050156 | 9,648.00 | | |

02/28/06 TOTAL: 213,856.59 C/B TOTAL: 10,819.01- A/C TOTAL: .00

P 01665

```
IDB FACTORS              CLIENT DAILY CASH REPORT              IDBCRD001

                              05/09/06                    PAGE     1

                  CLIENT:  1200   GREAT WHITE BEAR LLC
```

---------------------------------------------------------------------------

| CHK. DATE | CHK. NO. S | CHK AMOUNT | ITEM NBR | ITEM AMOUNT | TRAN | REF |
|---|---|---|---|---|---|---|
| MERVCAH01 | MERVYN'S LLC | | | | | |
| 10/17/05 | 355175 | | 000000 | 7,632.00- | A/C | #3205 |
| 10/17/05 | 355175 | | | 3,264.24 | | DISCOUNT ALLOWED |
| 10/17/05 | 355175 | | | 3,264.24- | C/B | DISC./ANTICIP. DIF |
| 10/17/05 | 355175 | | | 21,426.81 | C/B | SEE ATTACHED |
| 10/17/05 | 355175 | | | 4,146.00 | C/B | NO DETAILS SUBMITT |
| 10/17/05 | 355175 | | | 3,276.00- | C/B | NO DETAILS SUBMITT |
| 10/17/05 | 355175 | | 000000 | 311,759.19- | | 355175 |
| 10/17/05 | 355175 | | 003159 | 6,450.00 | | |
| 10/17/05 | 355175 | | 003160 | 11,868.00 | | |
| 10/17/05 | 355175 | | 003161 | 11,610.00 | | |
| 10/17/05 | 355175 | | 003162 | 14,061.00 | | |
| 10/17/05 | 355175 | | 003163 | 8,256.00 | | |
| 10/17/05 | 355175 | | 003164 | 4,128.00 | | |
| 10/17/05 | 355175 | | 003166 | 11,997.00 | | |
| 10/17/05 | 355175 | | 003192 | 8,640.00 | | |
| 10/17/05 | 355175 | | 003194 | 7,800.00 | | |
| 10/17/05 | 355175 | | 003197 | 7,920.00 | | |
| 10/17/05 | 355175 | | 003198 | 4,176.00 | | |
| 1  17/05 | 355175 | | 003199 | 8,352.00 | | |
| 10/17/05 | 355175 | | 003200 | 7,632.00 | | |
| 10/17/05 | 355175 | | 003201 | 4,320.00 | | |
| 10/17/05 | 355175 | | 003202 | 8,928.00 | | |
| 10/17/05 | 355175 | | 003203 | 8,928.00 | | |
| 10/17/05 | 355175 | | 003205 | 2,088.00 | | |
| 10/17/05 | 355175 | | 003206 | 6,786.00 | | |
| 10/17/05 | 355175 | | 003207 | 4,698.00 | | |
| 10/17/05 | 355175 | | 003209 | 2,160.00 | | |
| 10/17/05 | 355175 | | 003210 | 4,464.00 | | |
| 10/17/05 | 355175 | | 003214 | 2,100.00 | | |
| 10/17/05 | 355175 | | 003215 | 4,350.00 | | |
| 10/17/05 | 355175 | | 003218 | 7,236.00 | | |
| 10/17/05 | 355175 | | 003223 | 1,404.00 | | |
| 10/17/05 | 355175 | | 003226 | 2,376.00 | | |
| 10/17/05 | 355175 | | 003241 | 8,856.00 | | |
| 10/17/05 | 355175 | | 003244 | 8,424.00 | | |
| 10/17/05 | 355175 | | 003245 | 24,084.00 | | |
| 10/17/05 | 355175 | | 003246 | 11,880.00 | | |
| 10/17/05 | 355175 | | 003248 | 20,088.00 | | |
| 10/17/05 | 355175 | | 003249 | 14,418.00 | | |
| 10/17/05 | 355175 | | 003252 | 12,798.00 | | |
| 10/17/05 | 355175 | | 003253 | 16,899.00 | | |
| 10/17/05 | 355175 | | 003256 | 10,191.00 | | |
| 10/17/05 | 355175 | | 003259 | 11,481.00 | | |
| 1  17/05 | 355175 | | 003260 | 7,095.00 | | |
| 1  27/05 | 355175 | | 003263 | 4,644.00 | | |
| 10/17/05 | 355175 | | 003264 | 2,838.00 | | |

MERVCAH01 - 1200

OCT 2 5 2005



*311,759.19

⑈0000355175⑈ ⑆092904554⑆ 15008068 2720⑈

IDB FACTORS

CLIENT DAILY CASH REPORT

03/28/06

IDBCRD001

PAGE    1

CLIENT: 1200  GREAT WHITE BEAR LLC

| CHK. DATE | CHK NO. S | CHK AMOUNT | ITEM NBR | ITEM AMOUNT | TRAN | REF |
|---|---|---|---|---|---|---|
| MERVCAH01 | MERVYN'S LLC | | | | | |
| 3/20/06 | 369796 | 10,155.80 | | | | |
| | | | | 10,155.80- C/B PREVIOUS CHARGEBACK | | |
| WINNCN001 | WINNERS APPAREL LTD | | | | | |
| 3/20/06 | 035206 | 71,850.00 | | | | |
| 3/20/06 | 035206 | | 050099 | 58,950.00 | | |
| | | | 050101 | 12,900.00 | | |

03/28/06 TOTAL:    82,005.80    C/B TOTAL:    10,155.80-    A/C TOTAL:            .00

P. 01662

VENDOR NAME   GREAT WHITE BEAR LLC    VENDOR NO. 000066423    1 OF 1

| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 050096D | 1 | 12/30/05 | 5492.60 | 0.00 | 5492.60 |
| POD-POS - Inv-cost only | | | REASON CODE | A110 | |
| 050096E | 1 | 12/30/05 | 4663.20 | 0.00 | 4663.20 |
| POD-POS - Inv-cost only | | | REASON CODE | A110 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| 10155.80 | 0.00 | 10155.80 | 03/20/06 | 369796 |

P. 01663

RUN DATE: 2006-01-19
DOC NO : 16-3B-151-01

VENDOR NUMBER:66423

MERVYN'S
MAIL STOP TPS - 0856
1000 NICOLLET MALL
MINNEAPOLIS, MN 55403
FREIGHT DEDUCTION

GREAT WHITE BEAR LLC
350 FIFTH AVE SUITE 2001
NEW YORK, NY 10118-2091

PAGE :

THE FOLLOWING DEDUCTIONS WERE TAKEN BECAUSE OF THE FOLLOWING VIOLATIONS

CREATED DATE :01/17/2006

CHARGEBACK FOR : Ready To Ship Weight Accuracy
CHARGEBACK # :  TRM51490
CHARGEBACK AMOUNT : 98.70

PRO #
A79471

SCAC
PAXE

DEPT
0962

PO
1766376

LOC
997

SHIP DATE
12/19/2005

WEIGHT
2100

CARTONS
175

TOTAL CHARGEBACK AMOUNT : 98.70

SHIP POINT     : COMPTON, CA, 90220
ACTUAL WEIGHT : 2100.0
COMMENTS : Failure to provide accurate weight for shipments on Ready To Ship.

PROCESSING FEE : 0.0

TOTAL RTS WEIGHT 1610

----------

CHARGEBACK FOR : Ready To Ship Weight Accuracy
CHARGEBACK # :  TRM51489
CHARGEBACK AMOUNT : 30.00

PRO #
A79470

SCAC
PAXE

DEPT
0962

PO
1766376

LOC
996

SHIP DATE
12/19/2005

WEIGHT
84

CARTONS
7

TOTAL CHARGEBACK AMOUNT : 30.00

SHIP POINT     : COMPTON, CA, 90220
ACTUAL WEIGHT : 84.0
COMMENTS : Failure to provide accurate weight for shipments on Ready To Ship.

PROCESSING FEE : 0.0

TOTAL RTS WEIGHT 1652

CREATED DATE :01/17/2006

P. 01654

RUN DATE: 2006-01-11
DOC NO : 16-38-161-01

VENDOR NUMBER:68423

MERVYN'S
MAIL STOP TPS - 0856
1000 NICOLLET MALL
MINNEAPOLIS, MN 55403
FREIGHT DEDUCTION

GREAT WHITE BEAR LLC
350 FIFTH AVE SUITE 2001
NEW YORK, NY 10118-2091

PAGE :

THE FOLLOWING DEDUCTIONS WERE TAKEN BECAUSE OF THE FOLLOWING VIOLATIONS.

CHARGEBACK FOR : Unauthorized Ground Carrier
CHARGEBACK # : TRMB1160
CHARGEBACK AMOUNT : 191.73

PROCESSING FEE : 0.0

TOTAL CHARGEBACK AMOUNT : 191.73
CREATED DATE :01/09/2006

| PRO # | SCAC | DEPT | PO | LOC | SHIP DATE | WEIGHT | CARTONS |
|-------|------|------|-----|-----|-----------|--------|---------|
| 804907542 | FXFW | 0962 | 3805240 | 993 | 11/11/2005 | 1170 | 78 |

SHIP POINT    : COMPTON, CA, 90220
RTS SCAC      : CGGM
COMMENTS : Failure to use the assigned carrier from our RTS system.

RUN DATE: 2006-01-05
DOC NO : 16-38-151-01

VENDOR NUMBER:68423

MERVYN'S
MAIL STOP TPS - 0856
1000 NICOLLET MALL
MINNEAPOLIS, MN 55403
FREIGHT DEDUCTION

PAGE :

THE FOLLOWING DEDUCTIONS WERE TAKEN BECAUSE OF THE FOLLOWING VIOLATIONS

PRO #
0534060B

CHARGEBACK FOR : Accessorial Charges
CHARGEBACK # :
CHARGEBACK # : TRMB1078
CHARGEBACK AMOUNT : 24.49

PROCESSING FEE : 0.0

GREAT WHITE BEAR LLC
350 FIFTH AVE SUITE 2001
NEW YORK, NY 10118-2091

TOTAL CHARGEBACK AMOUNT : 24.49

CREATED DATE :01/03/2006

| SCAC | DEPT | PO | LOC | SHIP DATE | WEIGHT | CARTONS |
|------|------|------|------|-----------|--------|---------|
| RYDD | 0962 | 914909 | 996 | 12/08/2005 | 4950 | 0 |
|      |      | AMOUNT |     |           |        |         |
|      |      | 24.49 |     |           |        |         |

ASSESSORIAL CODES
HOURS OF SERVICE CHARGE
SHIP POINT : COMPTON, CA, 90220
COMMENTS : Failure to pay origin accessorial charges, ie: driver time, equipment detention and truck ordered not used.

P. 01656

Print Date:        01/12/06
Chargeback No:     TRMB1160
Chargeback Date:   01/09/06
Description:       Unauthorized Ground Carrier
Reason Code:       TR02 Unauthoized Ground Carrier
Terms Code:        0.000
Distribution Code: 8003  N 000
Process Level:     MEFRA
Voucher Number:

Company:        0021
Vendor No:      000066423
Purchase Order:
Cancel Date:
F.O.B:
PO Routing:
Location:       0993

Mervyn's
CHARGEBACK

GREAT WHITE BEAR LLC
IDB FACTORS
350 FIFTH AVE SUITE 2001
NEW YORK        NY 10118-2091

Detail
No Detail

C H A R G E B A C K   D E T A I L

| Invoice Qty | Receipt Qty | Qty Difference | Inv Unit Cost | Rept Unit Cost | Extended Amount |
|---|---|---|---|---|---|
| | | 0.0000 | | | 191.73- |

FR - Freight Charge on INV/CM                              191.72-

Chargeback Amount                                          191.73-

                                                           191.73-

PLEASE SEE THE VENDOR PARTNERSHIP MANUAL AVAILABLE ON PARTNERS ON LINE FOR DISPUTE INSTRUCTIONS

DIRECT CORRESPONDENCE TO :   Mervyn's
                             22301 Foothill Blvd., MS 3160
                             Hayward   CA 94541-2771
                             USA

P. 01657

Mervyn's
CHARGEBACK

Print Date: 01/13/06
Chargeback No: CB5T70
Chargeback Date: 12/20/05
Description: Ref.#:361, loc 996
Reason Code: A135.
Terms Code: OONOO
Distribution Code: 1003
Process Level: MEADU
Voucher Number:

Company: 0021
Vendor No: 000066428
Purchase Order: 000914909
Cancel Date:
F.O.B:
PO Routing: CDMPTON   O5OO1
Location: 0996   CA

GREAT WHITE BEAR LLC
IDB FACTORS
350 FIFTH AVE SUITE 2001
NEW YORK    NY 10118-2091

001

Detail)
No Details

C H A R G E B A C K   D E T A I L

| Invoice Qty | Receipt Qty | Qty Difference | Inv Unit Cost | Rpt Unit Cost | Extended Amount |
|---|---|---|---|---|---|
| | | 0.0000 | | | 14177.65- |

FC - Freight Charge on Chargeback   180.85-

Chargeback Amount   14177.65-

PLEASE SEE THE VENDOR PARTNERSHIP MANUAL AVAILABLE ON PARTNERS ON LINE FOR DISPUTE INSTRUCTIONS

DIRECT CORRESPONDENCE TO :
Mervyn's
22301 Foothill Blvd, MS 3160
Hayward
CA 94541-2771
USA

# Mervyn

22301 Foothill Blvd, Hayward CA 94541

**Debit Memo**

GREAT WHITE BEAR LLC

| Vnd # | 66423 |

ASN format charges may not include item information
PO Detail=Item as set-up on PO
Audit Detail=Item as audited

| DC | VSC CODE | | | DEPT | CLASS | ITEM | BARCODE | PO DETAIL | AUDIT DETAIL | ERROR AMT |
|----|----------|--|--|------|-------|------|---------|-----------|--------------|-----------|

**PO #** 4008087

| 997 | 105 | Shipped without a ticket | | | | | | | | |

| 993 | | Admin cost per PO/Location | | 962 | 88 | 1036 | 84262900S772 | | | $50.60 |
| 996 | | Admin cost per PO/Location | | 962 | 88 | 1037 | 84262900S789 | | | $36.00 |
| 997 | | Admin cost per PO/Location | | 962 | 88 | 1042 | 84262900S796 | | | $36.00 |
| | | | | 962 | 88 | 1043 | 84262900S802 | | | $57.00 |
| | | | | 962 | 88 | 1044 | 84262900S819 | | | $60.00 |
| | | | | 962 | 88 | 1045 | 84262900S826 | | | $36.00 |

**LAWSON CHARGE**

| A207 | | Ticketing Chargeback | | | | | | | | $150.00 |
| | | | | | | | | | | $150.00 |
| | | | | | | | | | | $150.00 |

| | | | **INV#** CB61846521 | | | | | **INV DATE** 11/22/2005 | **INVOICE AMT** $425.60 |

| DC | VSC CODE | | | DEPT | CLASS | ITEM | BARCODE | PO DETAIL | AUDIT DETAIL | ERROR AMT |
|----|----------|--|--|------|-------|------|---------|-----------|--------------|-----------|

**PO #** 6184652

| 986 | 105 | Shipped without a ticket | | 962 | 88 | 22 | 84262900A607 | | | $99.80 |
| 993 | 105 | Shipped without a ticket | | 962 | 88 | 22 | 84262900A607 | | | $25.80 |

| 986 | | Admin cost per PO/Location | | | | | | | | $150.00 |
| 993 | | Admin cost per PO/Location | | | | | | | | $150.00 |

| | | | | | | | | | **TOTAL CHGS BY VENDOR** | $2,937.40 |

12/29/2005 1:00:12 AM
r_1005

To Properly dispute charges please refer to www.PartnersonLine.com
Locate the dispute form by using the following path: Guidelines_Info/Requirements
Procedures/Domestic-Compliance Programs/Disputing Chargebacks/Tab down to Logistics Non-
Compliance Inquiry Process/Double click to "Mervyn's Compliance Dispute Form"
*Note: Disputes can be emailed to the following email address, compliance.disputes@mervyns.co

P 01644

Print Date:       01/27/06
Chargeback No:    CB742
Chargeback Date:  01/15/06
Description:      RA#361, loc 997
Reason Code:      A135
Terms Code:       OON00
Distribution Code: 10C3
Process Level:    MEADU
Voucher Number:

Mervyn's
CHARGEBACK

Company:          0021
Vendor No:        00066423
Purchase Order:   006184652
Cancel Date:
F.O.B:            COMPTON
PO Routing:       06001
Location:         0997

GREAT WHITE BEAR LLC
IDB FACTORS
350 FIFTH AVE SUITE 2001
NEW YORK
NY 10118-2091

Detail:
No Details

C H A R G E B A C K   D E T A I L

| | Invoice Qty | Receipt Qty | Qty Difference | Inv Unit Cost | Rcpt Unit Cost | Extended Amount |
|---|---|---|---|---|---|---|
| | | | 0.0000 | | | 20083.93- |

FC - Freight Charge on Chargeback                                    295.93-

Chargeback Amount                                                  20083.33-

PLEASE SEE THE VENDOR PARTNERSHIP MANUAL AVAILABLE ON PARTNERS ON LINE FOR DISPUTE INSTRUCTIONS

DIRECT CORRESPONDENCE TO :  Mervyn's
                            22301 Foothill Blvd.,   MS 3160
                            Hayward
                            CA 94541-2771
                            USA

0 01647

# mervyns.

PLEASE MAIL PAYMENT TO:

Mervyn's
Attn: Marketing Finance, MS2120
22301 Foothill Blvd.
Hayward, CA  94541

CO-OP ADVERTISING CLAIM

| VENDOR NUMBER | CLAIM NUMBER | DOC DATE | PROMO NUMBER | DEPT | CLASS | DIVISION |
|---|---|---|---|---|---|---|
| 66423 | 2330 | 11/6/2005 | 9115802 | 962 | 88 | RTW |

BILL TO:  Rampage
Attn:  Danny Fodiman
1412 Broadway, Ste. 1604
New York, NY  10018

ORIGINATOR:  Dawn Nichols

REASON CODE:  A112
PROCESS LEVEL:  1200

TYPE OF MEDIA:  Tabloid

| DESCRIPTION | SPACE | RATE | AMOUNT |
|---|---|---|---|
| Nov Wk 2 Tab, Page 14 | 0 | 0 | $19,300.00 |

NOTES:

You are being charged as per our agreement with:  See Attached

| ACCOUNTS PAYABLE USE | | | |
|---|---|---|---|
| Check-No. Rec'd | | | |
| Check Date | | SUBTOTAL | $19,300.00 |
| Date Rec'd | | | |
| Amount Billed | | PROPORTIONATE SHARE  100 % | |
| Amount Rec'd | | | |
| Adjustment | | TOTAL | $19,300.00 |

1/18/2006 11:36:00 AM

Mervyn's
CHARGEBACK

| Company: | 0021 |
| Vendor No: | 000006423 |
| Purchase Order: | 4008087 |
| Cancel Date: | |
| F.O.B: | |
| PO Routing: | |
| Location: | 0993 |

GREAT WHITE BEAR LLC
IDB FACTORS
350 FIFTH AVE SUITE 2001
NEW YORK          NY 10118-2091

Print Date:        12/24/05
Chargeback No:     VC120031473
Chargeback Date:   12/24/05
Description:       Late Ship Violation
Reason Code:
Terms Code:
Distribution Code:     0.00    000
Process Level:     EXVEC
Voucher Number:

Detail
No Details

C H A R G E B A C K   D E T A I L

| | Invoice Qty | Receipt Qty | Qty Difference | Inv Unit Cost | Rcpt Unit Cost | Extended Amount |
|---|---|---|---|---|---|---|
| | | | 0.0000 | | | 489.60- |
| | | | | | | 489.60- |

Chargeback Amount          489.60-

PLEASE SEE THE VENDOR PARTNERSHIP MANUAL AVAILABLE ON PARTNERS ON LINE FOR DISPUTE INSTRUCTIONS

DIRECT CORRESPONDENCE TO :    Mervyn's
                              22301 Foothill Blvd., MS 3160
                              Hayward          CA 94541-2771
                              USA

Mervyn's
CHARGEBACK

| Company: | 0021 |
| Vendor No: | 0000066423 |
| Purchase Order: | 6184852 |
| Cancel Date: | |
| F.O.B: | |
| Location: | |

GREAT WHITE BEAR LLC
IDB FACTORS
350 FIFTH AVE SUITE 2001
NEW YORK                    NY 10118-2091

0986

Print Date:        12/24/05
Chargeback No:     VC120001678
Chargeback Date:   12/24/05
Description:        EDI 856 NEVER ARRIVED
Reason Code:
Terms Code:
Distribution Code:  0.00        000
Process Level:      EXVEC
Voucher Number:

CHARGEBACK DETAIL

| Invoice Qty | Receipt Qty | Qty Difference | Inv Unit Cost | Rcpt Unit Cost | Extended Amount |
|---|---|---|---|---|---|
| | | 0.0000 | | | 150.00 |
| | | | | | 150.00 |

Detail                                                          Chargeback Amount
No Details                                                                150.00-
                                                                         150.00-

PLEASE SEE THE VENDOR PARTNERSHIP MANUAL AVAILABLE ON PARTNERS ON LINE FOR DISPUTE INSTRUCTIONS

DIRECT CORRESPONDENCE TO :   Mervyn's
                             22301 Foothill Blvd. MS 3160
                             Hayward        CA  94541-2771
                             USA

Print Date:          12/24/05
Chargeback No:       VC120015664
Chargeback Date:     12/24/05
Description:         EDI 856 NEVER ARRIVED
Reason Code:
Terms Code:
Distribution Code:   0.00    000
Process Level:       EXVEC
Voucher Number:

Company:             0021
Vendor No:           0000066423
Purchase Order:      05298852
Cancel Date:
F.O.B:
PO Routing:
Location:

Mervyn's
CHARGEBACK

GREAT WHITE BEAR LLC
IDB FACTORS
350 FIFTH AVE SUITE 2001
NEW YORK              NY 10118-2091

                                                            0986

## C H A R G E B A C K   D E T A I L

Detail
No Details

| Invoice Qty | Receipt Qty | Qty Difference | Inv Unit Cost | Rcpt Unit Cost | Extended Amount |
|---|---|---|---|---|---|
|  |  | 0.0000 |  |  | 150.00- |

Chargeback Amount    150.00-

PLEASE SEE THE VENDOR PARTNERSHIP MANUAL AVAILABLE ON PARTNERS ON LINE FOR DISPUTE INSTRUCTIONS

DIRECT CORRESPONDENCE TO :   Mervyn's
                             22301 Foothill Blvd.
                             Hayward       MS 3160
                             CA 94541-2771
                             USA

Print Date:          01/16/06
Chargeback No:       CB7733
Chargeback Date:     12/22/05
Description:         Re# 361, 1cc 997
Reason Code:         A135 RTV
Terms Code:          OONOO
Distribution Code:   1003
Process Level:       MEADU
Voucher Number:

Company:         0021
Vendor No:       000086428
Purchase Order:  000445435
Cancel Date:
F.O.B:           COMPTON
PO Routing:      0500I
Location:        0997

Mervyn's
CHARGEBACK

GREAT WHITE BEAR LLC
IDB FACTORS
350 FIFTH AVE SUITE 2001
NEW YORK          NY 10118-2091

### C H A R G E B A C K   D E T A I L

| Detail | Invoice Qty | Receipt Qty | Qty Difference | Inv Unit Cost | Rcpt Unit Cost | Extended Amount |
|--------|-------------|-------------|----------------|---------------|----------------|-----------------|
| No Details | | | 0.0000 | | | 5741.79- |

FC - Freight Charge on Chargeback                86.99-

Chargeback Amount                               5741.79-

PLEASE  SEE  THE  VENDOR  PARTNERSHIP  MANUAL  AVAILABLE  ON  PARTNERS  ON  LINE  FOR  DISPUTE  INSTRUCTIONS

DIRECT CORRESPONDENCE TO :    Mervyn's
                              22301 Foothill Blvd.   MS 3160
                              Hayward
                              CA 94541-2771
                              USA

P. 01645

Mervyn's
CHARGEBACK

| | |
|---|---|
| Company: | 0021 |
| Vendor No: | 000066423 |
| Purchase Order: | 004008087 |
| Cancel Date: | |
| F.O.B: | |
| PO Routing: | COMPTON |
| Location: | 0501 |
| | 0997 |

Print Date: 01/16/06
Chargeback No: CB734
Chargeback Date: 12/22/05
Description: R1# 361, loc 997
Reason Code: A185
Terms Code: CONCO RTV
Distribution Code: 1003
Process Level: MEADJ
Voucher Number:

GREAT WHITE BEAR LLC
IDB FACTORS
350 FIFTH AVE SUITE 2001
NEW YORK          NY 10118-2091

CHARGEBACK DETAIL

| Invoice Qty | Receipt Qty | Qty Difference | Inv Unit Cost | Rcpt Unit Cost | Extended Amount |
|---|---|---|---|---|---|
| | | 0.0000 | | | 2119.39- |

Detail
No Details

FC - Freight Charge on Chargeback          45.79-

Chargeback Amount          2119.39-

PLEASE SEE THE VENDOR PARTNERSHIP MANUAL AVAILABLE ON PARTNERS ON LINE FOR DISPUTE INSTRUCTIONS

DIRECT CORRESPONDENCE TO :  Mervyn's
23301 Foothill Blvd, MS 3160
Hayward
CA 94541-2771
USA

CA P. 01646

*Mervcah ø1-1200*

JAN 0 4 2006



THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER THE BACK OF THIS DOCUMENT CONTAINS AN ARTIFICIAL WATERMARK - HOLD AT AN ANGLE TO VIEW

PAY ONE THOUSAND FOUR HUNDRED SEVENTY SEVEN AND 96/00                    DATED          *1,477.96

TO THE     ISRAEL DISCOUNT BANK
ORDER     GREAT WHITE BEAR LLC                                          MERVYNS
OF        1250 FIFTH AVE SUITE 2001
          NEW YORK . . . NY 10118-2001

⑈"000036315O"⑈ ⑈O92904554⑈: 15008068272O"⑈

CD
# 34,411.68

S2032A    MC-1031 REV. 5/05

| VENDOR NAME   GREAT WHITE BEAR LLC | | VENDOR NO. 000066423 | | | | 1 OF 2 |
|---|---|---|---|---|---|---|
| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | | NET AMOUNT |
| 050087 | 1 | 11/09/05 | .26418.00 | 0.90 | | 26418.00 |
| CB050087CA | 3 | 12/20/05 | -528.36 | 0.00 | | -528.36 |
| COOP CHALLENGE - OFF INV CLAIM | | | | | | |
| CO-OP ADVERTISING ALLOWANCE | | | | | | |
| CB050087R | 3 | 12/20/05 | REASON CODE | A003 | | |
| ADDITIONAL RTV DISCOUNT | | | -264.18 | 0.00 | | -264.18 |
| ALLOWANCE - RTV | | | | | | |
| CB050087WH | 3 | 12/20/05 | REASON CODE | A011 | | |
| WAREHOUSE DISCOUNT | | | -264.18 | 0.00 | | -264.18 |
| ALLOWANCE - WAREHOUSE | | | | | | |
| CB3412CA | 3 | 11/25/05 | REASON CODE | A015 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | -546.36 | 0.00 | | -546.36 |
| CO-OP ADVERTISING ALLOWANCE | | | | | | |
| CB3412R | 3 | 11/25/05 | REASON CODE | A003 | | |
| ADDITIONAL RTV DISCOUNT | | | -273.18 | 0.00 | | -273.18 |
| ALLOWANCE - RTV | | | | | | |
| CB3412WH | 3 | 11/25/05 | REASON CODE | A011 | | |
| | | | -273.18 | 0.00 | | -273.18 |

mervyns
22221 FOOTHILL BLVD.
HAYWARD, CA 94541

VENDOR NAME   GREAT WHITE BEAR LLC

VENDOR NO.  000066423

MERVYNS
Hayward, CA 94541-8771

| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| CB40080871 | 3 | 12/12/05 | -308.00 | 0.00 | -308.00 |
| EDI-ASN CHARGEBACK | | | REASON CODE | A210 | |
| CB555 | 3 | 11/18/05 | -2481.79 | 0.00 | -2481.79 |
| Ref.#:00004, loc 996 | | | | | |
| RTV | | | REASON CODE | A135 | |
| CB570 | 3 | 12/21/05 | -17781.61 | 0.00 | -17781.61 |
| Ref.#:361, loc 993 | | | | | |
| RTV | | | REASON CODE | A135 | |
| VC120010442 | 3 | 12/10/05 | -155.52 | 0.00 | -155.52 |
| Late Ship Violation | | | | | |
| VC120010443 | 3 | 12/10/05 | -794.88 | 0.00 | -794.88 |
| Late Ship Violation | | | | | |
| VC120010637 | 3 | 12/10/05 | -71.68 | 0.00 | -71.68 |
| PO Fill Rate-Original | | | | | |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| 1477.96 | 0.00 | 1477.96 | 12/26/05 | 363150 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.#
WHEN WRITING OR CALLING                     *CODE 1 - INVOICE NO. 3 - DEPT

P 01723

IDB FACTORS        CLIENT DAILY CASH REPORT       IDBCRD001

01/04/06           PAGE    1

CLIENT: 1200   GREAT WHITE BEAR LLC

*Batch #7*

---

| CHK. DATE | CHK NO. S | CHK AMOUNT | ITEM NBR | ITEM AMOUNT | TRAN | REF |
|-----------|-----------|------------|----------|-------------|------|-----|
| MACYOHC01 | MACY'S EAST | | | | | |
| 12/28/05 | 789583 S | 20.00- | | 20.00 | C/B | SEE ATTACHED |
| | | | | | | |
| MERVCAH01 | MERVYN'S LLC | | | | | |
| 12/26/05 | 363150 S | 1,477.96 | | 24,411.68 | C/B | SEE ATTACHED |
| 12/26/05 | 363150 | | | 528.36 | | DISCOUNT ALLOWED |
| 12/26/05 | 363150 | | 050087 | 26,418.00 | | |
| | | | | | | |
| RICHOHC01 | RICH'S/LAZARUS/G – M | | | | | |
| 12/28/05 | 789583 S | 420.00 | | 420.00- | C/B | SEE ATTACHED |

01/04/06 TOTAL:    1,877.96   C/B TOTAL:   24,011.68   A/C TOTAL:      .00

---

DB FACTORS                    CLIENT DAILY CASH REPORT                    IDBCRD001

                                  05/04/06                          PAGE      1

                        CLIENT:  1200   GREAT WHITE BEAR LLC

---

HK. DATE    CHK.NO. S   CHK AMOUNT    ITEM-NBR    ITEM AMOUNT    TRAN    REF

RVCAH01   MERVYN'S LLC
0/17/05     355175                    000000      311,759.19-   A/C   355175
0/17/05     355175                                  3,264.24-        DISCOUNT ALLOWED
0/17/05     355175                                 17,823.77-   C/B PREVIOUS CHARGEBACK
0/17/05     355175                    000000      326,424.00    S/P
0/17/05     355175                    000000        6,423.20-         355175

5/04/06 TOTAL:        .00   C/B TOTAL:   17,823.77-   A/C TOTAL:   311,759.19-

---

VENDOR NAME   GREAT WHITE BEAR LLC          VENDOR NO.  000066423      MERVYNS
                                                                       Hayward, CA 94541-3771

| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 3244 | 1 | 09/06/05 | 8424.00 | 0.00 | 8424.00 |
| 3245 | 1 | 09/06/05 | 24084.00 | 0.00 | 24084.00 |
| 3246 | 1 | 09/06/05 | 11880.00 | 0.00 | 11880.00 |
| 3248 | 1 | 09/06/05 | 20088.00 | 0.00 | 20088.00 |
| 3249 | 1 | 09/06/05 | 20088.00 | 0.00 | 20088.00 |
| 3252 | 1 | 09/06/05 | 14418.00 | 0.00 | 14418.00 |
| 3253 | 1 | 09/06/05 | 12798.00 | 0.00 | 12798.00 |
| 3256 | 1 | 09/06/05 | 16899.00 | 0.00 | 16899.00 |
| 3259 | 1 | 09/06/05 | 10191.00 | 0.00 | 10191.00 |
| 3260 | 1 | 09/01/05 | 11481.00 | 0.00 | 11481.00 |
| 3263 | 1 | 09/01/05 | 7095.00 | 0.00 | 7095.00 |
| 3264 | 1 | 09/01/05 | 4644.00 | -0.00 | 4644.00 |
| CB3159CA | 3 | 08/24/05 | 2838.00 | 0.00 | 2838.00 |
| COOP CHALLENGE - OFF INV CLAIM |  |  | -129.00 | -0.00 | -129.00 |
| CO-OP ADVERTISING ALLOWANCE |  |  | REASON CODE | A003 |  |
| CB3159R | 3 | 08/24/05 | -64.50 | 0.00 | -64.50 |
| ADDITIONAL RTV DISCOUNT |  |  |  |  |  |
| ALLOWANCE - RTV |  |  | REASON CODE | A011 |  |
| CB3159WH | 3 | 08/24/05 | -64.50 | 0.00 | -64.50 |
| WAREHOUSE DISCOUNT |  |  |  |  |  |
| ALLOWANCE - WAREHOUSE |  |  | REASON CODE | A015 |  |
| CB3160CA | 3 | 08/24/05 | -237.36 | 0.00 | -237.36 |
| COOP CHALLENGE - OFF INV CLAIM |  |  |  |  |  |
| CO-OP ADVERTISING ALLOWANCE |  |  | REASON CODE | A003 |  |
| CB3160R | 3 | 08/24/05 | -118.68 | 0.00 | -118.68 |
| ADDITIONAL RTV DISCOUNT |  |  |  |  |  |
| ALLOWANCE - RTV |  |  | REASON CODE | A011 |  |
| CB3160WH | 3 | 08/24/05 | -118.68 | 0.00 | -118.68 |
| WAREHOUSE DISCOUNT |  |  |  |  |  |
| ALLOWANCE - WAREHOUSE |  |  | REASON CODE | A015 |  |
| CB3161CA | 3 | 08/29/05 | -232.20 | 0.00 | -232.20 |
| COOP CHALLENGE - OFF INV CLAIM |  |  |  |  |  |
| CO-OP ADVERTISING ALLOWANCE |  |  | REASON CODE | A003 |  |
| CB3161R | 3 | 08/29/05 | -116.10 | 0.00 | -116.10 |
| ADDITIONAL RTV DISCOUNT |  |  |  |  |  |
| ALLOWANCE - RTV |  |  | REASON CODE | A011 |  |
| CB3161WH | 3 | 08/29/05 | -116.10 | 0.00 | -116.10 |
| WAREHOUSE DISCOUNT |  |  |  |  |  |
| ALLOWANCE - WAREHOUSE |  |  | REASON CODE | A015 |  |
| CB3162CA | 3 | 08/28/05 | -281.22 | 0.00 | -281.22 |
| COOP CHALLENGE - OFF INV CLAIM |  |  |  |  |  |
| CO-OP ADVERTISING ALLOWANCE |  |  | REASON CODE | A003 |  |
| CB3162R | 3 | 08/28/05 | -140.61 | 0.00 | -140.61 |
| ADDITIONAL RTV DISCOUNT |  |  |  |  |  |
| ALLOWANCE - RTV |  |  | REASON CODE | A011 |  |
| CB3162WH | 3 | 08/28/05 | -140.61 | 0.00 | -140.61 |
| WAREHOUSE DISCOUNT |  |  |  |  |  |
| ALLOWANCE - WAREHOUSE |  |  | REASON CODE | A015 |  |
| CB3163CA | 3 | 08/24/05 | -165.12 | 0.00 | -165.12 |
| COOP CHALLENGE - OFF INV CLAIM |  |  |  |  |  |
| CO-OP ADVERTISING ALLOWANCE |  |  | REASON CODE | A003 |  |
| CB3163R | 3 | 08/24/05 | -82.56 | 0.00 | -82.56 |
| ADDITIONAL RTV DISCOUNT |  |  |  |  |  |
| ALLOWANCE - RTV |  |  | REASON CODE | A011 |  |
| CB3163WH | 3 | 08/24/05 | -82.56 | 0.00 | -82.56 |
| WAREHOUSE DISCOUNT |  |  |  |  |  |
| ALLOWANCE - WAREHOUSE |  |  | REASON CODE | A015 |  |
| CB3164CA | 3 | 08/24/05 | -82.56 | 0.00 | -82.56 |
| COOP CHALLENGE - OFF INV CLAIM |  |  |  |  |  |
| CO-OP ADVERTISING ALLOWANCE |  |  | REASON CODE | A003 |  |
| CB3164R | 3 | 08/24/05 | -41.28 | 0.00 | -41.28 |
| ADDITIONAL RTV DISCOUNT |  |  |  |  |  |
| ALLOWANCE - RTV |  |  | REASON CODE | A011 |  |
| CB3164WH | 3 | 08/24/05 | -41.28 | 0.00 | -41.28 |
| WAREHOUSE DISCOUNT |  |  |  |  |  |
| ALLOWANCE - WAREHOUSE |  |  | REASON CODE | A015 |  |
| CB3166CA | 3 | 08/26/05 | -239.94 | 0.00 | -239.94 |
| COOP CHALLENGE - OFF INV CLAIM |  |  |  |  |  |
| CO-OP ADVERTISING ALLOWANCE |  |  | REASON CODE | A003 |  |
| CB3166R | 3 | 08/26/05 | -119.97 | 0.00 | -119.97 |
| ADDITIONAL RTV DISCOUNT |  |  |  |  |  |
| ALLOWANCE - RTV |  |  | REASON CODE | A011 |  |
| CB3166WH | 3 | 08/26/05 | -119.97 | 0.00 | -119.97 |
| WAREHOUSE DISCOUNT |  |  |  |  |  |
| ALLOWANCE - WAREHOUSE |  |  | REASON CODE | A015 |  |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| CONTINUED |  |  | 10/17/05 | 355175 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.#
WHEN WRITING OR CALL MERVYN'S (763) 440-1062

*CODE  1 - INVOICE NO.   3 - DEBIT MEMO NO.
        2 - CREDIT MEMO NO.

P.01707

2 OF 7

VENDOR NAME    GREAT WHITE BEAR LLC    VENDOR NO. 000066423    MERVYNS
Hayward, CA 94541-2771

| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| CB3192CA | 3 | 08/25/05 | -149.76 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -149.76 |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3192R | | 08/25/05 | -74.88 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -74.88 |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3192WH | 3 | 08/25/05 | -74.88 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -74.88 |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3194CA | 3 | 08/25/05 | -156.00 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -156.00 |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3194R | | 08/25/05 | -78.00 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -78.00 |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3194WH | 3 | 08/25/05 | -78.00 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -78.00 |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3197CA | 3 | 09/01/05 | -174.96 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -174.96 |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3197R | 3 | 09/01/05 | -87.48 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -87.48 |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3197WH | 3 | 09/01/05 | -87.48 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -87.48 |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3198CA | 3 | 09/01/05 | -90.72 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -90.72 |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3198R | 3 | 09/01/05 | -45.36 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -45.36 |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3198WH | 3 | 09/01/05 | -45.36 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -45.36 |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3199CA | 3 | 09/01/05 | -181.44 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -181.44 |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3199R | 3 | 09/01/05 | -90.72 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -90.72 |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3199WH | 3 | 09/01/05 | -90.72 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -90.72 |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3200CA | 3 | 09/05/05 | -168.48 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -168.48 |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3200R | | 09/05/05 | -84.24 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -84.24 |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3200WH | 3 | 09/05/05 | -84.24 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -84.24 |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3201CA | 3 | 08/30/05 | -83.52 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -83.52 |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3201R | 3 | 08/30/05 | -41.76 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -41.76 |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3201WH | 3 | 08/30/05 | -41.76 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -41.76 |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3202CA | 3 | 09/01/05 | -173.04 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -173.04 |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3202R | 3 | 09/01/05 | -86.52 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -86.52 |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3202WH | 3 | 09/01/05 | -86.52 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -86.52 |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3203CA | 3 | 09/01/05 | -178.56 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -178.56 |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| CONTINUED | | | | 355175 |
| | | | 10/17/05 | |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.#
WHEN WRITING OR CALL MERVYN'S (763) 440-1062

*CODE 1 - INVOICE NO.  3- DEBIT MEMO NO.
        2 - CREDIT MEMO NO.

P. 01708

3 OF 7

VENDOR NAME   GREAT WHITE BEAR LLC

VENDOR NO. 000068423   MERVYNS
Howard, CA 94541-2771

| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| CB3203R | 3 | 09/01/05 | | | |
| ADDITIONAL RTV DISCOUNT | | | -89.28 | | |
| ALLOWANCE - RTV | | | | 0.00 | -89.28 |
| CB3203WH | 3 | 09/01/05 | REASON CODE | A011 | |
| WAREHOUSE DISCOUNT | | | -89.28 | | |
| ALLOWANCE - WAREHOUSE | | | | 0.00 | -89.28 |
| CB3205        0 | 3 | 09/04/05 | REASON CODE | A015 | |
| COOP CHALLENGE - OFF INV CLAIM | | | -41.76 | | |
| CO-OP ADVERTISING ALLOWANCE | | | | 0.00 | -41.76 |
| CB3205CA | 3 | 09/05/05 | REASON CODE | A003 | |
| COOP CHALLENGE - OFF INV CLAIM | | | -152.64 | | |
| CO-OP ADVERTISING ALLOWANCE | | | | 0.00 | -152.64 |
| CB3205R | 3 | 09/05/05 | REASON CODE | A003 | |
| ADDITIONAL RTV DISCOUNT | | | -76.32 | | |
| ALLOWANCE - RTV | | | | 0.00 | -76.32 |
| CB3205R | 3 | 09/04/05 | REASON CODE | A011 | |
| ADDITIONAL RTV DISCOUNT | | | -20.88 | | |
| ALLOWANCE - RTV | | | | 0.00 | -20.88 |
| CB3205WH | 3 | 09/05/05 | REASON CODE | A011 | |
| WAREHOUSE DISCOUNT | | | -76.32 | | |
| ALLOWANCE - WAREHOUSE | | | | 0.00 | -76.32 |
| CB3205WH | 3 | 09/04/05 | REASON CODE | A015 | |
| WAREHOUSE DISCOUNT | | | -20.88 | | |
| ALLOWANCE - WAREHOUSE | | | | 0.00 | -20.88 |
| CB3206CA | 3 | 09/02/05 | REASON CODE | A015 | |
| COOP CHALLENGE - OFF INV CLAIM | | | -135.72 | | |
| CO-OP ADVERTISING ALLOWANCE | | | | 0.00 | -135.72 |
| CB3206R | 3 | 09/02/05 | REASON CODE | A003 | |
| ADDITIONAL RTV DISCOUNT | | | -67.86 | | |
| ALLOWANCE - RTV | | | | 0.00 | -67.86 |
| CB3206WH | 3 | 09/02/05 | REASON CODE | A011 | |
| WAREHOUSE DISCOUNT | | | -67.86 | | |
| ALLOWANCE - WAREHOUSE | | | | 0.00 | -67.86 |
| CB3207CA | 3 | 09/03/05 | REASON CODE | A015 | |
| COOP CHALLENGE - OFF INV CLAIM | | | -90.48 | | |
| CO-OP ADVERTISING ALLOWANCE | | | | 0.00 | -90.48 |
| CB3207R | 3 | 09/03/05 | REASON CODE | A003 | |
| ADDITIONAL RTV DISCOUNT | | | -45.24 | | |
| ALLOWANCE - RTV | | | | 0.00 | -45.24 |
| CB3207WH | 3 | 09/03/05 | REASON CODE | A011 | |
| WAREHOUSE DISCOUNT | | | -45.24 | | |
| ALLOWANCE - WAREHOUSE | | | | 0.00 | -45.24 |
| CB3209CA | 3 | 09/05/05 | REASON CODE | A015 | |
| COOP CHALLENGE - OFF INV CLAIM | | | -48.96 | | |
| CO-OP ADVERTISING ALLOWANCE | | | | 0.00 | -48.96 |
| CB3209R | 3 | 09/05/05 | REASON CODE | A003 | |
| ADDITIONAL RTV DISCOUNT | | | -24.48 | | |
| ALLOWANCE - RTV | | | | 0.00 | -24.48 |
| CB3209WH | 3 | 09/05/05 | REASON CODE | A011 | |
| WAREHOUSE DISCOUNT | | | -24.48 | | |
| ALLOWANCE - WAREHOUSE | | | | 0.00 | -24.48 |
| CB3210CA | 3 | 09/05/05 | REASON CODE | A015 | |
| COOP CHALLENGE - OFF INV CLAIM | | | -95.04 | | |
| CO-OP ADVERTISING ALLOWANCE | | | | 0.00 | -95.04 |
| CB3210R | 3 | 09/05/05 | REASON CODE | A003 | |
| ADDITIONAL RTV DISCOUNT | | | -47.52 | | |
| ALLOWANCE - RTV | | | | 0.00 | -47.52 |
| CB3210WH | 3 | 09/05/05 | REASON CODE | A011 | |
| WAREHOUSE DISCOUNT | | | -47.52 | | |
| ALLOWANCE - WAREHOUSE | | | | 0.00 | -47.52 |
| CB3214CA | 3 | 09/05/05 | REASON CODE | A015 | |
| COOP CHALLENGE - OFF INV CLAIM | | | -24.00 | | |
| CO-OP ADVERTISING ALLOWANCE | | | | 0.00 | -24.00 |
| CB3214R | 3 | 09/05/05 | REASON CODE | A003 | |
| ADDITIONAL RTV DISCOUNT | | | -12.00 | | |
| ALLOWANCE - RTV | | | | 0.00 | -12.00 |
| CB3214WH | 3 | 09/05/05 | REASON CODE | A011 | |
| WAREHOUSE DISCOUNT | | | -12.00 | | |
| ALLOWANCE - WAREHOUSE | | | | 0.00 | -12.00 |
| CB3215CA | 3 | 09/05/05 | REASON CODE | A015 | |
| COOP CHALLENGE - OFF INV CLAIM | | | -57.00 | | |
| CO-OP ADVERTISING ALLOWANCE | | | | 0.00 | -57.00 |
| CB3215R | 3 | 09/05/05 | REASON CODE | A003 | |
| ADDITIONAL RTV DISCOUNT | | | -28.50 | | |
| ALLOWANCE - RTV | | | | 0.00 | -28.50 |
| | | | REASON CODE | A011 | |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| CONTINUED | | | 10/17/05 | 355175 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC. #
WHEN WRITING OR CALL MERVYN'S (763) 440-1062

*CODE  1 - INVOICE NO.   3 - DEBIT MEMO NO.
        2 - CREDIT MEMO NO.

4 OF 7

P. 01709

VENDOR NAME   GREAT WHITE BEAR LLC          VENDOR NO. 000066423   MERVYNS
                                                                   Hayward, CA 94541-2771

| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| CB3215WH | 3 | 09/05/05 | -28.50 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -28.50 |
| ALLOWANCE - WAREHOUSE | | | | | |
| | | | REASON CODE | A015 | |
| CB3218CA | 3 | 09/05/05 | -144.72 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -144.72 |
| CO-OP ADVERTISING ALLOWANCE | | | | | |
| | | | REASON CODE | A003 | |
| CB3218R | 3 | 09/05/05 | -72.36 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -72.36 |
| ALLOWANCE - RTV | | | | | |
| | | | REASON CODE | A011 | |
| CB3218WH | 3 | 09/05/05 | -72.36 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -72.36 |
| ALLOWANCE - WAREHOUSE | | | | | |
| | | | REASON CODE | A015 | |
| CB3223CA | 3 | 09/01/05 | -28.08 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -28.08 |
| CO-OP ADVERTISING ALLOWANCE | | | | | |
| | | | REASON CODE | A003 | |
| CB3223R | 3 | 09/01/05 | -14.04 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -14.04 |
| ALLOWANCE - RTV | | | | | |
| | | | REASON CODE | A011 | |
| CB3223WH | 3 | 09/01/05 | -14.04 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -14.04 |
| ALLOWANCE - WAREHOUSE | | | | | |
| | | | REASON CODE | A015 | |
| CB3226CA | 3 | 09/05/05 | -47.52 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -47.52 |
| CO-OP ADVERTISING ALLOWANCE | | | | | |
| | | | REASON CODE | A003 | |
| CB3226R | 3 | 09/05/05 | -23.76 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -23.76 |
| ALLOWANCE - RTV | | | | | |
| | | | REASON CODE | A011 | |
| CB3226WH | 3 | 09/05/05 | -23.76 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -23.76 |
| ALLOWANCE - WAREHOUSE | | | | | |
| | | | REASON CODE | A015 | |
| CB3241CA | 3 | 10/12/05 | -177.12 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -177.12 |
| CO-OP ADVERTISING ALLOWANCE | | | | | |
| | | | REASON CODE | A003 | |
| CB3241R | 3 | 10/12/05 | -88.56 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -88.56 |
| ALLOWANCE - RTV | | | | | |
| | | | REASON CODE | A011 | |
| CB3241WH | 3 | 10/12/05 | -88.56 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -88.56 |
| ALLOWANCE - WAREHOUSE | | | | | |
| | | | REASON CODE | A015 | |
| CB3244CA | 3 | 10/12/05 | -168.48 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -168.48 |
| CO-OP ADVERTISING ALLOWANCE | | | | | |
| | | | REASON CODE | A003 | |
| CB3244R | 3 | 10/12/05 | -84.24 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -84.24 |
| ALLOWANCE - RTV | | | | | |
| | | | REASON CODE | A011 | |
| CB3244WH | 3 | 10/12/05 | -84.24 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -84.24 |
| ALLOWANCE - WAREHOUSE | | | | | |
| | | | REASON CODE | A015 | |
| CB3245CA | 3 | 10/12/05 | -481.68 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -481.68 |
| CO-OP ADVERTISING ALLOWANCE | | | | | |
| | | | REASON CODE | A003 | |
| CB3245R | 3 | 10/12/05 | -240.84 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -240.84 |
| ALLOWANCE - RTV | | | | | |
| | | | REASON CODE | A011 | |
| CB3245WH | 3 | 10/12/05 | -240.84 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -240.84 |
| ALLOWANCE - WAREHOUSE | | | | | |
| | | | REASON CODE | A015 | |
| CB3246CA | 3 | 10/17/05 | -237.60 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -237.60 |
| CO-OP ADVERTISING ALLOWANCE | | | | | |
| | | | REASON CODE | A003 | |
| CB3246R | 3 | 10/17/05 | -118.80 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -118.80 |
| ALLOWANCE - RTV | | | | | |
| | | | REASON CODE | A011 | |
| CB3246WH | 3 | 10/17/05 | -118.80 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -118.80 |
| ALLOWANCE - WAREHOUSE | | | | | |
| | | | REASON CODE | A015 | |
| CB3248CA | 3 | 10/12/05 | -401.76 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -401.76 |
| CO-OP ADVERTISING ALLOWANCE | | | | | |
| | | | REASON CODE | A003 | |
| CB3248R | 3 | 10/12/05 | -200.88 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -200.88 |
| ALLOWANCE - RTV | | | | | |
| | | | REASON CODE | A011 | |
| CB3248WH | 3 | 10/12/05 | -200.88 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -200.88 |
| ALLOWANCE - WAREHOUSE | | | | | |
| | | | REASON CODE | A015 | |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| CONTINUED | | | 10/17/05 | 355175 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.#
WHEN WRITING OR CALL MERVYN'S (783) 440-1062

*CODE  1 - INVOICE NO. 3 - DEBIT MEMO NO.
       2 - CREDIT MEMO NO.

P. 01710

VENDOR NAME  GREAT WHITE BEAR LLC

VENDOR NO.  000066423

MERVYNS
Hayward, CA 94541-9771

| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| CB3249CA | 3 | 10/12/05 | -288.36 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -288.36 |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3249R | 3 | 10/12/05 | -144.18 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -144.18 |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3249WH | 3 | 10/12/05 | -144.18 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -144.18 |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3252CA | 3 | 10/12/05 | -255.96 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -255.96 |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3252R | 3 | 10/12/05 | -127.98 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -127.98 |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3252WH | 3 | 10/12/05 | -127.98 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -127.98 |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3253CA | 3 | 10/12/05 | -337.98 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -337.98 |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3253R | 3 | 10/12/05 | -168.99 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -168.99 |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3253WH | 3 | 10/12/05 | -168.99 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -168.99 |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3255CA | 3 | 10/12/05 | -203.82 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -203.82 |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3255R | 3 | 10/12/05 | -101.91 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -101.91 |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3255WH | 3 | 10/12/05 | -101.91 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -101.91 |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3259CA | 3 | 10/15/05 | -229.62 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -229.62 |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3259R | 3 | 10/15/05 | -114.81 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -114.81 |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3259WH | 3 | 10/15/05 | -114.81 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -114.81 |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3260CA | 3 | 10/14/05 | -141.90 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -141.90 |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3260R | 3 | 10/14/05 | -70.95 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -70.95 |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3260WH | 3 | 10/14/05 | -70.95 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -70.95 |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3263CA | 3 | 10/15/05 | -92.88 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -92.88 |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3263R | 3 | 10/15/05 | -46.44 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -46.44 |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3263WH | 3 | 10/15/05 | -46.44 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -46.44 |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3264CA | 3 | 10/14/05 | -56.76 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -56.76 |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3264R | 3 | 10/14/05 | -28.38 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -28.38 |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3264WH | 3 | 10/14/05 | -28.38 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -28.38 |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| TRM45757 | 3 | 08/16/05 | -269.07 | | |
| Ready To Ship Weight Accuracy | | | | 0.00 | -269.07 |
| Weight Accuracy | | | REASON CODE | TR03 | |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| CONTINUED | | | 10/17/05 | 355175 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.#
WHEN WRITING OR CALL MERVYN'S (763) 440-1062

*CODE  1 - INVOICE NO.  3 - DEBIT MEMO NO.
2 - CREDIT MEMO NO.

P 01711

6 OF 7

VENDOR NAME    GREAT WHITE BEAR LLC          VENDOR NO. 000066423      MERVYNS
                                                                      Hayward, CA 94541-2771

| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| VC080002312 | 3 | 08/13/05 | -439.20 | | |
| Late Ship Violation | | | | 0.00 | -439.20 |
| VC080002313 | 3 | 08/13/05 | -208.80 | | |
| Late Ship Violation | | | | 0.00 | -208.80 |
| VC080002314 | 3 | 08/13/05 | -1155.90 | | |
| Late Ship Violation | | | | 0.00 | -1155.90 |
| VC080002315 | 3 | 08/13/05 | -1090.05 | | |
| Late Ship Violation | | | | 0.00 | -1090.05 |
| VC080002372 | 3 | 08/13/05 | -461.70 | | |
| Late Ship Violation | | | | 0.00 | -461.70 |
| VC080002373 | 3 | 08/13/05 | -218.70 | | |
| Late Ship Violation | | | | -0.00 | -218.70 |
| VC080002374 | 3 | 08/13/05 | -453.60 | | |
| Late Ship Violation | | | | 0.00 | -453.60 |
| VC080002441 | 3 | 08/13/05 | -599.85 | | |
| Late Ship Violation | | | | 0.00 | -599.85 |
| VC080002505 | 3 | 08/13/05 | -116.10 | | |
| PO Fill Rate-Original | | | | 0.00 | -116.10 |
| VC080002506 | 3 | 08/13/05 | -116.10 | | |
| PO Fill Rate-Original | | | | 0.00 | -116.10 |
| VC080002694 | 3 | 08/20/05 | -381.60 | | |
| Late Ship Violation | | | | 0.00 | -381.60 |
| VC080002773 | 3 | 08/20/05 | -421.20 | | |
| Late Ship Violation | | | | 0.00 | -421.20 |
| VC080002876 | 3 | 08/20/05 | -275.40 | | |
| Late Ship Violation | | | | 0.00 | -275.40 |
| VC080002877 | 3 | 08/20/05 | -156.60 | | |
| Late Ship Violation | | | | 0.00 | -156.60 |
| VC080002879 | 3 | 08/20/05 | -361.80 | | |
| Late Ship Violation | | | | 0.00 | -361.80 |
| VC080002892 | 3 | 08/20/05 | -286.20 | | |
| Late Ship Violation | | | | 0.00 | -286.20 |
| VC080002927 | 3 | 08/20/05 | -145.80 | | |
| PO Fill Rate-Original | | | | 0.00 | -145.80 |
| VC100006593 | 3 | 08/20/05 | -135.45 | | |
| PO Fill Rate-Original | | | | 0.00 | -135.45 |
| VC100006715 | 3 | 10/01/05 | -574.05 | | |
| Late Ship Violation | | | | 0.00 | -574.05 |
| VC100006715 | 3 | 10/01/05 | -232.20 | | |
| Late Ship Violation | | | | 0.00 | -232.20 |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| 311759.19 | 0.00 | 311759.19 | 10/17/05 | 355175 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.#
WHEN WRITING OR CALL MERVYN'S (763) 440-1062

*CODE 1 - INVOICE NO. 3 - DEBIT MEMO NO.
        2 - CREDIT MEMO NO.

P. 01712

```
ISH512O   PAID ITEM WORK SCREEN
CUSTOMER:MERVCAH01 MERVYN'S LLC                                    DIFF:        0.00
      DOC NO  CLIENT  TRAN    AMOUNT  ADJUSTMENT --DISCOUNT-  XREF   NET AMOUNT
A  003205    01200   INV     2088.00                    02                 2088.00
B  003206    01200   INV     6786.00                    02                 6786.00
C  003207    01200   INV     4698.00                    02                 4698.00
   903209    01200   INV     2160.00                    02                 2160.00
L  003210    01200   INV     4464.00                    02                 4464.00
F  003214    01200   INV     2100.00                    02                 2100.00
G  003215    01200   INV     4350.00                    02                 4350.00
H  003218    01200   INV     7236.00                    02                 7236.00
I  003223    01200   INV     1404.00                    02                 1404.00
J  003226    01200   INV     2376.00                    02                 2376.00
K  003241    01200   INV     8856.00                    02                 8856.00
L  003244    01200   INV     8424.00                    02                 8424.00
M  003245    01200   INV    24084.00                    02                24084.00
N  003246    01200   INV    11880.00                    02                11880.00
O  003248    01200   INV    20088.00                    02                20088.00
P  003249    01200   INV    14418.00                    02                14418.00
Q  003252    01200   INV    12798.00                    02                12798.00
R  003253    01200   INV    16899.00                    02                16899.00
      PAGE TOTAL:    155,109.00
OPTION:                          AMT        TR        CLN        XREF
F1-RTRN F2-RSET  F3-FWD F4-BKWD  F5-REMIT  F6-MTRX  F7-O/I    F8-FMT       DT
```

P. 01713

```
ISH512O   PAID ITEM WORK SCREEN
CUSTOMER:MERVCAH01 MERVYN'S LLC
  DOC NO   CLIENT  TRAN      AMOUNT    ADJUSTMENT --DISCOUNT-      XREF   NET AMOUNT        0.00
A 355175   01200              0.00                3264.24                   3264.24-
B 000000   01200   AC                                                     311759.19-
C 003159   01200   INV    311759.19-                         355175      311759.19-
D 003160   01200   INV      6450.00               02                       6450.00
  003161   01200   INV     11868.00               02                      11868.00
  003162   01200   INV     11610.00               02                      11610.00
G 003163   01200   INV     14061.00               02                      14061.00
H 003164   01200   INV      8256.00               02                       8256.00
I 003166   01200   INV      4128.00               02                       4128.00
J 003192   01200   INV     11997.00               02                      11997.00
K 003194   01200   INV      8640.00               02                       8640.00
L 003197   01200   INV      7800.00               02                       7800.00
M 003198   01200   INV      7920.00               02                       7920.00
N 003199   01200   INV      4176.00               02                       4176.00
O 003200   01200   INV      8352.00               02                       8352.00
P 003201   01200   INV      7632.00               02                       7632.00
Q 003202   01200   INV      4320.00               02                       4320.00
R 003203   01200   INV      8928.00               02                       8928.00
     PAGE TOTAL:    179,957.43-                                             8928.00
OPTION:
F1-RTRN  F2-RSET   F3-FWD  F4-BKWD   F5-REMIT   F6-MTRX   F7-O/I   F8-FMT        DT
```

AMT 000000000 TR        CLN        XREF

P.01714

```
ISH512O   PAID ITEM WORK SCREEN
CUSTOMER:MERVCAH01 MERVYN'S LLC
 DOC NO   CLIENT  TRAN      AMOUNT     ADJUSTMENT  --DISCOUNT-    DIFF:            0:00
A 003256  01200   INV      10191.00                 02           XREF  NET AMOUNT
B 003259  01200   INV      11481.00                 02                  10191.00
C 003260  01200   INV       7095.00                 02                  11481.00
D 003263  01200   INV       4644.00                 02                   7095.00
  003264  01200   INV       2838.00                 02                   4644.00
  355175  01200   AC        7632.00-   Duplicate Invoice ── #3205        2838.00
G 355175  01200   AC        3276.00-   @P Invoices                       7632.00-
H 355175  01200   CB        4146.00-   Inv's Pd short         355175     3276.00-   CB
I 355175  01200   CB       21426.81-   Deductions             355175     4146.00    CB
J 355175  01200   CB        3264.24-   Discount               355175    21426.81    CB
                                                               355175     3264.24-  CB
```

```
      PAGE TOTAL:        24,848.43
OPTION:
F1-RTRN F2-RSET   F3-FWD F4-BKWD  F5-REMIT   F6-MTRX  F7-O/I     XREF         DT
                          AMT 000000000 TR        CLN           F8-FMT
```

P. 01715

VENDOR NAME  GREAT WHITE BEAR LLC

VENDOR NO.  000066423    MERVYNS
Hayward, CA 94541-2771

| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| CB3261R | | | | | |
| ADDITIONAL RTV DISCOUNT | 3 | 10/08/05 | -36.12 | | |
| ALLOWANCE - RTV | | | | 0.00 | -36.12 |
| CB3261WH | | | REASON CODE | A011 | |
| WAREHOUSE DISCOUNT | 3 | 10/08/05 | -36.12 | | |
| ALLOWANCE - WAREHOUSE | | | | 0.00 | -36.12 |
| CB38052401 | | | REASON CODE | A015 | |
| TICKETING CHARGEBACK | 3 | 11/22/05 | -383.20 | | |
| CB38052402 | | | REASON CODE | A207 | 0.00 | -383.20 |
| | 3 | 11/23/05 | -335.00 | | |
| CB40080872 | | | REASON CODE | A209 | 0.00 | -335.00 |
| TICKETING CHARGEBACK | 3 | 12/14/05 | -1484.60 | | |
| CB570 | | | REASON CODE | A207 | 0.00 | |
| Ref #:361, loc 996 | 3 | 12/20/05 | -14177.65 | | |
| CB576 | | | REASON CODE | A207 | 0.00 | |
| Ref #:361, loc 993 | 3 | 01/17/06 | -8863.97 | | |
| RTV | | | REASON CODE | A135 | 0.00 | |
| CB61846521 | | | | | |
| TICKETING CHARGEBACK | 3 | 11/22/05 | -425.60 | | |
| CB8733 | | | REASON CODE | A135 | 0.00 | -425.60 |
| loc 997 | 3 | 12/22/05 | -5741.79 | | |
| CB8734 | | | REASON CODE | A207 | 0.00 | -5741.79 |
| loc 997 | 3 | 12/22/05 | -2119.39 | | |
| CB8742 | | | REASON CODE | A135 | 0.00 | |
| loc 997 | 3 | 01/15/06 | -20053.33 | | |
| CB9149091 | | | REASON CODE | A135 | 0.00 | |
| EDI-ASN CHARGEBACK | 3 | 12/12/05 | -309.00 | | |
| CBVI0006606 | | | REASON CODE | A135 | 0.00 | -309.00 |
| perm mrk dwn, D962/c188 | 3 | 11/15/05 | -130000.00 | | |
| Markdown Program – During Prog | | | | 0.00 | -130000.00 |
| GLMAUG2005 | | | REASON CODE | A210 | |
| GROSS LEVEL MATCH CLAIM | 3 | 01/11/06 | -87.00 | | |
| RECOVERY - OVERCHARGE | | | | 0.00 | -87.00 |
| GLMJUL2005 | | | REASON CODE | A320 | |
| GROSS LEVEL MATCH CLAIM | 3 | 01/05/06 | -63.00 | | |
| RECOVERY - OVERCHARGE | | | | 0.00 | -63.00 |
| TRM50743 | | | REASON CODE | A130 | |
| Unauthorized Ground Carrier | 3 | 12/28/05 | -409.69 | | |
| Unauthorized Ground Carrier | | | | 0.00 | -409.69 |
| TRM51078 | | | REASON CODE | A130 | |
| Accessorial Charges | 3 | 01/03/06 | -24.49 | | |
| Transportation Accessorial chg | | | | 0.00 | -24.49 |
| TRM51160 | | | REASON CODE | TR02 | |
| Unauthorized Ground Carrier | 3 | 01/09/06 | -191.73 | | |
| Unauthorized Ground Carrier | | | | 0.00 | -191.73 |
| TRM51489 | | | REASON CODE | TR09 | |
| Ready To Ship Weight Accuracy | 3 | 01/17/06 | -30.00 | | |
| Weight Accuracy | | | | 0.00 | |
| TRM51490 | | | REASON CODE | TR02 | |
| Weight Accuracy | 3 | 01/17/06 | -98.70 | | |
| | | | | 0.00 | |
| VCI0006566 | | | REASON CODE | TR03 | |
| | 3 | 01/07/06 | -919.08 | | |
| VC0I0006569 | | | REASON CODE | TR03 | 0.00 | |
| EDI 856 LATE | 3 | 01/07/06 | -150.00 | | |
| VC120011102 | | | | 0.00 | -150.00 |
| PO Fill Rate-Original | 3 | 12/17/05 | -244.66 | | |
| VC120011126 | | | | 0.00 | -244.66 |
| PO Fill Rate-Original | 3 | 12/17/05 | -224.64 | | |
| VC120011473 | | | | 0.00 | -224.64 |
| | 3 | 12/24/05 | -489.60 | | |
| VC120011679 | | | | 0.00 | |
| EDI 856 NEVER ARRIVED | 3 | 12/24/05 | -150.00 | | |
| VC120011684 | | | | 0.00 | |
| EDI 856 NEVER ARRIVED | 3 | 12/24/05 | -150.00 | | |
| VC120011804 | | | | 0.00 | -150.00 |
| | 3 | 12/31/05 | -248.40 | | |
| VC120011805 | | | | 0.00 | |
| | 3 | 12/31/05 | -1086.75 | | |
| VC120011902 | | | | 0.00 | |
| EDI 856 LATE | 3 | 12/31/05 | -150.00 | | |
| | | | | 0.00 | |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| CONTINUED | | | 01/30/06 | 367440 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.#
WHEN WRITING OR CALL MERVYN'S (763) 440-1092

*CODE 1 - INVOICE NO.  3 - DEBIT MEMO NO.
2 - CREDIT MEMO NO.

P. 01704

| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| VC120011988 EDI 856 LATE | 3 | 12/31/05 | -150.00 | 0.00 | -150.00 ✓ |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

VENDOR NAME   GREAT WHITE BEAR LLC

VENDOR NO.  000066423

MERVYNS Hayward, CA 94541-2771

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| 33338.75 | 0.00 | 33338.75 | 01/30/06 | 367440 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.#
WHEN WRITING OR CALL MERVYN'S (763) 440-1062

*CODE 1 - INVOICE NO. 3 - DEBIT MEMO NO.
2 - CREDIT MEMO NO.

P 01705

VENDOR NAME   GREAT WHITE BEAR LLC          VENDOR NO. 000066423    MERVYNS
Hayward, CA 94541-2771

| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| CB050068WH | 3 | 01/19/06 | -106.78 | 0.00 | -106.78 |
| WAREHOUSE DISCOUNT ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB050089CA | 3 | 12/22/05 | -281.94 | 0.00 | -281.94 |
| COOP CHALLENGE - OFF INV CLAIM CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB050089R | 3 | 12/22/05 | -140.97 | 0.00 | -140.97 |
| ADDITIONAL RTV DISCOUNT ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB050089WH | 3 | 12/22/05 | -140.97 | 0.00 | -140.97 |
| WAREHOUSE DISCOUNT ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB050090CA | 3 | 12/17/05 | -173.16 | 0.00 | -173.16 |
| COOP CHALLENGE - OFF INV CLAIM CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB050090R | 3 | 12/17/05 | -86.58 | 0.00 | -86.58 |
| ADDITIONAL RTV DISCOUNT ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB050090WH | 3 | 12/17/05 | -86.58 | 0.00 | -86.58 |
| WAREHOUSE DISCOUNT ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB050093CA | 3 | 12/19/05 | -1078.80 | 0.00 | -1078.80 |
| COOP CHALLENGE - OFF INV CLAIM CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB050093R | 3 | 12/19/05 | -539.40 | 0.00 | -539.40 |
| ADDITIONAL RTV DISCOUNT ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB050093WH | 3 | 12/19/05 | -539.40 | 0.00 | -539.40 |
| WAREHOUSE DISCOUNT ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB050094CA | 3 | 12/17/05 | -431.81 | 0.00 | -431.81 |
| COOP CHALLENGE - OFF INV CLAIM CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB050094R | 3 | 12/17/05 | -215.90 | 0.00 | -215.90 |
| ADDITIONAL RTV DISCOUNT ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB050094WH | 3 | 12/17/05 | -215.90 | 0.00 | -215.90 |
| WAREHOUSE DISCOUNT ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB050177CA | 3 | 01/21/06 | -99.36 | 0.00 | -99.36 |
| COOP CHALLENGE - OFF INV CLAIM CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB050177R | 3 | 01/21/06 | -49.68 | 0.00 | -49.68 |
| ADDITIONAL RTV DISCOUNT ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB050177WH | 3 | 01/21/06 | -49.68 | 0.00 | -49.68 |
| WAREHOUSE DISCOUNT ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB050178CA | 3 | 01/22/06 | -367.63 | 0.00 | -367.63 |
| COOP CHALLENGE - OFF INV CLAIM CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB050178R | 3 | 01/22/06 | -183.82 | 0.00 | -183.82 |
| ADDITIONAL RTV DISCOUNT ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB050178WH | 3 | 01/22/06 | -183.82 | 0.00 | -183.82 |
| WAREHOUSE DISCOUNT ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB050179CA | 3 | 01/20/06 | -434.70 | 0.00 | -434.70 |
| COOP CHALLENGE - OFF INV CLAIM CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB050179R | 3 | 01/20/06 | -217.35 | 0.00 | -217.35 |
| ADDITIONAL RTV DISCOUNT ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB050179WH | 3 | 01/20/06 | -217.35 | 0.00 | -217.35 |
| WAREHOUSE DISCOUNT ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB2330 | 3 | 01/23/06 | -19300.00 | 0.00 | -19300.00 |
| Nov wk2 tab.pg14 D962/cl88 Incremental Co-op Projects | | | REASON CODE | A112 | |
| CB9205CA2 | 3 | 09/04/05 | -110.88 | 0.00 | -110.88 |
| MISSED CO-OP ALLOWANCE VARIANC CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB9261CA | 3 | 10/08/05 | -72.24 | 0.00 | -72.24 |
| COOP CHALLENGE - OFF INV CLAIM CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| CONTINUED | | | 01/30/06 | 367440 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.#
WHEN WRITING OR CALL MERVYN'S (763) 440-1062

*CODE 1 - INVOICE NO.  3 - DEBIT MEMO NO.
         2 - CREDIT MEMO NO.

2 OF 4

P 01703

FEB 06 2006          MERVCAHO.1 —1200



Mervyn's

PAY *THREE THOUSAND THREE HUNDRED THIRTY-EIGHT AND 75/100          *33,338.75

TO THE
ORDER
OF          ISRAEL DISCOUNT BANK
          GREAT WHITE BEAR LLC
          450 FIFTH AVE SUITE 2001
          NEW YORK          NY 10118-2091          Mervyn's

⑈0000367440⑈ ⑆092904554⑈ 150080682720⑈

CR/B
10.965.70
3,612.70
CB
42,829.70
3030.57
45,523.34
4,657.13
158,098.36
3157.20
AC
6073.00
O/P
Pr mer. #
50178
50179

S2032A    MC-1003 REV. 5/95

| VENDOR NAME    GREAT WHITE BEAR LLC | | VENDOR NO. 000066423 | | | | 1 OF  4 |
|---|---|---|---|---|---|---|
| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | | NET AMOUNT |
| 050088 | 1 | 11/09/05 | 10878.00 | 0.00 | | 10878.00 |
| 050089 | 1 | 11/09/05 | 14097.00 | 0.00 | | 14097.00 |
| 050090 | 1 | 11/09/05 | 8658.00 | 0.00 | | 8658.00 |
| 050093 | 1 | 11/09/05 | 53940.00 | 0.00 | | 53940.00 |
| 050094 | 1 | 11/09/05 | 21590.50 | 0.00 | | 21590.50 |
| 050095A | 1 | 11/23/05 | 4147.20 | 0.00 | | 4147.20 |
| 050095C | 1 | 11/23/05 | 3110.40 | 0.00 | | 3110.40 |
| 050095D | 1 | 12/08/05 | 9792.00 | 0.00 | | 9792.00 |
| 050095E | 1 | 11/23/05 | 5184.00 | 0.00 | | 5184.00 |
| 050095F | 1 | 12/08/05 | 18614.40 | 0.00 | | 18614.40 |
| 050095G | 1 | 11/23/05 | 15897.60 | 0.00 | | 15897.60 |
| 050095H | 1 | 12/08/05 | 4483.20 | 0.00 | | 4483.20 |
| 050096A | 1 | 12/08/05 | 4028.40 | 0.00 | | 4028.40 |
| 050096B | 1 | 11/23/05 | 12873.60 | 0.00 | | 12873.60 |
| 050176 | 1 | | 869.40 | 0.00 | | 869.40 |
| POD-POS - Inv-cost only | | | REASON CODE | A110 | | |
| 050177 | | | | | | |
| 050178 | 1 | 11/23/05 | 4968.00 | 0.00 | | 4968.00 |
| 050179 | 1 | 11/23/05 | 18361.60 | 0.00 | AC | 18361.60 |
| 3185 | 1 | 07/20/05 | 21735.00 | 0.00 | AC | 21735.00 |
| POD-POS - Inv-cost only | | | 10965.00 | 0.00 | CR | 10965.00 |
| 3261 | | | REASON CODE | A110 | | |
| CB050088CA | 1 | 09/01/05 | 3612.00 | 0.00 | CR | 3612.00 |
| COOP CHALLENGE - OFF INV CLAIM | 3 | 01/19/06 | -217.56 | 0.00 | | -217.56 |
| CO-OP ADVERTISING ALLOWANCE | | | | | | |
| CB050088R | | | REASON CODE | A003 | | |
| ADDITIONAL RTV DISCOUNT | 3 | 01/19/06 | -108.78 | 0.00 | | -108.78 |
| ALLOWANCE - RTV | | | | | | |
| | | | REASON CODE | A011 | | |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| CONTINUED | | | 01/30/06 | 367440 |

| PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.# WHEN WRITING OR CALL MERVYN'S (763) 440-1062 | *CODE 1 - INVOICE NO. 3 - DEBIT MEMO NO.    2 - CREDIT MEMO NO. |
|---|---|

**THIS STUB MUST BE REMOVED BEFORE CASHING**

P. 01702

```
A/P#763 440 1062    HAYWARD, CA 94541                 CRT: 05 05 00      00
NOTES: CONT. RACHEL BURG                              FL:        HP:    TR: GV
1200 GREAT WHITE BEAR LLC------------------------------NEXT:-------------------
  AC PR STR TRN  IN-DATE --DUE -- INV-NO ---AMOUNT-- R D  D-DT ----TERMS------
          CAS 11/23/05 12/23/05 050170   9,849.60              0200030
          CAS 11/23/05 12/23/05 050165   1,047.60              0200030
          CAS 11/23/05 12/23/05 050164   1,047.60              0200030
          CAS 11/23/05 12/23/05 050163   4,502.40              0200030
          CAS 11/23/05 12/23/05 050169  10,238.40              0200030
          CAS 11/23/05 12/23/05 050168   3,240.00              0200030
          CAS 11/23/05 12/23/05 050167   5,065.20              0200030
          CAS 11/23/05 12/23/05 050166   4,417.20              0200030
          CAS 11/23/05 12/23/05 050162   4,041.60              0200030
          CAS 11/09/05 12/19/05 050091  26,862.00              0200 ROG 030
          CAS 11/23/05 12/23/05 050161     816.00              0200030
          CAS 11/23/05 12/23/05 050160     931.20              0200030
          CAS 11/09/05 12/19/05 050092  10,212.00              0200 ROG 030
          CAS 09/15/05 10/25/05 003363  17,400.00              0200 ROG 030
          CAS 09/15/05 10/25/05 003413  15,660.00              0200 ROG 030
          CAS 09/15/05 10/25/05 003366  24,708.00              0200 ROG 030
          CAS 09/15/05 10/25/05 003364  10,614.00              0200 ROG 030
          CAS 09/15/05 10/25/05 003365  22,098.00              0200 ROG 030
          BCK 09/19/05 09/19/05 000000   2,899.20              010
          NRP 08/09/05 08/09/05 000000   1,494.12-             NRAP
          NRP 08/11/05 08/11/05 000000   2,388.21-             NRAP
          NRP 08/29/05 08/29/05 000000   1,308.66-             NRAP
          NRP 10/03/05 10/03/05 000000     758.16-             NRAP
          NRP 10/18/05 10/18/05 000000     987.15-             NRAP
          NRP 10/24/05 10/24/05 000000     250.56-             NRAP
          NRP 11/22/05 11/22/05 000000       4.86-             NRAP
      032 A/C 05/03/06 05/03/06 000000  11,080.32-             A/C
      200 A/C 05/03/06 05/03/06 000000   1,152.00-             A/C
      474 A/C 05/03/06 05/03/06 000000   4,860.00-             A/C
      300 A/C 05/03/06 05/03/06 000000   8,073.00-             A/C
      200 A/C 05/09/06 05/09/06 000000   7,632.00-             A/C #3205
```

APPLY CASH AND C/B BALANCE

CB #134

```
IDB FACTORS                    CLIENT DAILY CASH REPORT                    IDBCRD001
                                      02/06/06                          PAGE    1
                          CLIENT:  1200   GREAT WHITE BEAR LLC
```

| CHK. DATE | CHK NO. S | CHK AMOUNT | ITEM NBR | ITEM AMOUNT | TRAN | REF |
|-----------|-----------|------------|----------|-------------|------|-----|
| FAMOMOS01 | FAMOUS BARR A/P DEPT | | | | | |
| 1/27/06 | 848735 | 8,280.00 | | 720.00 | C/B | DISC./ANTICIP. DIF |
| 1/27/06 | 848735 | | 003217 | 9,000.00 | | |
| | | | | | | |
| MERVCAH01 | MERVYN'S LLC | | | | | |
| 1/30/06 | 367440 | 33,338.75 | 000000 | 8,073.00- | A/C | 50178, |
| 1/30/06 | 367440 | | | 45,523.34 | C/B | RETURNED MERCHANDI |
| 1/30/06 | 367440 | | | 4,657.13 | C/B | SHIPPING CHARGES |
| 1/30/06 | 367440 | | | 42,829.20 | C/B | SHORTAGE |
| 1/30/06 | 367440 | | | 3,050.52 | C/B | ALLOWANCE |
| 1/30/06 | 367440 | | | 3,157.20 | C/B | DISC./ANTICIP. DIF |
| 1/30/06 | 367440 | | | 3,612.00- | C/B | PREVIOUS CHARGEBAC |
| 1/30/06 | 367440 | | | 158,098.36 | C/B | SEE ATTACHED |
| 1/30/06 | 367440 | | | 10,965.00- | C/B | PREVIOUS CHARGEBAC |
| 1/30/06 | 367440 | | 050088 | 10,878.00 | | |
| 1/30/06 | 367440 | | 050089 | 14,097.00 | | |
| 1/30/06 | 367440 | | 050090 | 8,658.00 | | |
| 1/30/06 | 367440 | | 050093 | 53,940.00 | | |
| 30/06 | 367440 | | 050094 | 21,590.50 | | |
| 1/30/06 | 367440 | | 050095 | 69,120.00 | | |
| 1/30/06 | 367440 | | 050096 | 51,840.00 | | |
| 1/30/06 | 367440 | | 050176 | 869.40 | | |
| 1/30/06 | 367440 | | 050177 | 4,968.00 | | |
| 1/30/06 | 367440 | | 050178 | 14,655.60 | | |
| 1/30/06 | 367440 | | 050179 | 17,388.00 | | |

```
02/06/06 TOTAL:    41,618.75   C/B TOTAL:  243,458.75   A/C TOTAL:    8,073.00-
```

IDB FACTORS

CLIENT DAILY CASH REPORT          IDBCRD001

05/16/06

CLIENT: 1200   GREAT WHITE BEAR LLC          PAGE    1

| CHK. DATE | CHK NO. S | CHK AMOUNT | ITEM NBR | ITEM AMOUNT | TRAN | REF |
|-----------|-----------|------------|----------|-------------|------|-----|
| MERVCAH01 | MERVYN'S LLC | | | | | |
| 8/22/05 | 348842 | S | | | | |
| 8/22/05 | 348842 | S | | 134,436.97 | C/B SEE ATTACHED | |
| 8/22/05 | 348842 | | | 5,516.51 | DISCOUNT ALLOWED | |
| 8/22/05 | 348842 | | 000000 | 4,860.00- | | |
| 8/22/05 | 348842 | | 000000 | 8,073.00- | | |
| 8/22/05 | 348842 | | 000000 | 7,632.00- | #3205 | |
| 8/22/05 | 348842 | | 000000 | 1,152.00- | | |
| 8/22/05 | 348842 | | 000000 | 11,080.32- | | |
| 8/22/05 | 348842 | | 003363 | 17,400.00 | | |
| 8/22/05 | 348842 | | 003364 | 10,614.00 | | |
| 8/22/05 | 348842 | | 003365 | 22,098.00 | | |
| 8/22/05 | 348842 | | 003366 | 24,708.00 | | |
| 8/22/05 | 348842 | | 003413 | 15,660.00 | | |
| 8/22/05 | 348842 | | 050091 | 26,862.00 | | |
| 8/22/05 | 348842 | | 050092 | 10,212.00 | | |
| 8/22/05 | 348842 | | 050160 | 931.20 | | |
| 8/22/05 | 348842 | | 050161 | 816.00 | | |
| 8/22/05 | 348842 | | 050162 | 4,041.60 | | |
| 8/22/05 | 348842 | | 050163 | 4,502.40 | | |
| 8/22/05 | 348842 | | 050164 | 1,047.60 | | |
| 8/22/05 | 348842 | | 050165 | 1,047.60 | | |
| 8/22/05 | 348842 | | 050166 | 4,417.20 | | |
| 8/22/05 | 348842 | | 050167 | 5,065.20 | | |
| 8/22/05 | 348842 | | 050168 | 3,240.00 | | |
| 8/22/05 | 348842 | | 050169 | 10,238.40 | | |
| | | | 050170 | 9,849.60 | | |
| PARIMSJ01 | PARISIAN | | | | | |
| 5/10/06 | 569632 | 1,283.40 | 000000 | 1,283.40- | A/C | 56963F |

05/16/06 TOTAL:    1,283.40    C/B TOTAL:   134,436.97    A/C TOTAL:    1,283.40-

GTLC

MERVCaHol                  G 1/1



**mervyn's**
22500 Hesperian Blvd #225
Hayward, CA 94541-2271

USBANK
24-Hour Banking
1-800-673-3555

CHECK NO.
368172

PAY THREE THOUSAND ONE HUNDRED ELEVEN AND 82/100

DATE
02/13/06

*3,111.82

TO THE
ORDER
OF:
ISRAELI DISCOUNT BANK
GREAT WHITE BEAR LLC
IDB FACTORS
350 FIFTH AVE SUITE 2001
NEW YORK          NY 10118-2091

THIS CHECK IS VOID IF NOT CASHED WITHIN 6 MONTHS

MERVYNS

VOID

⑈"0000368172"⑈ ⑈:092904554: ⑈ 150080682720"⑈

| VENDOR NAME   GREAT WHITE BEAR LLC | | | VENDOR NO. 000066423 | | | 1 OF 2 |
|---|---|---|---|---|---|---|
| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | | NET AMOUNT |
| 05005SB | 3 | 12/08/05 | 7862.40 | 0.00 | | 7862.40 |
| CB555882 | 3 | 12/08/05 | -1152.00 | 0.00 | | -1152.00 |
| Underdel/departmental/caseR | | REASON CODE | | A084 | | |
| CB050095ACA | 3 | 01/11/06 | -82.94 | 0.00 | | -82.94 |
| COOP CHALLENGE - OFF INV CLAIM | | | | | | |
| CO-OP ADVERTISING ALLOWANCE | | REASON CODE | | A003 | | |
| CB050095AR | 3 | 01/11/06 | -41.47 | 0.00 | | -41.47 |
| ADDITIONAL RTV DISCOUNT | | | | | | |
| ALLOWANCE - RTV | | REASON CODE | | A011 | | |
| CB050095AWH | 3 | 01/11/06 | -41.47 | 0.00 | | -41.47 |
| WAREHOUSE DISCOUNT | | | | | | |
| ALLOWANCE - WAREHOUSE | | REASON CODE | | A015 | | |
| CB050095CCA | 3 | 12/28/05 | -62.21 | 0.00 | | -62.21 |
| COOP CHALLENGE - OFF INV CLAIM | | | | | | |
| CO-OP ADVERTISING ALLOWANCE | | REASON CODE | | A003 | | |
| CB050095CR | 3 | 12/28/05 | -31.10 | 0.00 | | -31.10 |
| ADDITIONAL RTV DISCOUNT | | | | | | |
| ALLOWANCE - RTV | | REASON CODE | | A011 | | |
| CB050095CWH | 3 | 12/28/05 | -31.10 | 0.00 | | -31.10 |
| WAREHOUSE DISCOUNT | | | | | | |
| ALLOWANCE - WAREHOUSE | | REASON CODE | | A015 | | |
| CB050095DCA | 3 | 01/12/06 | -195.84 | 0.00 | | -195.84 |
| COOP CHALLENGE - OFF INV CLAIM | | | | | | |
| CO-OP ADVERTISING ALLOWANCE | | REASON CODE | | A003 | | |
| CB050095DR | 3 | 01/12/06 | -97.92 | 0.00 | | -97.92 |
| ADDITIONAL RTV DISCOUNT | | | | | | |
| ALLOWANCE - RTV | | REASON CODE | | A011 | | |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO |
|---|---|---|---|---|
| CONTINUED | | | 02/13/06 | 368172 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.#
WHEN WRITING OR CALL MERVYN'S (763) 440-1062

*CODE 1 - INVOICE NO.  3 - DEBIT MEMO NO.
        2 - CREDIT MEMO NO.

P 01687

VENDOR NAME   GREAT WHITE BEAR LLC        VENDOR NO. 000056423   MERVYNS
                                                                 Hayward, CA 94541-9771

| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| CB050095DWH | 3 | 01/12/06 | -97.92 | | -97.92 |
| WAREHOUSE DISCOUNT | | | | 0.00 | |
| ALLOWANCE - WAREHOUSE | | | | | |
| | | | REASON CODE | A015 | |
| CB050095ECA | 3 | 12/25/05 | -103.68 | | -103.68 |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | |
| CO-OP ADVERTISING ALLOWANCE | | | | | |
| | | | REASON CODE | A003 | |
| CB050095ER | 3 | 12/25/05 | -51.84 | | -51.84 |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | |
| ALLOWANCE - RTV | | | | | |
| | | | REASON CODE | A011 | |
| CB050095EWH | 3 | 12/25/05 | -51.84 | | -51.84 |
| WAREHOUSE DISCOUNT | | | | 0.00 | |
| ALLOWANCE - WAREHOUSE | | | | | |
| | | | REASON CODE | A015 | |
| CB050095FCA | 3 | 01/14/06 | -372.29 | | -372.29 |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | |
| CO-OP ADVERTISING ALLOWANCE | | | | | |
| | | | REASON CODE | A003 | |
| CB050095FR | 3 | 01/14/06 | -186.14 | | -186.14 |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | |
| ALLOWANCE - RTV | | | | | |
| | | | REASON CODE | A011 | |
| CB050095FWH | 3 | 01/14/06 | -186.14 | | -186.14 |
| WAREHOUSE DISCOUNT | | | | 0.00 | |
| ALLOWANCE - WAREHOUSE | | | | | |
| | | | REASON CODE | A015 | |
| CB050095GCA | 3 | 01/13/06 | -317.95 | | -317.95 |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | |
| CO-OP ADVERTISING ALLOWANCE | | | | | |
| | | | REASON CODE | A003 | |
| CB050095GR | 3 | 01/13/06 | -158.98 | | -158.98 |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | |
| ALLOWANCE - RTV | | | | | |
| | | | REASON CODE | A011 | |
| CB050095GWH | 3 | 01/13/06 | -158.98 | | -158.98 |
| WAREHOUSE DISCOUNT | | | | 0.00 | |
| ALLOWANCE - WAREHOUSE | | | | | |
| | | | REASON CODE | A015 | |
| CB050095HCA | 3 | 01/13/06 | -89.66 | | -89.66 |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | |
| CO-OP ADVERTISING ALLOWANCE | | | | | |
| | | | REASON CODE | A003 | |
| CB050095HR | 3 | 01/13/06 | -44.83 | | -44.83 |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | |
| ALLOWANCE - RTV | | | | | |
| | | | REASON CODE | A011 | |
| CB050095HWH | 3 | 01/13/06 | -44.83 | | -44.83 |
| WAREHOUSE DISCOUNT | | | | 0.00 | |
| ALLOWANCE - WAREHOUSE | | | | | |
| | | | REASON CODE | A015 | |
| CB050096ACA | 3 | 01/19/06 | -80.57 | | -80.57 |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | |
| CO-OP ADVERTISING ALLOWANCE | | | | | |
| | | | REASON CODE | A003 | |
| CB050096AR | 3 | 01/19/06 | -40.28 | | -40.28 |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | |
| ALLOWANCE - RTV | | | | | |
| | | | REASON CODE | A011 | |
| CB050096AWH | 3 | 01/19/06 | -40.28 | | -40.28 |
| WAREHOUSE DISCOUNT | | | | 0.00 | |
| ALLOWANCE - WAREHOUSE | | | | | |
| | | | REASON CODE | A015 | |
| CB050096BCA | 3 | 01/19/06 | -257.47 | | -257.47 |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | |
| CO-OP ADVERTISING ALLOWANCE | | | | | |
| | | | REASON CODE | A003 | |
| CB050096BR | 3 | 01/19/06 | -128.74 | | -128.74 |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | |
| ALLOWANCE - RTV | | | | | |
| | | | REASON CODE | A011 | |
| CB050096BWH | 3 | 01/19/06 | -128.74 | | -128.74 |
| WAREHOUSE DISCOUNT | | | | 0.00 | |
| ALLOWANCE - WAREHOUSE | | | | | |
| | | | REASON CODE | A015 | |
| CB050176CA | 3 | 12/23/05 | -17.39 | | -17.39 |
| COOP CHALLENGE - OFF INV CLAIM | | | | -0.00 | |
| CO-OP ADVERTISING ALLOWANCE | | | | | |
| | | | REASON CODE | A003 | |
| CB050176R | 3 | 12/23/05 | -8.69 | | -8.69 |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | |
| ALLOWANCE - RTV | | | | | |
| | | | REASON CODE | A011 | |
| CB050176WH | 3 | 12/23/05 | -8.69 | | -8.69 |
| WAREHOUSE DISCOUNT | | | | 0.00 | |
| ALLOWANCE - WAREHOUSE | | | | | |
| | | | REASON CODE | A015 | |
| CB3165CA | 3 | 08/19/05 | -219.30 | | -219.30 |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | |
| CO-OP ADVERTISING ALLOWANCE | | | | | |
| | | | REASON CODE | A003 | |
| CB3165R | 3 | 08/19/05 | -109.65 | | -109.65 |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | |
| ALLOWANCE - RTV | | | | | |
| | | | REASON CODE | A011 | |
| CB3165WH | 3 | 08/19/05 | -109.65 | | -109.65 |
| WAREHOUSE DISCOUNT | | | | 0.00 | |
| ALLOWANCE - WAREHOUSE | | | | | |
| | | | REASON CODE | A015 | |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| 3111.82 | 0.00 | 3111.82 | 02/13/06 | 368172 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.#
WHEN WRITING OR CALL MERVYN'S (763) 440-1062

*CODE 1 - INVOICE NO. 3 - DEBIT MEMO NO.
2 - CREDIT MEMO NO.

P. 01688

421005

| VENDOR NAME | INVOICE NUMBER | RS CD | DV | DATE | PURCHASE ORDER NO. | INVOICE COST | NET COST |
|---|---|---|---|---|---|---|---|
| R&F MARKETING | | | | | | | |
| | 0011259 | | T | 06/24/05 | 70798759 | 2,370.75 | 2,370.75 |
| | 0011293 | | T | 07/08/05 | 70781438 | 2,625.00 | 2,625.00 |
| Total for vendor   488 - R&F MARKETING | | | | | | | 4,995.75 |
| SOHO FASHION LTD | | | | | | | |
| | 36274 | | T | 06/30/05 | 60814233 | 9,000.00 | 9,000.00 |
| | CB0098646 | 14 | T | 09/12/05 | 60814235 | -1,080.00 | -1,080.00 |
| Total for vendor   12393 - SOHO FASHION LTD | | | | | | | 7,920.00 |
| CONCEPTS FRAMES | | | | | | | |
| | 1562577 | | M | 07/06/05 | 06524874 | 4,081.20 | 4,081.20 |
| | 1562581 | | T | 07/07/05 | 60290411 | 1,554.00 | 1,554.00 |
| | 1562583 | | T | 07/07/05 | 80290411 | 1,767.60 | 1,767.60 |
| Total for vendor   12859 - CONCEPTS FRAMES | | | | | | | 7,402.80 |
| GREAT WHITE BEAR LLC | | | | | | | |
| | 20496 | | M | 06/20/05 | 08350837 | 936.00 | 936.00 |
| Total for vendor   13157 - GREAT WHITE BEAR LLC | | | | | | | 936.00 |
| LERA LLC | | | | | | | |
| | 017 | | T | 07/01/05 | 30521277 | 9,900.00 | 9,900.00 |
| Total for vendor   24976 - LERA LLC | | | | | | | 9,900.00 |

*****LEGEND FOR TRANSACTION CODES*****

| Transaction Codes | | | |
|---|---|---|---|
| Division: | Deduction Reasons: | | |
| T - T J Maxx | 10 - FREIGHT | 14 - PO COST CHANGE | 18 - COMPLETE NON-RECEIPT |
| M - Marshalls | 11 - MERCHANDISE RETURN | 15 - OVER / SHORT MDSE STYLES | 20 - OTHER |
| | 12 - PRICE DIFFERENCE | 17 - POOR QUALITY GOODS | 21 - CREDIT MEMO |
| | 13 - CONCEALED SHORTAGE | | |

| Check No. | Date | Pay Vendor | Vendor Name | Total Amount |
|---|---|---|---|---|
| 421005 | 09/14/05 | 3334 | IDB FACTORS | 31,154.55 |

P. 01685

FEB 28 2006

MERVCAH01 1200



mervyns

US BANK
24-Hour Banking
1-800-673-3555
Hayward, CA 94545-3240

CHECK NO.
368533

PAY TWELVE THOUSAND SEVEN HUNDRED NINETY TWO AND 67/100

DATE
02/20/2006

*12,792.67

THIS CHECK IS VOID IF NOT CASHED WITHIN 6 MONTHS

TO THE
ORDER
OF
ISRAELI DISCOUNT BANK
GREAT WHITE BEAR LLC
IDB FACTORS
550 FIFTH AVE SUITE 2001
NEW YORK        NY 10118-2091

MERVYNS

⑈000368533⑈ ⑆092904554⑆ 150080682720⑈

CR/B
12388.80
1293.80    CB    157.25
732.28

S2032A    MC-1031 REV. 5/05

| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| VENDOR NAME  GREAT WHITE BEAR LLC | | VENDOR NO. 000066423 | | | 1 OF 2 |
| 050099O | 1 | 12/30/05 | | | |
| 050099R | 1 | 12/30/05 | 1293.40 | 0.00 | 1293.40 |
| CB050099BCA | 3 | 01/14/06 | 12388.80 | 0.00 | 12388.80 |
| COOP CHALLENGE - OFF INV CLAIM | | | -157.25 | 0.00 | -157.25 |
| CO-OP ADVERTISING ALLOWANCE | | | | | |
| CB050099BR | 3 | 01/14/06 | REASON CODE | A003 | |
| ADDITIONAL RTV DISCOUNT | | | -78.62 | 0.00 | -78.62 |
| ALLOWANCE - RTV | | | | | |
| CB050099WH | 3 | 01/14/06 | REASON CODE | A011 | |
| WAREHOUSE DISCOUNT | | | -78.62 | 0.00 | -78.62 |
| ALLOWANCE - WAREHOUSE | | | | | |
| CB050096CCA | 3 | 02/16/06 | REASON CODE | A015 | |
| COOP CHALLENGE - OFF INV CLAIM | | | -25.87 | 0.00 | -25.87 |
| CO-OP ADVERTISING ALLOWANCE | | | | | |
| CB050096CR | 3 | 02/16/06 | REASON CODE | A003 | |
| ADDITIONAL RTV DISCOUNT | | | -12.93 | 0.00 | -12.93 |
| ALLOWANCE - RTV | | | | | |
| CB050096WH | 3 | 02/16/06 | REASON CODE | A011 | |
| WAREHOUSE DISCOUNT | | | -12.93 | 0.00 | -12.93 |
| ALLOWANCE - WAREHOUSE | | | | | |
| CB050096FCA | 3 | 02/16/06 | REASON CODE | A015 | |
| COOP CHALLENGE - OFF INV CLAIM | | | -247.78 | 0.00 | -247.78 |
| CO-OP ADVERTISING ALLOWANCE | | | | | |
| CB050096FR | 3 | 02/16/06 | REASON CODE | A003 | |
| ADDITIONAL RTV DISCOUNT | | | -123.89 | 0.00 | -123.89 |
| ALLOWANCE - RTV | | | | | |
| CB050096FWH | 3 | 02/16/06 | REASON CODE | A011 | |
| WAREHOUSE DISCOUNT | | | -123.89 | 0.00 | -123.89 |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| CONTINUED | | | 02/20/06 | 368533 |
| PLEASE PROVIDE CHECK #, VENDOR #, AND DOC # WHEN WRITING OR CALL MERVYN'S (763) 440-1062 | | | *CODE 1 - INVOICE NO. 3 - DEBIT MEMO NO. 2 - CREDIT MEMO NO. | |

Q 01660

VENDOR NAME   GREAT WHITE BEAR LLC          VENDOR NO.  000065423      MERVYNS
                                                                       Hayward, CA 94541-8771

| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| GLMJAN2005 | 3 | 02/16/06 | -27.75 | 0.00 | -27.75 |
| GROSS LEVEL MATCH CLAIM | | | | | |
| RECOVERY - OVERCHARGE | | | REASON CODE | A130 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| 12792.67 | 0.00 | 12792.67 | 02/20/06 | 368533 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.#       *CODE 1 - INVOICE NO.  3 - DEBIT MEMO NO.
WHEN WRITING OR CALL MERVYN'S (763) 440-1062              2 - CREDIT MEMO NO.

P. 01670

IDB FACTORS

CLIENT DAILY CASH REPORT

IDBCRD001

05/03/06

CLIENT:   1200   GREAT WHITE BEAR LLC

PAGE     1

| CHK. DATE | CHK NO. S | CHK AMOUNT | ITEM NBR | ITEM AMOUNT | TRAN | REF |
|-----------|-----------|------------|----------|-------------|------|-----|
| MARSMAF01 | MARSHALLS |            |          |             |      |     |
| 4/27/06   | 469676    |            | 050398   | 18,480.00   |      |     |
|           |           |            |          |             |      |     |
| MERVCAH01 | MERVYN'S LLC |         |          |             |      |     |
| 10/25/05  | 355175    |            | 000000   | 1,152.00-   | A/C  |     |
| 10/25/05  | 355175    |            | 000000   | 6,423.20-   | A/C  |     |
| 10/25/05  | 355175    |            | 000000   | 11,080.32-  | A/C  | 355175 |
| 10/25/05  | 355175    |            | 000000   | 4,860.00-   | A/C  |     |
| 10/25/05  | 355175    |            | 000000   | 8,073.00-   | A/C  |     |
| 10/25/05  | 355175    |            | 000000   | 141,162.28- | C/B  | PREVIOUS CHARGEBACK |
|           |           |            |          | 172,750.80  | S/P  |     |
|           |           |            |          |             |      |     |
| J MAF01   | TJ MAXX   |            |          |             |      |     |
| 4/27/06   | 469676    | S  3,696.00 | 050414   | 3,696.00    |      |     |

0  /03/06 TOTAL:       22,176.00    C/B TOTAL:   141,162.28-   A/C TOTAL:   31,588.52-

IDB FACTORS                  CLIENT DAILY CASH REPORT              IDBCRD001

                                   05/02/06                    PAGE     1

                        CLIENT:  1200   GREAT WHITE BEAR LLC

---

| CHK. DATE | CHK NO. S | CHK AMOUNT | ITEM NBR | ITEM AMOUNT | TRAN | REF |
|-----------|-----------|-----------|----------|-------------|------|-----|
| ERVCAH01  | MERVYN'S LLC |        |          |             |      |     |
| 10/25/05  | 355175    |           |          | 141,162.28  | C/B  | SEE ATTACHED |
| 10/25/05  | 355175    |           | 000000   | 4,860.00−   |      | 3224, |
| 10/25/05  | 355175    |           | 000000   | 8,073.00−   |      | 50178, |
| 10/25/05  | 355175    |           | 000000   | 1,152.00−   |      | #3190 |
| 10/25/05  | 355175    |           | 000000   | 6,423.20−   |      | 355175 |
| 10/25/05  | 355175    |           | 000000   | 11,080.32−  |      | 3412,5 |
| 10/25/05  | 355175    |           | 003363   | 17,400.00   |      |     |
| 10/25/05  | 355175    |           | 003364   | 10,614.00   |      |     |
| 10/25/05  | 355175    |           | 003365   | 22,098.00   |      |     |
| 10/25/05  | 355175    |           | 003366   | 24,708.00   |      |     |
| 10/25/05  | 355175    |           | 003413   | 15,660.00   |      |     |
| 10/25/05  | 355175    |           | 050091   | 26,862.00   |      |     |
| 10/25/05  | 355175    |           | 050092   | 10,212.00   |      |     |
| 10/25/05  | 355175    |           | 050160   | 931.20      |      |     |
| 10/25/05  | 355175    |           | 050161   | 816.00      |      |     |
| 10/25/05  | 355175    |           | 050162   | 4,041.60    |      |     |
| 10/25/05  | 355175    |           | 050163   | 4,502.40    |      |     |
| 10/25/05  | 355175    |           | 050164   | 1,047.60    |      |     |
| 10/25/05  | 355175    |           | 050165   | 1,047.60    |      |     |
| 10/25/05  | 355175    |           | 050166   | 4,417.20    |      |     |
| 10/25/05  | 355175    |           | 050167   | 5,065.20    |      |     |
| 10/25/05  | 355175    |           | 050168   | 3,240.00    |      |     |
| 10/25/05  | 355175    |           | 050169   | 10,238.40   |      |     |
| 10/25/05  | 355175    |           | 050170   | 9,849.60    |      |     |

05/02/06 TOTAL:        .00   C/B TOTAL:  141,162.28   A/C TOTAL:       .00

---

P. 01672



```
DB Factors

===>ICO017: NO PRIOR PAGE                          PAGE 0001 OF     3
          ) MERVCAH01 MERVYN'S LLC                 LP: 04-28-06      9,670
  €  140 5249        22301 FOOTHILL BLVD            CLP: 03-28-06    10,156
./r#763 440 1062    HAYWARD, CA 94541               FL:       HP:    TR: GV
OTES: CONT. RACHEL BURG                             NEXT:
200 GREAT WHITE BEAR LLC------------------------------------------------------
   AC PR STR TRN   IN-DATE  --DUE -- INV-NO ---AMOUNT-- R D  D-DT ----TERMS------
              BCK 09/19/05 09/19/05 000000   2,899.20           010
              NRP 08/09/05 08/09/05 000000   1,494.12-          NRAP
              NRP 08/11/05 08/11/05 000000   2,388.21-          NRAP
              NRP 08/29/05 08/29/05 000000   1,308.66-          NRAP
          200 A/C 08/29/05 08/29/05 000000   1,152.00-          A/C #3190
              NRP 10/03/05 10/03/05 000000     758.16-          NRAP
              NRP 10/18/05 10/18/05 000000     987.15-          NRAP
              NRP 10/24/05 10/24/05 000000     250.56-          NRAP
          175 A/C 10/25/05 10/25/05 000000   6,423.20-          A/C 355175
   D7       INV 09/15/05 10/25/05 003363    17,400.00  D 11/30 0100 ROG 030
   D7       INV 09/15/05 10/25/05 003364    10,614.00  D 11/30 0100 ROG 030
   D7       INV 09/15/05 10/25/05 003365    22,098.00  D 11/30 0100 ROG 030
   D7       INV 09/15/05 10/25/05 003366    24,708.00  D 11/30 0100 ROG 030
   D7       INV 09/15/05 10/25/05 003413    15,660.00  D 12/27 0100 ROG 030

   F/U   REF A   FUTURE TOTL-DR TOTL-OWING CURRENT    1-30   31-60   61-90    90+
   042806        00      00 136869.76 38780-    00      00      00 175650

/2/2006  3:48 PM .. M. THURTON
```

CB  141,162.88

Per mile & MYRNA

5/2/06

P. 01673

```
  ===>ICO010: MORE PAGES
(        ) MERVCAH01 MERVYN'S LLC                    PAGE 0002 OF    3
7??  440 5249        22301 FOOTHILL BLVD             LP: 04-28-06     9,670
A, ;763 440 1062     HAYWARD, CA 94541               CLP: 03-28-06   10,156
NOTES: CONT. RACHEL BURG                             FL:      HP:    TR: GV
1200 GREAT WHITE BEAR LLC----------------------      NEXT:
   AC PR STR TRN  IN-DATE --DUE -- INV-NO  *--AMOUNT-- R D  D-DT ----TERMS-----
          582 A/C 11/04/05 11/04/05 000000   4,860.00-              A/C 3224,
              NRP 11/22/05 11/22/05 000000       4.86-              NRAP
     D7       INV 11/09/05 12/19/05 050091   26,862.00   D 01/10 0200 ROG 030
     D7       INV 11/09/05 12/19/05 050092   10,212.00   D 01/10 0200 ROG 030
     D7       INV 11/23/05 12/23/05 050160      931.20   D 01/10 0200030
     D7       INV 11/23/05 12/23/05 050161      816.00   D 01/10 0200030
     D7       INV 11/23/05 12/23/05 050162    4,041.60   D 01/10 0200030
     D7       INV 11/23/05 12/23/05 050163    4,502.40   D 01/10 0200030
     D7       INV 11/23/05 12/23/05 050164    1,047.60   D 01/10 0200030
     D7       INV 11/23/05 12/23/05 050165   .1,047.60   D 01/10 0200030
     D7       INV 11/23/05 12/23/05 050166    4,417.20   D 01/10 0200030
     D7       INV 11/23/05 12/23/05 050167    5,065.20   D 01/10 0200030
     D7       INV 11/23/05 12/23/05 050168    3,240.00   D 01/10 0200030
              INV 11/23/05 12/23/05 050169   10,238.40   D 01/10 0200030

   F/U   REF A   FUTURE TOTL-DR TOTL-OWING CURRENT    1-30    31-60    61-90    90+
 042806            00     00 136869.76  38780-      00              00            175650
                                                              00
5/2/2006  3:48 PM .. M. THURTON
```

*P* 01674

IDB Factors

```
===>ICO011: LAST PAGE                        PAGE 0003 OF    3
(    ) MERVCAH01 MERVYN'S LLC                 LP: 04-28-06     9,670
7°  440 5249        22301 FOOTHILL BLVD       CLP: 03-28-06   10,156
A,  763 440 1062   HAYWARD, CA 94541          FL:    HP:    TR: GV
NOTES: CONT. RACHEL BURG                      NEXT:
1200 GREAT WHITE BEAR LLC----------------------------------------------
  AC PR STR TRN   IN-DATE --DUE -- INV-NO ---AMOUNT-- R D  D-DT ----TERMS------
  D7         INV 11/23/05 12/23/05 050170   9,849.60  D 01/10 0200030
      032 A/C 12/28/05 12/28/05 000000  11,080.32-          A/C 3412,5
      300 A/C 02/06/06 02/06/06 000000   8,073.00-          A/C 50178,
```

```
 F/U   REF A   FUTURE  TOTL-DR  TOTL-OWING CURRENT   1-30   31-60   61-90    90+
042806         00      00   136869.76   38780-      00     00      00   175650
```

5/2/2006  3:48 PM .. M. THURTON

P. 01675

IDB FACTORS

CLIENT DAILY CASH REPORT                                         IDBCRD001

02/22/06                                               PAGE    1

CLIENT:  1200   GREAT WHITE BEAR LLC

| CHK. DATE | CHK NO. | S | CHK AMOUNT | ITEM NBR | ITEM AMOUNT | TRAN | REF |
|-----------|---------|---|------------|----------|-------------|------|-----|
| CARSWIM01 | CARSON PIRIE SCOTT C | | | | | | |
| 2/15/06 | 558276 | | 3,500.00- | | 3,500.00 | C/B ALLOWANCE | |
| | | | | | | | |
| MARSHAF01 | MARSHALLS | | | | | | |
| 9/14/05 | 421005 | | | | | | |
| 9/14/05 | 421005 | | | 000000 | 936.00- | C/B NON FACTORED ITEM | |
| | | | | | 936.00- | | #20496 |
| | | | | | | | |
| MERVCAH01 | MERVYN'S LLC | | | | | | |
| 2/13/06 | 368172 | | 3,111.82 | | 3,111.82- | C/B PREVIOUS CHARGEBA( | |
| | | | | | | | |
| PARIMSJ01 | PARISIAN | | | | | | |
| 2/15/06 | 558276 | S | 21,230.00 | | | | |
| 2/15/06 | 558276 | | | | 7,000.00 | C/B ALLOWANCE | |
| 2/15/06 | 558276 | | | | 28,000.00- | C/B SEE ATTACHED | |
| | | | | | 230.00- | C/B PREVIOUS CHARGEBA( | |

C 22/06 TOTAL:    20,841.82    C/B TOTAL:    21,777.82-    A/C TOTAL:    .00

IDB FACTORS                    CLIENT DAILY CASH REPORT                    IDBCRD001

                                      05/09/06                    PAGE      2

                        CLIENT:  1200  GREAT WHITE BEAR LLC

--------------------------------------------------------------------------------

CHK. DATE    CHK NO. S    CHK AMOUNT    ITEM NBR    ITEM AMOUNT    TRAN    REF
05/09/06 TOTAL:              .00    C/B TOTAL:    19,032.57    A/C TOTAL:    7,632.00-

--------------------------------------------------------------------------------

S2032A    MC-1031 REV. 5/

| VENDOR NAME GREAT WHITE BEAR LLC | | VENDOR NO. 000056423 | | | 1 OF 7 | |
|---|---|---|---|---|---|---|
| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | | NET AMOUNT |
| 3159 | 1 | 07/20/05 | 6450.00 | 0.00 | | 6450.00 |
| 3160 | 1 | 07/20/05 | 11868.00 | 0.00 | | 11868.00 |
| 3161 | 1 | 07/20/05 | 11610.00 | 0.00 | | 11610.00 |
| 3162 | 1 | 07/20/05 | 14061.00 | 0.00 | | 14061.00 |
| 3163 | 1 | 07/20/05 | 8256.00 | 0.00 | | 8256.00 |
| 3164 | 1 | 07/20/05 | 4128.00 | 0.00 | | 4128.00 |
| 3166 | 1 | 07/20/05 | 11997.00 | 0.00 | | 11997.00 |
| 3192 | 1 | 07/20/05 | 7488.00 | 0.00 | | 7488.00 |
| 3194 | 1 | 07/20/05 | 7800.00 | 0.00 | | 7800.00 |
| 3197 | 1 | 07/25/05 | 8748.00 | 0.00 | | 8748.00 |
| 3198 | 1 | 07/25/05 | 4536.00 | 0.00 | | 4536.00 |
| 3199 | 1 | 07/25/05 | 9072.00 | 0.00 | | 9072.00 |
| 3200 | 1 | 07/25/05 | 8424.00 | 0.00 | | 8424.00 |
| 3201 | 1 | 07/25/05 | 4176.00 | 0.00 | | 4176.00 |
| 3202 | 1 | 07/25/05 | 8652.00 | 0.00 | | 8652.00 |
| 3203 | 1 | 07/25/05 | 8928.00 | 0.00 | | 8928.00 |
| 3205 *AC* | 1 | 07/25/05 | 7632.00 | 0.00 | pd | 7632.00 |
| 3206 | 1 | 07/29/05 | 2088.00 | 0.00 | | 2088.00 |
| 3207 | 1 | 07/29/05 | 6786.00 | 0.00 | | 6786.00 |
| 3209 | 1 | 08/03/05 | 4524.00 | 0.00 | | 4524.00 |
| 3210 | 1 | 08/03/05 | 2448.00 | 0.00 | | 2448.00 |
| 3214 | 1 | 08/03/05 | 4752.00 | 0.00 | | 4752.00 |
| 3219 | 1 | 08/03/05 | 1200.00 | 0.00 | | 1200.00 |
| 3218 | 1 | 08/01/05 | 2850.00 | 0.00 | | 2850.00 |
| 3225 | 1 | 07/26/05 | 7236.00 | 0.00 | | 7236.00 |
| 3226 | 1 | 07/26/05 | 1404.00 | 0.00 | | 1404.00 |
| 3241 | 1 | 09/06/05 | 2376.00 | 0.00 | | 2376.00 |
| | | | 8856.00 | 0.00 | | 8856.00 |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| CONTINUED | | | 10/17/05 | 355175 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.#
WHEN WRITING OR CALL MERVYN'S (763) 440-1062.

CODE 1 - INVOICE NO. 3 - DEBIT MEMO NO.
2 - CREDIT MEMO NO.

## THIS STUB MUST BE
## REMOVED BEFORE CASHING

TJ MAF01-1200 = 107,403.9
MARSMAF01-1200   92,940.t

FEB 28 2006



THIS IS WATERMARKED PAPER – DO NOT ACCEPT WITHOUT NOTING WATERMARK – HOLD TO LIGHT TO VERIFY WATERMARK

CHECK NO:    456890                    **Marshalls**    **T·J·maxx**        53-232
                                                                              113

Mellon Trust of New England, N.A.
Everet, MA 02149

PAY: ****200,343****DOLLARS****92****CENTS              DATE          CHECK AMOUNT
                                                   02 | 24 | 06      $200,343.92

TO     GREAT WHITE BEAR LLC
THE    1412 BROADWAY
ORDER  16TH FLOOR                            AUTHORIZED SIGNATURE
OF     NEW YORK NY 10018                     VOID AFTER 60 DAYS

⑆00456890⑆ ⑆011302920⑆ 177008⑆

CP 1973.44

P. 01666

# Marshalls
## T·J·maxx

**MERCHANDISE ACCOUNT REMITTANCE STATEMENT**

456890

| VENDOR NAME | INVOICE NUMBER | BS CB | DV | DATE | PURCHASE ORDER NO. | INVOICE COST | NET COST |
|---|---|---|---|---|---|---|---|
| GREAT WHITE BEAR LLC | | | | | | | |
| | 050102 | | T | 11/14/05 | 30630986 | 27,477.00 | 27,477.00 |
| | 050103 | | M | 11/14/05 | 03690987 | 1,927.66 | 1,927.66 |
| | 050104 | | M | 11/14/05 | 03690987 | 4,515.00 | 4,515.00 |
| | 050105 | | M | 11/14/05 | 03690987 | 18,051.30 | 18,051.30 |
| | 050106 | | T | 11/14/05 | 30630986 | 20,378.00 | 20,378.00 |
| | 050107 | | T | 11/14/05 | 30630986 | 20,424.00 | 20,424.00 |
| | 050108 | | T | 11/14/05 | 30630986 | 29,476.92 | 29,476.92 |
| | 050152 | | M | 11/15/05 | 03630987 | 41,538.00 | 41,538.00 |
| | 050153 | | M | 11/15/05 | 03630987 | 14,233.32 | 14,233.32 |
| | 050154 | | M | 11/15/05 | 03690987 | 13,500.48 | 13,500.48 |
| | 050155 | | M | 11/15/05 | 03630987 | 1,347.90 | 1,347.90 |
| | 050156 | | T | 11/15/05 | 30630986 | 9,648.00 | 9,648.00 |
| | CB0147891 | 13 | M | 01/19/06 | 03630987 | -1,973.66 | -1,973.66 |
| Total for vendor   13157 - GREAT WHITE BEAR LLC | | | | | | | 200,343.92 |

**\*\*\*\*\*LEGEND FOR TRANSACTION CODES\*\*\*\*\***

| Transaction Codes | | |
|---|---|---|
| **Division** | **Deduction Reasons** | |
| T - T J Maxx | 10 - FREIGHT | 14 - PO COST CHANGE | 18 - COMPLETE NON-RECEIPT |
| M - Marshalls | 11 - MERCHANDISE RETURN | 15 - OVER / SHORT MDSE STYLES | 20 - OTHER |
| | 12 - PRICE DIFFERENCE | 17 - POOR QUALITY GOODS | 21 - CREDIT MEMO |
| | 13 - CONCEALED SHORTAGE | | |

| 456890 | 02/24/06 | | 13157 | GREAT WHITE BEAR LLC | | 200,343.92 |
|---|---|---|---|---|---|---|

TJX CHARGEBACK STATEMENT FOR MARMAXX
For Check Date: 24-Feb-06

Run Date: 23-Feb-06

| Check Number | Check Date |
|---|---|
| 456890 | 24-Feb-06 |

Pay Vendor :    13157   GREAT WHITE BEAR LLC

Invoice Vendor :    13157   GREAT WHITE BEAR LLC

| PO # | Invoice # | Invoice Date | Vendor Style | Style Description | Units | Unit Cost | Amount | Reason Code Comment |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RELATED INVOICE #: 050105E |
| | | | 10396 | WOOL GBTN PEACOAT | (1) | 23.00 | (23.00) | 13-UNIT DIFFERENCE |
| | | | 16412 | BK DOWN ZIP FRNT KAT CHR BER | (50) | 19.67 | (983.50) | 13-UNIT DIFFERENCE |
| | | | 10396 | WOOL GBTN PEACOAT | (1) | 23.00 | (23.00) | 13-UNIT DIFFERENCE |
| | | | 16412 | WHT DOWN ZIP FRNT KAT CHR B | (48) | 19.67 | (944.16) | 13-UNIT DIFFERENCE |
| Total for Vendor # | 13157 | | | | (100) | | (1,973.66) | |

Page 1 of 1

P. 01668

AS OF 12/31/06    R  I  B  F A C T O R S    D E T A I L E D   A G I N G    PAGE 1

CLIENT NO. 1200    GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | AMOUNT | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|---|
| BOSCPAR01 | | BOSCOVS DEPARTMENT STORE | | | PO BOX 4131 | | | READING, PA | 19606 |
| 000000 | 11/14/05 | A/C 20616 0000 | 049 | 270.00- | 270.00- | | | | |
| 000000 | 12/12/05 | A/C 90107 0000 | 400 | 24.00- | 24.00- | | | | |
| CUSTOMER TOTAL | | | | 294.00- | 294.00- | | | | .00 |
| DD CAP01 | | DD'S DISCOUNTS | | | 4440 ROSEWOOD DRIVE | | | PLEASANTON CA | 94588 |
| 000000 | 1/24/06 | A/C 11891 0000 | 906 | 140.00- | 140.00- | | | | |
| CUSTOMER TOTAL | | | | 140.00- | 140.00- | | | | .00 |
| DILLAR01 | | DILLARD'S | | | 1600 CANTRELL RD | | | LITTLE ROCK, AR | 72203 |
| 000000 | 12/11/06 | A/C 70028 0 0000 | 621 | 1,080.00- | 1,080.00- | | | | |
| 055024 | 9/07/06 | NET 30 | | 504.00 | | | | 504.00 | |
| CUSTOMER TOTAL | | | | 576.00- | 1,080.00- | | | 504.00 | .00 |
| DRESNYS01 | | DRESS BARN INC | | | 30 DUNNIGAN DR | | | SUFFERN, NY | 10901 |
| 050614 | 8/24/06 | NET 10/EOM + 30 | | 9,312.00 | | | 9,312.00 | | |
| CUSTOMER TOTAL | | | | 9,312.00 | | | 9,312.00 | | .00 |
| MARSMAR01 | | MARSHALLS | | | PO BOX 9126 ACCOUNTS PAYABLE | | | FRAMINGHAM, MA | 01701 |
| 050626 | 9/12/06 | NET 60 10/30/06 | | 67,200.00 | | 67,200.00 | | | |
| CUSTOMER TOTAL | | | | 67,200.00 | | 67,200.00 | | | .00 |
| NORDMAS01 | | NORDSTROM | | | PO BOX 870 | | | SEATTLE, WA | 98111 |
| 000000 | 12/06/06 | A/C 71358 0 0000 | 194 | 4,371.94- | 4,371.94- | | | | |
| CUSTOMER TOTAL | | | | 4,371.94- | 4,371.94- | | | | .00 |
| PARIMES01 | | PARISIAN A/C 559637 0 0000 | 340 | | P O BOX 20120 | | | JACKSON, MS | 39298 |
| 000000 | 5/16/06 | | | 1,283.40- | 1,283.40- | | | | |
| CUSTOMER TOTAL | | | | 1,283.40- | 1,283.40- | | | | .00 |
| RICHRIC01 | | RICH'S/LAZARUS/G - MACY'S CENTRAL | | | PO BOX 415770 | | | CINCINNATI, OH | 45241 |
| 000000 | 12/21/05 | A/C 786990 0000 | 990 | 5.76- | 5.76- | | | | |
| CUSTOMER TOTAL | | | | 5.76- | 5.76- | | | | .00 |
| TJ MAF01 | | TJ MAXX | | | PO BOX 9126 | | | FRAMINGHAM, MA | 01701 |
| 050625 | 9/12/06 | NET 60 10/30/06 | | 50,400.00 | | 50,400.00 | | | |
| CUSTOMER TOTAL | | | | 50,400.00 | | 50,400.00 | | | .00 |
| CLIENT TOTALS | | | | 120,240.90 | 7,175.10- | 117,600.00 | 9,312.00 | 504.00 | .00 |

THE INFORMATION SET FORTH ABOVE IS FOR GENERAL GUIDANCE ONLY AND MAY NOT BE RELIED UPON AS AN INDICATION OF CREDIT RESPONSIBILITY UNLESS VERIFIED AND CREDIT APPROVAL SPECIFICALLY CONFIRMED FOR EACH ITEM.



T J MAF01 - 1200 = 107,403.9
MARSMAF01 - 1200 92,940.t

FEB 28 2006

THIS IS WATERMARKED PAPER - DO NOT ACCEPT WITHOUT NOTING WATERMARK - HOLD TO LIGHT TO VERIFY WATERMARK

CHECK NO:  456890                                      Marshalls    53-292
                                                                     113
Mellon Trust of New England, N.A.        T·J·max
Everett, MA 02149

PAY: ****200,343****DOLLARS****92****CENTS            DATE        CHECK AMOUNT
                                                  02 | 24 | 06    $200,343.92

TO       GREAT WHITE BEAR LLC
THE      1412 BROADWAY                              Jeffrey G. Nayl
ORDER    16TH FLOOR                               AUTHORIZED SIGNATURE
OF       NEW YORK, NY 10018                        VOID AFTER 60 DAYS

⑈"00456890"⑈ ⑈011302920⑈ 177008"

CB 1973.44

P. 01666

**Marshalls**
**T·J·maxx**     MERCHANDISE ACCOUNT REMITTANCE STATEMENT

456890

| VENDOR NAME | INVOICE NUMBER | RS CB | DV | DATE | PURCHASE ORDER NO. | INVOICE COST | NET COST |
|---|---|---|---|---|---|---|---|
| GREAT WHITE BEAR LLC | | | | | | | |
| | 050102 | | T | 11/14/05 | 30630986 | 27,477.00 | 27,477.00 |
| | 050103 | | M | 11/14/05 | 03630987 | 1,927.66 | 1,927.66 |
| | 050104 | | M | 11/14/05 | 03630987 | 4,515.00 | 4,515.00 |
| | 050105 | | M | 11/14/05 | 03630987 | 18,051.30 | 18,051.30 |
| | 050106 | | M | 11/14/05 | 03630987 | 18,051.30 | 18,951.30 |
| | 050107 | | T | 11/14/05 | 30630986 | 20,378.00 | 20,378.00 |
| | 050108 | | T | 11/14/05 | 30630986 | 20,424.00 | 20,424.00 |
| | 050152 | | T | 11/14/05 | 30630986 | 29,476.92 | 29,476.92 |
| | 050153 | | M | 11/15/05 | 03630987 | 41,538.00 | 41,538.00 |
| | 050154 | | M | 11/15/05 | 03630987 | 14,283.32 | 14,283.32 |
| | 050155 | | M | 11/15/05 | 03630987 | 13,500.48 | 13,500.48 |
| | 050156 | | M | 11/15/05 | 03630987 | 1,347.90 | 1,347.90 |
| | CB0117891 | | T | 11/15/05 | 30630988 | 9,648.00 | 9,648.00 |
| | CB0117891 | 13 | M | 01/19/06 | 03630987 | -1,973.66 | -1,973.66 |
| Total for vendor  13157 - GREAT WHITE BEAR LLC | | | | | | | 200,843.92 |

****LEGEND FOR TRANSACTION CODES****

| Transaction Codes | | | |
|---|---|---|---|
| Division | Deduction Reasons | | |
| T - T J Maxx | 10 - FREIGHT | 14 - PO COST CHANGE | 18 - COMPLETE NON-RECEIPT |
| M - Marshalls | 11 - MERCHANDISE RETURN | 15 - OVER / SHORT MDSE STYLES | 20 - OTHER |
| | 12 - PRICE DIFFERENCE | 17 - POOR QUALITY GOODS | 21 - CREDIT MEMO |
| | 13 - CONCEALED SHORTAGE | | |

| Check Number | Date | | Vendor Number | Vendor Name | | Total Amount |
|---|---|---|---|---|---|---|
| 456890 | 02/24/06 | | 13157 | GREAT WHITE BEAR LLC | | 200,843.92 |

P. 01667

LA CHARGEBACK STATEMENT for MARTMAXX
For Check Date: 24-Feb-06

Run Date: 23-Feb-06

Pay Vendor: 13157 GREAT WHITE BEAR LLC
Invoice Vendor: 13157 GREAT WHITE BEAR LLC

Check #: 456890    24-Feb-06

| PO # | Invoice # | Invoice Date | Vendor Style | Style Description | Units | Unit Cost | Amount | Reason Code Comment |
|------|-----------|--------------|--------------|------------------|-------|-----------|--------|---------------------|
| | | | 10396 | WOOL GBTN PEACOAT | (1) | 23.00 | (23.00) | 13-UNIT DIFFERENCE |
| | | | 16412 | BK DOWN ZIP FRNT KAT CHR 8ER | (50) | 19.67 | (983.50) | 13-UNIT DIFFERENCE |
| | | | 10396 | WOOL GBTN PEACOAT | (1) | 23.00 | (23.00) | 13-UNIT DIFFERENCE |
| | | | 16412 | WHT DOWN ZIP FRNT KAT CHR B | (48) | 19.67 | (944.16) | 13-UNIT DIFFERENCE |
| Total for Vendor # | 13157 | | | | (100) | | (1,973.66) | |

Page 1 of 1

P 01668

**EXHIBIT 7 TO THE FINAL EXPERT
REPORT OF STEPHEN J. RANKEL, C.P.A.**

| PO NUMBER | PRINTED | DO NOT SHIP BEFORE DATE | CANCEL DATE | DELIVERY | | PAGE |
|---|---|---|---|---|---|---|
| 9254566 | 07/14/2005 | 07/04/2005 | 08/01/2005 | 08/01/2005 | 08/03/2005 | 1 of 2 |

**CHARMING SHOPPES OF DELAWARE, INC.**
450 WINKS LANE
BENSALEM    PA 19020-5693

ORDERED BY:
FASHION BUG
MERCHANDISE ACCOUNTS PAYABLE
P.O. BOX 1067
BENSALEM    PA 19020-5693

SHIP TO:
F B DISTRO INC
1901 S HWY 240 EAST
GREENCASTLE IN
46135

INVOICE TO:
GREAT WHITE BEAR LLC
1450 BROADWAY
SUITE 25
NEW YORK, NY, 10018

VENDOR:
TRIANGLE TRANSPORT
84 HARBOR DRIVE, BLDG. I
JERSEY CITY NJ 07305

Net 60 days + 3% Discount
PLUS 4.00% - ALLOWANCES
TERMS INCLUDE AN ADDITIONAL 2.0%
ALLOWANCE FOR WAREHOUSE PROCESSING.
FOB GRNCST/WHMRSH COLLCT/100% CHGBK

TYPE:    WILL SHIP TO: GREAT WHITE BEAR
RG - REGULAR                1450 BROADWAY
DUE:                        NY    NY , 10018
04/19/05
FROM: C.S., INC.    215-245-9100

SEND TOP 2 WKS PRIOR TO DELIVER

| LINE NO. | VENDOR STYLE | DEPT | CLASS | STYLE | COLOR CODE | COLOR | STYLE DESCRIPTION | SIZE | PER BNDL | SHIP MODE | PACK TYPE | QTY | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | | 400 | 2841 | 081079 | QA | SKYWALK BLUE | KNIT/WOVEN STRIPE 3/4 | 14/16W | 1 | | | 1,469 | 8.50 |
| | | | | | | | | 18/20W | 2 | | | 2,938 | 8.50 |
| | | | | | | | | 22/24W | 2 | | | 2,938 | 8.50 |
| | | | | | | | | 26/28W | 2 | | | 2,938 | 8.50 |
| | | | | | | | | 30/32W | 1 | | | 1,469 | 8.50 |
| | | | | | | | SUB TOTAL | | 8 | 3 | 0 | 11,752 | 99,892.00 |
| | | | | | | | FLAT 008 PC BUNDLE IN A POLYBAG | | | | | | |
| | | | | | | | BUNDLE - 1 - 2 - 2 - 2 - 1 | | | | | | |
| | | | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | | | |
| | | | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | | | |
| | | | | | | | GARMENT LABELS FB TF5W WW #128769 7/7 | | | | | | |
| | | | | | | | DUE 04/19/2005 FROM C.S. INC. | | | | | | |

CONTINUED ON NEXT PAGE

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE/CHARMING.COM/ROUTE using the ID CSROUTE and password CSROUTE05) and the shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

| PO NUMBER | PRINTED | DO NOT SHIP BEFORE DATE | CANCEL DATE | DELIVERY | | PAGE: 2 of 2 |
|---|---|---|---|---|---|---|
| 9254696 | 07/14/2005 | 07/14/2005 | 07/04/2005    08/01/2005 | SEND TOP 2 WKS PRIOR TO DELIVER | 08/03/2005 | |

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM    PA 19020-5903

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY    NY , 10018
TYPE:   RG - REGULAR
DUE:    04/19/05
FROM: C.S. INC.   215-245-9100

| LINE NO. | VENDOR STYLE | DEPT | CLASS | STYLE | COLOR CODE | COLOR | STYLE DESCRIPTION | SIZE | PER BDL | SHIP MODE | PACK TYPE | QTY | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 | | 400 | 2841 | 081079 | 1X | BLACK | KNIT/WOVEN STRIPE 3/4 | 14/16W | 1 | | | 954 | 8.50 |
| | | | | | | | | 18/20W | 2 | | | 1,908 | 8.50 |
| | | | | | | | | 22/24W | 2 | | | 1,908 | 8.50 |
| | | | | | | | | 26/28W | 2 | | | 1,908 | 8.50 |
| | | | | | | | | 30/32W | 1 | | | 954 | 8.50 |
| | | | | | | | SUB TOTAL | | 8 | 3 | 0 | 7,632 | 64,872.00 |
| | | | | | | | FLAT 008 PC BUNDLE IN A POLYBAG | | | | | | |
| | | | | | | | BUNDLE - 1- 2- 2- 2- 1 | | | | | | |
| | | | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | | | |
| | | | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | | | |
| | | | | | | | GARMENT LABELS FB TPSW WN #128769 7/7 | | | | | | |
| | | | | | | | DUE 04/19/2005 FROM C.S. INC. | | | | | | |
| 03 | | 400 | 2841 | 081079 | YO | CRUDE BROWN | KNIT/WOVEN STRIPE 3/4 | 14/16W | 1 | | | 723 | 8.50 |
| | | | | | | | | 18/20W | 2 | | | 1,446 | 8.50 |
| | | | | | | | | 22/24W | 2 | | | 1,446 | 8.50 |
| | | | | | | | | 26/28W | 2 | | | 1,446 | 8.50 |
| | | | | | | | | 30/32W | 1 | | | 723 | 8.50 |
| | | | | | | | SUB TOTAL | | 8 | 3 | 0 | 5,784 | 49,164.00 |
| | | | | | | | FLAT 008 PC BUNDLE IN A POLYBAG | | | | | | |
| | | | | | | | BUNDLE - 1- 2- 2- 2- 1 | | | | | | |
| | | | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | | | |
| | | | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | | | |
| | | | | | | | GARMENT LABELS FB TPSW WN #128769 7/7 | | | | | | |
| | | | | | | | DUE 04/19/2005 FROM C.S. INC. | | | | | | |
| | | | | | | | **TOTALS** | | | | | 26,168 | 215,928.00 |

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CSIROUTE and password CSIGUIDE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

| PO NUMBER | 9254566 | PRINTED | 07/14/2005 | DO NOT SHIP (BEFORE DATE) | 07/04/2005 | CANCEL DATE | 07/04/2005 | DELIVERY | 08/01/2005 | 08/03/2005 | PAGE | L1 of L2 |

**TERMS AND CONDITIONS:** As used herein "Domestic Purchase Orders" shall refer to merchandise purchased other than through a foreign (non-U.S.) Letter of Credit; "Overseas Purchase Orders" shall mean merchandise purchased through a foreign (non-U.S.) Letter of Credit. This Purchase Order is subject to, and Vendor agrees to comply with, all of the provisions of this Purchase Order and the Corporate Routing Guide, as same may be amended from time to time, which provisions are incorporated herein by reference. In the event of any conflict between the provisions of this Purchase Order and the Corporate Routing Guide, the provisions of the Corporate Routing Guide shall prevail. The provisions of the Purchase Order on the face hereof are incorporated herein by reference.

**1.DELIVERY** Time is of the essence in this contract, and if delivery of merchandise is not made in the quantities, at the time or in the manner specified, Purchaser reserves the right, without liability and at its option, and in addition to any other rights and remedies it may have, to (a) reject the merchandise and cancel this Order or (b) accept the merchandise at the regulated price and/or charge Vendor as set forth in Purchaser's Corporate Routing Guide and/or direct expedited routing of the merchandise. In the event Purchaser directs expedited routing of the merchandise, Vendor shall reduce the price of the merchandise by the difference in cost between expedited routing and the usual routing cost and shall include such reduction in the price of the merchandise on the invoice. Vendor shall be charged back for all costs incurred to correct any deviations from any instructions in Purchaser's Corporate Routing Guide. All such charges and chargebacks shall be deducted from any payments due Vendor, whether under this Purchase Order or otherwise. Merchandise shall be deemed delivered upon acceptance at designated location for delivery, (i.e., consolidator, distribution center, third party facility, steamship line or airline).

**2.SHIPPING INSTRUCTIONS** Shipping is to be in accordance with instructions on face hereof and Corporate Routing Guide. Freight charges to be assessed as per Corporate Routing Guide.

**3.AUTHORIZATION** Purchaser will not be responsible for any merchandise delivered unless specifically authorized by written Purchase Order on this form.

**4.MODIFICATION OF ORDER** Modifications to this Order, or changes in the merchandise ordered, may only be authorized by issuance by Purchaser of new or revised Purchase Order which incorporates new terms.

**5.PRICE** Vendor's prices shall be as set forth on face hereof, unless modified as provided herein. Vendor's price is subject to adjustment for discounts, allowances, and chargebacks imposed by Purchaser. Vendor will pay for all haulage, labels and labels supplied by Purchaser.

**6.INVOICES**

A. Domestic Purchase Orders. Each invoice must indicate where merchandise was shipped to and must be accompanied by executed copies of all shipping papers. Send itemized invoices directly to Merchandise Accounts Payable at the address specified in the Corporate Routing Guide. Each invoice must be accompanied by executed copies of all shipping papers and must show this Purchase Order Number.

B. Overseas Purchase Orders. All invoices must be written in the English language and the Vendor's invoice must specify the country of origin, Purchase Order Number, the style shown on Purchase Order and quantities shipped. Vendor's invoices must state the component material in the merchandise, the quantity by weight or percentage of each component material, which component material is in chief weight, the net weight per dozen of each style and all other data required by the laws of the United States of America and the regulations of the U.S. Bureau of Customs and Border Protection ("CBP").

**7.PLACE OF CONTRACT** This Purchase Order and any acceptance thereof shall constitute a contract governed by the laws of the state of the Purchaser's address set forth on the face of this Purchase Order.

**8. INSPECTION AND ACCEPTANCE; RETURN OF MERCHANDISE AND CANCELLATION** This Order is subject to approval of samples in accordance with requirements of Corporate Routing Guide. Merchandise is subject to Purchaser's inspection and approval within a reasonable time after delivery. Purchaser reserves the right to cancel this Order or any unfilled portion thereof, prior to or after shipment, if merchandise delivered differs from sample or order, or is not as represented, or fails to conform to the requirements of this Purchase Order, the sample or all specifications, or fails to conform to any of the requirements of the Corporate Routing Guide. Vendor shall also be liable for all actual and consequential damages, including without limitation loss of profits and attorneys' fees in connection therewith. If Vendor shall refuse to issue a Return to Vendor authorization, Purchaser may dispose of said merchandise without any further liability to Vendor, except for proceeds of sale (if any), less all costs incurred in storing, handling and disposing of said merchandise. If Vendor has previously been paid, then Vendor's option, reimburse or credit Purchaser all sums paid for such merchandise in addition to all costs incurred in storing, handling and disposing of said merchandise. Purchaser may take said credit against all other current or future invoices from Vendor. All disputes regarding merchandise and for quality deviations, but not returned to Vendor, shall be resolved as per Quality Assurance Resolution guidelines in Corporate Routing Guide.

**9. PAYMENT** Payment is to be made by CBD and/or as otherwise specified on the face of this Purchase Order. If the merchandise is not cleared by CBP duly released for consumption into the U.S., Purchaser reserves the right to cancel this Purchase Order and/or to withhold payment until such items are cleared by Vendor, at present and future claims by Purchaser arising from this or any other transaction, whether or not related to such Order. Vendor agrees that any credit balance will be paid in cash to Purchaser upon written request. A. Domestic Purchase Orders. Payment shall be made by Purchaser in accordance with the terms set forth on the face hereof. All dating shall begin at the date of acceptance of the merchandise by Purchaser. On all B.O.M. datings, merchandise received after the 20th of any month shall be payable as if received in the following month. Invoices shall be mailed on the same day merchandise is shipped. B. Overseas Purchase Orders. As per Foreign Letter of Credit.

**10. PATENTS, TRADEMARKS, COPYRIGHTS** Vendor represents that the merchandise ordered by this Purchase Order, independent sale by Purchaser to customers or use of the merchandise purchased by customers do not infringe any patent, trademark, copyright or any other intellectual property rights. In the event that the purchaser evidenced by this Purchase Order is the subject of any action or legal action against Purchaser by reason of patent, trademark or copyright infringement or similar claims, Vendor shall indemnify and hold Purchaser harmless from any and all liability by reason of such infringement and shall assume all costs and damages, including attorneys' fees, in connection therewith. Purchaser may return remaining merchandise at Vendor's expense. Vendor shall reimburse Purchaser the cost of said returned merchandise, in addition to any expenses, losses, costs and damages, including loss of profits and attorneys' fees, incurred by Purchaser related to said infringement or the return of merchandise. Purchaser may reduce any current or future balance due Vendor for such sums. If Purchaser has directed that any of the trademarks or price tickets used in connection with the merchandise sold pursuant to this Purchase Order. Vendor may not sell or dispose of any merchandise bearing Purchaser's trademarks or price tickets, including merchandise which is not accepted or is rejected by Purchaser. All such trademarks and price tickets remain the sole and exclusive property of Purchaser.

**11. INDEMNITY** In accepting this Order, Vendor agrees that it will indemnify, save harmless and defend Purchaser, and those for whom Purchaser is acting as agent, from all liability, loss, damage to property or injury to persons arising in any manner out of or incident to the performance of this Purchase Order, or the sale and use of the merchandise by customers.

**12. VENDOR'S WARRANTIES.** Vendor hereby warrants that all of the merchandise furnished shall be of merchantable quality and fit for Purchaser's purposes and that it shall conform to Purchaser's specifications and Vendor's

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to and will deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using AD: CSIROUTE and password CSIGUIDE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

| PO NUMBER 9284566 | PRINTED 07/14/2005 | DO NOT SHIP/ENFORCEMENT 07/04/2005 | CANCEL DATE 08/01/2005 | DELIVERY 06/03/2005 | PAGE L2 of L2 |

representations, affirmations, promises, descriptions, samples or models forming the inducement to enter into this contract. Vendor warrants that all merchandise shipped under this Order is not adulterated or falsely advertised and complies with all United States laws, rules, regulations and requirements, including without limitation, the country of origin marking requirements of Section 304 of the Tariff Act of 1930, as amended, the Lanham Act, the Textile Fiber Products Identification Act, the Fur Products Labeling Act, the Wool Products Labeling Act, the Hazardous Substances Labeling Act, the Flammable Fabrics Act, the Food Drug & Cosmetics Act, the Federal Trade Commission Act, including the care labeling regulations issued pursuant thereto, FTC Guidelines, Trade Practice Rules and Regulations and all amendment thereto, and any other applicable laws, rules and regulations. Vendor hereby represents that the merchandise was manufactured in strict compliance with all applicable laws and prohibitions of the country or state where the merchandise was manufactured, including without limitation laws and prohibitions governing the working conditions, wages and minimum age of work force. In addition to the other guaranties and warranties contained in this paragraph, the warranties of the Uniform Commercial Code are specifically incorporated herein. Vendor shall be liable for all direct, consequential, incidental and any other damages permitted by the Uniform Commercial Code arising from any breach of warranty or of any of the other terms and conditions in this Order. Vendor also warrants that all labeling, including without limitation country of origin and fiber content labeling, invoices, declarations, affidavits, letters, papers or other statements, written or oral, pertaining to all merchandise purchased are complete and contain no material omissions or fraudulent or false information in violation of the United States Tariff Act of 1930, as amended and any other applicable law. Vendor warrants that the country of origin stated on this Purchase Order, all documentation (including but not limited to the Country of Origin Declaration) accompanying such shipment and the merchandise is the true and correct country of origin of the merchandise. Vendor agrees to supply all documentation, including but not limited to production records, which may be necessary to validate the declared country of origin and/or for importation and full release for consumption of the merchandise into the U.S. Vendor agrees to indemnify Purchaser, and all of its affiliates, from any and all liability arising from Vendor's failure or inability to validate the declared country of origin. In the event that the origin reflected on this Purchase Order or any origin declaration or other documentation is later determined to be incorrect, or in the event that CBP denies entry or assesses any claim for penalty or liquidated damages on the grounds of an incorrect origin declaration or incomplete or incorrect production records or other documentation. In any such instance, Purchaser shall be entitled, if it chooses, to require Vendor to reimburse Purchaser for the actual amounts payable under this Purchase Order and all other payments due to Vendor, and to actual and consequential damages, including without limitation special damages and shall be entitled to set off against amounts payable under this Purchase Order or any other Purchase Order or contract. Vendor shall take all necessary steps that Purchaser may approve of in writing in advance of manufacture, and the factory or factories shall not be changed without Purchaser's prior written approval and verification of the production capability of the new factory or factories, and (iii) it will not subcontract the manufacture of the merchandise without the prior written approval of the Purchaser. Any breach of any of the aforementioned warranties shall entitle Purchaser, at its discretion and without prejudice, to cancel this order or any unfilled portion thereof, and/or to withhold payment to the Vendor and to actual and consequential damages including attorneys' fees in connection with such breach and will and (b) it has transferred and continues to register any contractor which produced the merchandise with the Fair Labor Standards Act. Vendor shall take all necessary steps to protect the security of the merchandise against the introduction of terrorists and/or their weapons at all times during which merchandise is in the possession or control of Vendor, its subcontractors or agents.

13. RISK OF LOSS OR DAMAGE TO MERCHANDISE A. Domestic Purchase Orders. Vendor shall be liable for loss or damage of any nature to merchandise in shipment or otherwise until such merchandise has been accepted at Purchaser's warehouse, consolidator, or Third Party Facility, as applicable. B. Overseas Purchase Orders. Vendor shall be liable for loss or damage of any nature to merchandise prior to Purchaser's acceptance of such merchandise, and passes upon Purchaser prior to F.O.B. terms of sale.

14. EXPORT/IMPORT DOCUMENTATION Unless otherwise stated in writing, Vendor shall be responsible for preparing and providing to Purchaser all necessary export/import licenses, certificates of origin, documentation, forms statement and information appropriate and/or necessary for importation into and full release for consumption into the customs territory of the United States. Vendor further warrants and agrees that any visa accompanying wearing apparel exported to Purchaser is in the form required by the applicable Bilateral Textile Agreement between the United States and the country of origin and any amendments thereto, and that any textile quota category reflected thereon accurately describes the exported merchandise. Any denial of entry by the CBP due to improper visa, invalid visa, lack of visa, or the failure of a visa to accurately reflect the applicable quota category reflected thereon accurately describes the exported merchandise and/or to withhold payment to Vendor and to actual and consequential damages, including without limitation fees of profits and attorneys' fees in connection with such breach and any penalties or liquidated damages assessed by or paid to the CBP. Requirements pertaining to the CBP. Requirements pertaining to the Foreign Letter of Credit unless such requirement is waived by Purchaser.

15. ENTIRE AGREEMENT The terms and conditions of this Purchase Order shall be deemed to be accepted by Vendor upon Vendor's shipment of merchandise set forth on the face hereof, or upon Vendor's acceptance of any other manner provided by the Uniform Commercial Code including but not limited to Section 2-201 and 2-206 thereof. This contract and Purchaser's Corporate Routing Guide, as amended from time to time, contains the entire understanding between the parties. The terms and conditions hereof cannot be modified by Vendor contained in any sales contract, invoice or other such document and Vendor hereby pertaining to the such merchandise. This contract may only be modified in writing or by amendment to this Purchase Order based on the same day and will apply to all such merchandise. Neither Purchaser's acceptance of nor payment for merchandise and services shall constitute acceptance by Purchaser of any such additional or different terms. All modifications to the Overseas Purchase Order must be made by agreed upon amendments to the Foreign Letter of Credit unless such requirement is waived by Purchaser.

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CSROUTE and password CSROUTE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

1 of 1

************** END OF VENDOR ***************
************** END OF VENDOR ***************
************** END OF VENDOR ***************
************** END OF VENDOR ***************
************** END OF VENDOR ***************
************** END OF VENDOR ***************
************** END OF VENDOR ***************
************** END OF VENDOR ***************
************** END OF VENDOR ***************
************** END OF VENDOR ***************
************** END OF VENDOR ***************

TOTALS

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMINGS.COM/ROUTE) using the ID CHSROUTE and password CHGUIDE03) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail.  Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

| PO NUMBER | PRINTED | DO NOT SHIP BEFORE DATE | CANCEL DATE | DELIVERY | | PAGE |
|---|---|---|---|---|---|---|
| 6264586 | 03/15/2005 | 07/04/2005 | 07/11/2005 | 07/13/2005 | | 1 of 2 |

**ORDER BY:**
CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM PA 19020-5993

**VENDOR:**
GREAT WHITE BEAR LLC          12211
1450 BROADWAY
SUITE 25
NEW YORK NY, 10018

**SHIP TO:**
F B DISTRO INC
1901 S HWY 240 EAST
GREENCASTLE IN
46135

**BILL TO:**
FASHION BUG
MERCHANDISE ACCOUNTS PAYABLE
P.O. BOX 1067
BENSALEM PA 19020-5993

Net 60 days + 3% Discount
PLUS 4.00% - ALLOWANCES
TERMS INCLUDE AN ADDITIONAL 2.0%
ALLOWANCE FOR WAREHOUSE PROCESSING.
FOB GRNCST/WHMRSH COLLCT(100% CHGBK

TRIANGLE TRANSPORT
84 HARBOR DRIVE, BLDG. 1
JERSEY CITY NJ 07305

SEND TOP 2 WKS PRIOR TO DELIVER

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY    , 10018
NY
TYPE:
RG - REGULAR
DUE:
04/19/05
FROM: C.S.  INC.   215-245-9100

| LINE NO. | VENDOR/STYLE | DEPT | CLASS | STYLE | COLOR CODE | COLOR | STYLE DESCRIPTION | SIZE | PRE-PACK | SHIP MODE | PACK TYPE | QTY | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | | 400 | 2841 | 081079 | 0A | SKYWALK BLUE | KNIT /WOVEN STRIPE L/S | 14/16W | 1 | | | 1,469 | 8.50 |
| | | | | | | | | 18/20W | 2 | | | 2,938 | 8.50 |
| | | | | | | | | 22/24W | 2 | | | 2,938 | 8.50 |
| | | | | | | | | 26/28W | 2 | | | 2,938 | 8.50 |
| | | | | | | | | 30/32W | 1 | | | 1,469 | 8.50 |
| | | | | | | | | | 8 | 3 | 0 | 11,762 | 99,962.00 |
| | | | | | | | SUB TOTAL | | | | | | |

FLAT 008 PC BUNDLE IN A POLYBAG
BUNDLE - 1- 2- 2- 2- 1
FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE
THIS LINE IS PACKED INDIVIDUALLY.
GARMENT LABELS FB TPSW WN #128766 7/7
DUE 04/19/2005 FROM C.S. INC.

CONTINUED ON NEXT PAGE

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CSROUTE and password CSROUTE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of this Purchase Order shall prevail.  Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

| PO NUMBER | 9254656 | PRINTED | 03/15/2005 | DDO NOT SHIP BEFORE DATE | 07/04/2005 | CANCEL DATE | 07/11/2005 | DELIVERY | | 07/13/2005 | PAGE | 2 of 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

ORDER: CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM    PA 19020-5903

SEND TOP 2 WKS PRIOR TO DELIVER

TYPE: WILL SHIP TO:GREAT WHITE BEAR
RG - REGULAR                1450 BROADWAY
DUE:                        NY
04/19/05                    NY , 10018
FROM: C.S. INC. 215-245-9100

| LINE NO. | VENDOR STYLE | DEPT | CLASS | STYLE | COLOR CODE | COLOR | STYLE DESCRIPTION | SIZE | SIZE BRK | PER BRK | SHIP MODE | PACK TYPE | QTY | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 2841 | 081079 | 1X | BLACK | KNIT/WOVEN STRIPE L/S | | | 14/16W | 1 | | | 954 | 8.50 |
| | 400 | | | | | | | 18/20W | 2 | | | 1,908 | 8.50 |
| | | | | | | | | 22/24W | 2 | | | 1,908 | 8.50 |
| | | | | | | | | 26/28W | 2 | | | 1,908 | 8.50 |
| | | | | | | | | 30/32W | 1 | | | 954 | 8.50 |
| | | | | | | SUB TOTAL | | | 8 | 3 | 0 | 7,632 | 64,872.00 |
| | | | | | | FLAT 008 PC BUNDLE IN A POLYBAG | | | | | | | |
| | | | | | | BUNDLE - 1- 2- 2- 2- 1 | | | | | | | |
| | | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | | | | |
| | | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | | | | |
| | | | | | | GARMENT LABELS FB TPSW WN #128769 7/7 | | | | | | | |
| | | | | | | DUE 04/19/2005 FROM C.S. INC. | | | | | | | |
| 03 | 2841 | 081079 | CA | COFFEE BEAN | KNIT/WOVEN STRIPE L/S | | | 14/16W | 1 | | | 723 | 8.50 |
| | 400 | | | | | | | 18/20W | 2 | | | 1,446 | 8.50 |
| | | | | | | | | 22/24W | 2 | | | 1,446 | 8.50 |
| | | | | | | | | 26/28W | 2 | | | 1,446 | 8.50 |
| | | | | | | | | 30/32W | 1 | | | 723 | 8.50 |
| | | | | | | SUB TOTAL | | | 8 | 3 | 0 | 5,784 | 49,164.00 |
| | | | | | | FLAT 008 PC BUNDLE IN A POLYBAG | | | | | | | |
| | | | | | | BUNDLE - 1- 2- 2- 2- 1 | | | | | | | |
| | | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | | | | |
| | | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | | | | |
| | | | | | | GARMENT LABELS FB TPSW WN #128769 7/7 | | | | | | | |
| | | | | | | DUE 04/19/2005 FROM C.S. INC. | | | | | | | |

| | TOTALS | 25,168 | 213,928.00 |
|---|---|---|---|

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/DC/CUTS using the ID CHKROUTE and password CHKGUIDE) and the Shipping and Packing Instructions of the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

Case 2:06-cv-13358-RMB-FM    Document 54-10    Filed 04/17/2008    Page 12 of 48

| P.O. NUMBER | PRINTED | PO HOT SHIP DATE | PO NOT SHIP/VENDOR DATE | CANCEL DATE | DELIVERY | PAGE |
|---|---|---|---|---|---|---|
| 9254555 | 03/15/2005 | 07/04/2005 | 07/11/2005 | 07/18/2005 | | L 1 of L 2 |

**TERMS AND CONDITIONS** As used herein "Domestic Purchase Orders" shall refer to merchandise purchased other than through a foreign (non-U.S.) Letter of Credit; "Overseas Purchase Orders" shall mean merchandise purchased through a foreign (non-U.S.) Letter of Credit. This Purchase Order is subject to, and Vendor agrees to comply with, all of the provisions of this Purchase Order and the "Corporate Routing Guide", as same may be amended from time to time, which provisions are incorporated herein by reference. In the event of any conflict between the provisions of this Purchase Order and the Corporate Routing Guide, the provisions of the Corporate Routing Guide shall prevail. The provisions of the Purchase Order on the face hereof are incorporated herein by reference.

1. DELIVERY: Time is of the essence in this contract, and if delivery of merchandise is not made in the quantities, at the time or in the manner specified, Purchaser reserves the right, without liability and at its option, and in addition to any other rights and remedies to (a) reject the merchandise and cancel this Order or (b) accept the merchandise with a recognized price and/or charge Vendor as set forth in Purchaser's Corporate Routing Guide and/or direct expedited routing of the merchandise. In the event Purchaser directs expedited routing of the merchandise, Vendor shall reduce the price of the merchandise by the difference in cost between expedited routing and the usual routing cost and shall include such reduction in the price of the merchandise on the invoice. Vendor shall be charged back for all costs incurred to correct any deviations from any instructions in Purchaser's Corporate Routing Guide. All such charges and chargebacks shall be deducted from any payments due Vendor, whether under this Purchase Order or otherwise. Merchandise shall be deemed delivered upon acceptance at designated location for delivery, (i.e., consolidator, distribution center, third party facility, steamship line or airline).

2. SHIPPING INSTRUCTIONS Shipping to be in accordance with instructions on face hereof and Corporate Routing Guide. Freight charges to be assessed as per Corporate Routing Guide.

3. AUTHORIZATION Purchaser will not be responsible for any merchandise delivered unless specifically authorized by written Purchase Order on this form.

4. MODIFICATION OF ORDER Modifications to this Order, or changes in the merchandise ordered, may only be authorized by issuance by Purchaser of a new or revised Purchase Order which incorporates new terms.

5. PRICE Vendor's prices shall be as set forth on face hereof, unless modified as provided herein. Vendor's price is subject to adjustment for discounts, allowances, and chargebacks imposed by Purchaser. Vendor will pay for all haulage, tickets and labels supplied by Purchaser.

6. INVOICES
A. Domestic Purchase Orders. Each invoice must indicate where merchandise was shipped to and must be accompanied by executed copies of all shipping papers. Send itemized invoices directly to Merchandise Accounts Payable at the address specified in the Corporate Routing Guide. Each invoice must be accompanied by executed copies of all shipping papers and must show this Purchase Order Number.

B. Overseas Purchase Orders. All invoices must be written in the English language and the Vendor's invoice must specify the country of origin, Purchase Order Number, the style shown on Purchase Order and quantities shipped, other data required by the laws of the United States of America and the regulations of the U.S. Bureau of Customs and Border Protection ("CBP"). Vendor's invoice must state the component material in the merchandise, the quantity by weight or package of merchandise if such component material, which component material is in chief weight, the net weight, the net weight per dozen of each style and all related data.

7. PLACE OF CONTRACT This Purchase Order and any acceptance thereof shall constitute a contract governed by the laws of the state of the Purchaser's address set forth on the face of this Purchase Order.

8. INSPECTION AND ACCEPTANCE, RETURN OF MERCHANDISE AND CANCELLATION This Order is subject to approval of samples in accordance with requirements of Corporate Routing Guide. Merchandise is subject to Purchaser's inspection and approval within a reasonable time after delivery. Purchaser reserves the right to cancel this Order or any unfilled portion thereof, prior to or after shipment, if merchandise delivered differs from sample or order, or is not as represented, or fails to conform to the requirements of this Purchase Order, the sample or all specifications, or fails to conform to any of the requirements of the Corporate Routing Guide. Purchaser may, in addition to all other remedies, return merchandise at Vendor's expense or hold same subject to Vendor's disposition. Vendor shall also be liable for all actual and consequential damages, including, without limitation loss of profits and attorneys' fees in connection therewith. If Vendor shall refuse to issue a Return to Vendor authorization, Purchaser may dispose of said merchandise without any further liability to Vendor except for the proceeds of sale (if any), less all costs incurred in storing, handling and disposing of said merchandise. If Vendor has previously been paid, then Vendor shall, at Purchaser's option, reimburse all sums paid for such merchandise in addition to all costs incurred in storing, handling and disposing of said merchandise. Purchaser may take and credit against all other current or future invoices from Vendor. All disputes regarding merchandise noted for quality deviations, but not returned to Vendor, shall be resolved as per Quality Assurance Resolution guidelines in Corporate Routing Guide.

9. PAYMENT Payment is conditioned upon clearance by CBP and full release for consumption of the merchandise into the U.S. If the merchandise is not cleared by CBP and fully released for consumption into the U.S., Purchaser shall have the right to cancel this Purchase Order and to withhold payment. Purchaser may set off against amounts payable under this Order, and all present and future claims due Vendor by Purchaser. A Domestic Purchase Order arising from this Order shall become due and payable net ... days after the date of acceptance of the merchandise by Purchaser. On all E.O.M. datings, merchandise accepted after the 20th of any month shall be payable as if received in the following month. Invoices shall be mailed on the presentation that the purchase evidenced by this Purchase Order, ...

10. PATENTS, TRADEMARKS, COPYRIGHTS Vendor represents that the purchase evidenced by this Purchase Order, subsequent sale by Purchaser to consumers or use of the merchandise purchased by customers do not infringe any patent, trademark, copyright or any other intellectual property rights. In the event that the merchandise is the subject of legal action against Purchaser by reason of patent, trademark or copyright infringement or similar claims, Vendor shall indemnify and hold Purchaser harmless from any and all liability for any type of such infringement and shall assume all costs and expenses, including attorneys' fees, in connection therewith. Purchaser may return remaining merchandise at Vendor's expense. Purchaser shall be entitled to recover the cost of said returned merchandise, in addition to any expenses, losses, costs and damages, including loss of profits and attorneys' fees, incurred by Purchaser related to said infringement or the return of merchandise. Purchaser reserves the right to dispose of or return merchandise pursuant to this Purchase Order and pursuant to the Corporate Routing Guide.

11. INDEMNITY All such trademarks and price tickets must be removed prior to disposal by Vendor. Vendor agrees that it will indemnify, save harmless and defend Purchaser, and those for whom Purchaser is acting as agent, from all liability, loss, damage to property or injury to persons arising in any manner out of or incidental to the performance of this Purchase Order, or the sale and use of the merchandise by customers.

12. VENDOR'S WARRANTIES. Vendor hereby warrants that all of the merchandise furnished shall be of merchantable quality and fit for Purchaser's purposes and that it shall conform to Purchaser's specifications and Vendor's

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to receive the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CSIROUTE and password CSISGUIDE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of Packing and terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

representations, affirmations, promises, descriptions, samples or models forming the inducement to enter this contract. Vendor warrants that all merchandise shipped under this Order is not misbranded or falsely advertised and complies with all United States laws, rules, regulations and requirements, including without limitation, the country of origin marking requirements of Section 304 of the Tariff Act of 1930, as amended, the Lanham Act, the Textile Fiber Products Identification Act, the Fur Products Labeling Act, the Wool Products Labeling Act, the Hazardous Substances Labeling Act, the Flammable Fabrics Act, the Food Drug & Cosmetics Act, the Federal Trade Commission Act, including the care labeling regulations issued pursuant thereto, FTC Guidelines, Trade Practice Rules and Regulations and all amendment thereto, and any other applicable laws, rules and regulations. Vendor hereby represents that the merchandise was not produced or manufactured in whole or in part by child, convict or forced labor. Vendor represents that the merchandise was manufactured in strict compliance with all applicable laws and regulations that the country or state where the merchandise was manufactured, including without limitation laws and prohibitions governing the working conditions, wages and minimum age of work force. In addition to the other guaranties and warranties contained in this paragraph, the warranties of the Uniform Commercial Code are specifically incorporated herein. Vendor shall be liable for all direct, consequential, incidental and any other damages permitted by the Uniform Commercial Code arising from any breach of warranty or of any of the other terms and conditions in this Order. Vendor also warrants that all labeling, including without limitation country of origin and fiber content labeling, invoices, declarations, affidavit, letters, papers or other statements, written or oral, pertaining to all merchandise purchased are complete and contain no material omissions or fraudulent or false information in violation of the United States Tariff Act of 1930, as amended and any other applicable law. Vendor warrants that the country of origin noted on this Purchase Order, all documentation (including but not limited to the Country of Origin Declaration) accompanying each shipment and the merchandise is the true and correct country of origin of the merchandise. Vendor agrees to supply all documentation, including but not limited to production records, which may be necessary to validate the declared country of origin and/or for importation and full release for consumption of the merchandise into the U.S. Vendor agrees to indemnify Purchaser, and all of its affiliates, from any and all liability under U.S. law or any other applicable law which may arise in the event that the origin reflected on this Purchase Order or any origin declaration is later determined to be incorrect, or in the event that CBP denies entry or assesses any claim for penalty or liquidated damages on the grounds of an incorrect origin declaration or incomplete or incorrect production records or other documentation. In any such instance, Purchaser shall be entitled, if it deems necessary, to withhold payment to the Vendor and to set off against amounts payable under this Purchase Order and all other payments due to Vendor, and to actual and consequential damages, including, without limitation loss of profits and attorneys' fees in connection with such a result of any penalties or liquidated damages assessed by or paid to CBP. This purchase is expressly conditioned and subject to Vendor and if deemed necessary by Purchaser, forwarded to Purchaser together with copies of all documentation as required by U.S. regulations, same will be supplied by merchandise into the U.S. Purchaser's Code of Conduct is incorporated herein by reference and Vendor agrees that Vendor shall abide by Purchaser's Code of Conduct, including but not limited to any attachments thereto, as same shall be amended F.O.B. destination, without prejudice to the foregoing. Vendor agrees that factories where its merchandise is manufactured, Where Purchaser is the importer of record, Vendor represents, warrants and agrees that Purchaser and/or its agents or representatives may inspect any factories where the merchandise is manufactured. Where Purchaser is the importer of record, Vendor factories that Purchaser may approve of in writing in advance of manufacture, and the factory or factories shall not be changed without Purchaser's prior written approval and verification of the production capability of the new factory or factories, and (ii) it will not subcontract the manufacture of the merchandise without the prior written approval of the Purchaser. Any breach of any of the aforementioned warranties shall entitle Purchaser, at its discretion and without prejudice, to cancel this order or any unfilled portion thereof, and/or to withhold payment to the Vendor and to actual and consequential damages including attorneys' fees in connection with such breach and and (b) it has monitored and continues to monitor and to supply and any United States government agency. Vendor represents and warrants that (a) the merchandise was manufactured in strict compliance with the Fair Labor Standards Act, Vendor shall take all necessary steps to protect the security of the merchandise against the introduction of terrorists and/or other weapons at its source or otherwise until its arrival at Purchaser's warehouse, consolidator, or Third Party Facility, as applicable.

13. RISK OF LOSS OR DAMAGE TO MERCHANDISE. A. Domestic Purchase Orders. Vendor shall be liable for loss or damage of any nature to merchandise as per F.O.B. terms of sale. B. Overseas Purchase Orders. Vendor shall be liable for loss or damage of any nature to merchandise prior to Purchaser's acceptance of such merchandise as per F.O.B. terms of sale, point point of acceptance of merchandise as per F.O.B. terms of sale.

14. EXPORT/IMPORT DOCUMENTATION. Unless otherwise specifically agreed to in writing, Vendor shall be responsible for timely procuring and providing for, free of charge, to or upon Vendor's own behalf, or upon Vendor's behalf, certificates of origin, documentation, forms statement and information appropriate and/or necessary for importation into and full release for consumption in the customs territory of the United States. Vendor further warrants and agrees that any visa accompanying wearing apparel exported to Purchaser is in the form required by the applicable Bilateral Textile Agreement between the United States and the country and will not exceed any quota category reflected thereon accurately describes the exported merchandise. Any denial of entry by the CBP due to improper visa, invalid visa, lack of visa, or the failure of a visa to accurately reflect the applicable quota category or classification of Purchaser, at its discretion and without prejudice, to cancel this order or any unfilled portion thereof, and/or to withhold payment to Vendor and to actual and consequential damages, including without limitation loss of profits and attorneys' fees in connection with such breach and any penalties or liquidated damages assessed by or paid to the CBP. Requirements pertaining to the County of Origin Declaration are contained in Section 12.

15. ENTIRE AGREEMENT. The terms and conditions of this Purchase Order shall be deemed to be accepted by Vendor upon Vendor's shipment of merchandise set forth on the face hereof, or upon Vendor's acceptance in any other manner provided by the Uniform Commercial Code including but not limited to Sections 2-201 and 2-206 thereof. This contract and Purchaser's Corporate Routing Guide, as amended from time to time, contain the entire agreement between the parties, and supersede any conditions hereof cannot be superseded by those contained in Purchaser's Routing Guide, and no other claim of modification, termination or waiver shall be binding on Purchaser unless in writing signed by a duly authorized representative of Purchaser. Neither Purchaser's acceptance of or waiver under any portion thereof, and/or to withhold payment to Purchaser of any such additional or different terms. All modifications to the Overseas Purchase Order must be made by agreed upon amendments to the Foreign Letter of Credit unless such requirement is waived by Purchaser. This Purchase Order may not be assigned or transferred without the prior written consent of the Purchaser.

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CHROUTE and password CHRGUIDE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.



| PO NUMBER | PRINTED | | | | | | APPROX SHIP BEFORE DATE | CANCEL DATE | DELIVER | | PAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6867541 | 03/03/2005 | | | | | | 04/25/2005 | 05/02/2005 | 05/02/2005 | | 1 of 5 |

**B-B-T-O-R:**
CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM     PA 19020-5893

FASHION BUG
MERCHANDISE ACCOUNTS PAYABLE
P.O. BOX 1067
BENSALEM     PA 19020-5893

F B DISTRO INC
1901 S HWY 240 EAST
GREENCASTLE IN
46135

**S-H-I-P-T-O:**
GREAT WHITE BEAR LLC
1450 BROADWAY
SUITE 26
NEW YORK, NY, 10018

Net 60 days + 3% Discount
PLUS 4.0% - ALLOWANCES
TERMS INCLUDE AN ADDITIONAL 2.0%
ALLOWANCE FOR WAREHOUSE PROCESSING.
FOB GRNCGST/WHMRSH COLLCT;100% CHGBK

TRIANGLE TRANSPORT
84 HARBOR DRIVE, BLDG, 1
JERSEY CITY  NJ 07305

**S-O-L-D-E-R:**

SEND TOP 2 WKS PRIOR TO DELIVER

WILL SHIP TO:GREAT WHITE BEAR
1450 BROADWAY
NY , 10018
TYPE:       NY
RG - REGULAR     NY
DUE:
03/09/05    NY , 10018
FROM: C.S. INC.   215-245-9100

| LINE NO. | VENDOR STYLE | CLASS | DEPT | COLOR STYLE | COLOR CODE | COLOR | STYLE DESCRIPTION | SIZE | TIER RATIO | SHIP MODE | PACK TYPE | QTY | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | 084078 | 3021 | 400 | 1X | BLACK | | S/S KEYHOLE RHINSTONE TEE | 14/16W | 1 | | | 1,238 | 4.60 |
| | | | | | | | | 18/20W | 3 | | | 3,714 | 4.60 |
| | | | | | | | | 22/24W | 2 | | | 2,476 | 4.60 |
| | | | | | | | | 26/28W | 1 | | | 1,238 | 4.60 |
| | | | | | | | | 30/32W | 1 | | | 1,238 | 4.60 |
| | | | | | | | SUB TOTAL | | 8 | 3     0 | | 9,904 | 45,558.40 |
| | | | | | | | FLAT 008 PC BUNDLE IN A POLYBAG | | | | | | |
| | | | | | | | BUNDLE - 1 - 3 - 2- 1 - 1 | | | | | | |
| | | | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | | | |
| | | | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | | | |
| | | | | | | | HANGTAGS PJR HNGTG # 0124974  5/02 | | | | | | |
| | | | | | | | DUE 03/09/2005 FROM C.S. INC. | | | | | | |
| | | | | | | | GARMENT LABELS FB STAMP STRETCH  7/04 | | | | | | |
| | | | | | | | DUE 03/09/2005 FROM C.S. INC. | | | | | | |

CONTINUED ON NEXT PAGE

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. The
Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMAINC.COM/ROUTS using the ID CSROUTS and password CSROUTS2) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions
of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

PO NUMBER: 68875-41

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM          PA 19020-5903

PRINTED: 03/03/2005

DO NOT SHIP BEFORE DATE: 04/25/2005

DELIVERY DATE: 05/02/2005

CANCEL DATE: 05/02/2005

DELIVERY: 05/04/2005

PAGE: 2 of 5

SEND TOP 2 WKS PRIOR TO DELIVER

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY , 10018
TYPE:
HG : REGULAR
DUE: 03/09/05
FROM: C.S. INC.  215-245-8100

| LINE NO. | VENDOR STYLE | DEPT | CLASS | STYLE | COLOR SCHEME | COLOR | STYLE DESCRIPTION | SIZE | PER PACK | SHIP MODE | PACK TYPE | QTY | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 400 | 3021 | 064078 | 1A | | WHITE | S/S KEYHOLE RHINESTONE TEE | 14/16W | 1 | | | 920 | 4.60 |
| | | | | | | | | 18/20W | 3 | | | 2,760 | 4.60 |
| | | | | | | | | 22/24W | 2 | | | 1,840 | 4.60 |
| | | | | | | | | 26/28W | 1 | | | 920 | 4.60 |
| | | | | | | | | 30/32W | 1 | | | 920 | 4.60 |
| | | | | | | | | | 8 | 3 | 0 | | |
| | | | | | | | SUB TOTAL | | | | | 7,360 | 33,856.00 |
| | | | | | | | FLAT 008 PC BUNDLE IN A POLYBAG | | | | | | |
| | | | | | | | BUNDLE - 1- 3- 2- 1- 1 | | | | | | |
| | | | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | | | |
| | | | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | | | |
| | | | | | | | HANGTAGS PJR HNGTG # 0124974  5/02 | | | | | | |
| | | | | | | | DUE 03/09/2005 FROM C.S. INC. | | | | | | |
| | | | | | | | GARMENT LABELS FB STAMP NON-STRETCH 7/04 | | | | | | |
| | | | | | | | DUE 03/09/2005 FROM C.S. INC. | | | | | | |

CONTINUED ON NEXT PAGE

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTING GUIDE:CHARMING.CO.COM/ROUTS using the ID CSROUTE and password CSROUTE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

| PO NUMBER | 6807541 | PRINTED | 03/03/2005 |
|---|---|---|---|

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM                PA 19020-5893

| NO SHIP BEFORE DATE | 04/25/2005 | CANCEL DATE | 05/02/2005 |
|---|---|---|---|

SEND TOP 2 WKS PRIOR TO DELIVER

| DELIVERY | 05/04/2005 | PAGE | 3 of 5 |
|---|---|---|---|

TYPE:     WILL SHIP TO:GREAT WHITE BEAR
RG - REGULAR           1450 BROADWAY
DUE:                   NY
03/09/05               NY  ,  10018
FROM: C.S. INC.  215-245-9100

| LINE NO. | VENDOR STYLE | DEPT | SUBS | STYLE | COLOR CODE | COLOR | STYLE DESCRIPTION | SIZE | SHIP BUCK | SHIP MODE | PACK TYPE | QTY | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09 | | 400 | 3021 | 054076 | TL | SUNSET CORAL | S/S KEYHOLE RHINSTONE TEE | 14/16W | 1 | | | 782 | 4.60 |
| | | | | | | | | 18/20W | 3 | | | 2,346 | 4.60 |
| | | | | | | | | 22/24W | 2 | | | 1,564 | 4.60 |
| | | | | | | | | 26/28W | 1 | | | 782 | 4.60 |
| | | | | | | | | 30/32W | 1 | | | 782 | 4.60 |
| | | | | | | | | | 8 | 3 | 0 | 6,256 | 28,777.60 |

SUB TOTAL
FLAT 008 PC BUNDLE IN A POLYBAG
BUNDLE - 1 - 3 - 2 - 1 - 1
FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE
THIS LINE IS PACKED INDIVIDUALLY.
HANGTAGS PUR HNGTG # 0124974  5/02
DUE 03/09/2005 FROM C.S. INC.
GARMENT LABELS FB STAMP STRETCH 7/04
DUE 03/09/2005 FROM C.S. INC.

CONTINUED ON NEXT PAGE

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CSROUTE and password CSROUTE2) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail.  Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

| PO NUMBER | 6687541 | PRINTED | 03/03/2005 | PO NO/SHIP BEFORE DATE | 04/25/2005 | CANCEL DATE | 05/02/2005 | DELIVERY | 05/04/2005 | PAGE | 4 of 5 |

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM    PA 19020-5993

ORDER TYPE: HO RO JE FA

SEND TOP 2 WKS PRIOR TO DELIVER

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY , 10018
NY

TYPE:
RG - REGULAR
DUE:    03/09/05
FROM: C.S. INC.    215-245-9100

| LINE NO. | VENDOR STYLE | DEPT | CLASS | STYLE | COLOR CODE | COLOR | STYLE DESCRIPTION | SIZE | PRE PACK | SHIP MODULE | PACK TYPE | QTY | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04 | | 400 | 3021 | 084076 | CA | COFFEE BEAN | S/S KEYHOLE RHINESTONE TEE | 14/16W | 1 | | | 538 | 4.60 |
| | | | | | | | | 18/20W | 3 | | | 1,614 | 4.60 |
| | | | | | | | | 22/24W | 2 | | | 1,076 | 4.60 |
| | | | | | | | | 26/28W | 1 | | | 538 | 4.60 |
| | | | | | | | | 30/32W | 1 | | | 538 | 4.60 |
| | | | | | | | | | 8 | 3 | 0 | 4,304 | 19,788.40 |
| | | | | | | | SUB TOTAL | | | | | | |
| | | | | | | | FLAT 008 PC BUNDLE IN A POLYBAG | | | | | | |
| | | | | | | | BUNDLE - 1 - 3 - 2 - 1 - 1 | | | | | | |
| | | | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | | | |
| | | | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | | | |
| | | | | | | | HANGTAGS PJR HNGTG # 0124974  5/02 | | | | | | |
| | | | | | | | DUE 03/09/2005 FROM C.S. INC. | | | | | | |
| | | | | | | | GARMENT LABELS FB STAMP STRETCH  7/04 | | | | | | |
| | | | | | | | DUE 03/09/2005 FROM C.S. INC. | | | | | | |

CONTINUED ON NEXT PAGE

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTING@UIR.CHARMING.COM/ROUTE using the ID CSIROUTE and password CSROUTE) and the shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

| PO NUMBER | PRINTED | DO NOT SHIP BEFORE DATE | CANCEL DATE | DELIVERY | PAGE |
|---|---|---|---|---|---|
| 6887541 | 03/03/2005 | 04/25/2005 | 05/02/2005 | 05/04/2005 | 5 of 6 |

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM    PA 19020-5933

SEND TOP 2 WKS PRIOR TO DELIVER

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY , 10018
NY   215-245-9100

TYPE:
RG - REGULAR
DUE: 03/09/05
FROM: C.S. INC.

| LINE NO. | VENDOR STYLE | DEPT | CLASS | STYLE | COLOR CODE | COLOR | STYLE/DESCRIPTION | SIZE | PRE SHIP | SHIP MODE | PACK TYPE | QTY | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 | 400 | 3021 | 044078 | RL | | SAVORY SAGE | S/S KEYHOLE RHINESTONE TEE | 14/16W | 1 | | | 302 | 4.60 |
| | | | | | | | | 18/20W | 3 | | | 905 | 4.60 |
| | | | | | | | | 22/24W | 2 | | | 604 | 4.60 |
| | | | | | | | | 26/28W | 1 | | | 302 | 4.60 |
| | | | | | | | | 30/32W | 1 | | | 302 | 4.60 |
| | | | | | | | | | 8 | 3 | 0 | 2,416 | 11,113.60 |
| | | | | | | | SUB TOTAL | | | | | | |
| | | | | | | | FLAT 006 PC BUNDLE IN A POLYBAG | | | | | | |
| | | | | | | | BUNDLE - 1- 3- 2- 1- 1 | | | | | | |
| | | | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | | | |
| | | | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | | | |
| | | | | | | | HANGTAGS PJR HNGTG # 0124974  5/02 | | | | | | |
| | | | | | | | DUE 03/09/2005 FROM C.S. INC. | | | | | | |
| | | | | | | | GARMENT LABELS FB STAMP STRETCH  7/04 | | | | | | |
| | | | | | | | DUE 03/09/2005 FROM C.S. INC. | | | | | | |

| | TOTALS | | QTY | UNIT COST |
|---|---|---|---|---|
| | | | 30,240 | 139,104.00 |

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CSHROUTE and password CSROUTE2) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

| PO NUMBER: 6887641 | PRINTED: 12/03/2005 | ACCRUED/SHIP DATE: 04/25/2005 | CANCEL DATE: 05/02/2005 | DELIVERY: 05/04/2005 | PAGE: L1 of L2 |
|---|---|---|---|---|---|

**TERMS AND CONDITIONS:** As used herein "Domestic Purchase Order" shall refer to merchandise purchased through a foreign (non-U.S.) Letter of Credit. This Purchase Order is subject to, and Vendor agrees to comply with, all of the provisions of Purchaser's "Corporate Routing Guide", as some may be amended from time to time, which provisions are incorporated herein by reference. In the event of any conflict between the provisions of this Purchase Order and the Corporate Routing Guide, the provisions of the Corporate Routing Guide shall prevail. The provisions of the Purchase Order on the face hereof are incorporated herein by reference.

1. **DELIVERY.** Time is of the essence in this contract, and if delivery of merchandise is not made in the quantities, at the times or in the manner specified, Purchaser reserves the right, without liability and at its option, and in addition to any other rights and remedies to (a) reject the merchandise and cancel this Order or (b) accept the merchandise with a negotiated price and/or charge Vendor as set forth in Purchaser's Corporate Routing Guide and/or direct expedited routing of the merchandise. In the event Purchaser directs expedited routing of the merchandise, by the difference in cost between expedited routing and the usual routing cost and shall include such reduction in the price of the merchandise on the invoice. Vendor shall be charged back for all costs incurred to correct any deviations from any instructions in Purchaser's Corporate Routing Guide. All such charges and chargebacks shall be deducted from any payments due Vendor, whether under this Purchase Order or otherwise. Merchandise shall be deemed delivered upon acceptance at designated location for delivery, (i.e., consolidator, distribution center, third party facility, steamship line or airline).

2. **SHIPPING INSTRUCTIONS** Shipping to be in accordance with instructions on face hereof and Corporate Routing Guide. Freight charges to be assessed as per Corporate Routing Guide.

3. **AUTHORIZATION** Purchaser will not be responsible for any merchandise delivered unless specifically authorized by written Purchase Order on this form.
4. **MODIFICATION OF ORDER** Modifications to this Order, or changes in the merchandise ordered, may only be authorized by issuance by Purchaser of new or revised Purchase Order which incorporate new terms.

5. **PRICE** Vendor's prices shall be as set forth on face hereof, unless modified as provided herein. Vendor's price is subject to adjustment for discounts, allowances, and chargebacks imposed by Purchaser. Vendor will pay for all hangtags, tickets and labels supplied by Purchaser.

6. **INVOICES**
A. **Domestic Purchase Orders.** Each invoice must indicate when merchandise was shipped to and must be accompanied by executed copies of all shipping papers. Send itemized invoices directly to Merchandise Accounts Payable at the address specified in the Corporate Routing Guide. Each invoice must be accompanied by executed copies of all shipping papers and must show the Purchase Order Number.

B. **Overseas Purchase Orders.** All invoices must be written in the English language and the Vendor's invoice must specify the country of origin, Purchase Order Number, the style shown on Purchase Order and quantities shipped. Vendor's invoices must state the component materials and the identification by weight or percentage of each component material, which component material is in chief weight, per dozen of each size and all other data required by the laws of the United States of America and the regulations of the U.S. Bureau of Customs and Border Protection ("CBP").
7. **PLACE OF CONTRACT** This Purchase Order and any acceptance thereof shall constitute a contract governed by the laws of the State of New York. This Order is subject to approval of samples in accordance with requirements of Corporate Routing Guide. Merchandise is subject to Purchaser's inspection and approval within a reasonable time after delivery. Purchaser reserves the right to cancel this Order or any unfilled portion thereof, prior to or after shipment, if merchandise delivered differs from sample or order, or is not as represented, or fails to conform to the requirements of this Purchase Order, the sample or all specifications, or fails to conform to any Purchaser may, in addition to all other remedies, return merchandise at Vendor's expense or hold same subject to agreement on price modifications. Vendor shall also be liable for all actual and consequential damages, including without limitation loss of profits and attorneys' fees in connection therewith. If Vendor shall refuse to return such merchandise, or breach any of the requirements of the Corporate Routing Guide, including except for proceeds of sale (if any), less all costs incurred in storing, handling and disposing of said merchandise. Purchaser may take such actions as may be necessary or appropriate to effect a Return to Vendor authorization, Purchaser may dispose of said merchandise without any further liability to Vendor payment for such merchandise as is able in addition to all costs incurred in storing, handling and disposing of said merchandise. Vendor shall, then Vendor shall, at Purchaser's option, reimburse or credit Purchaser all sums merchandise noted for such merchandise. Purchaser may take such actions as may be necessary or appropriate to effect a Return to Vendor. All disputes regarding these remaining merchandise directly shall be resolved as per Quality Assurance Resolution guidelines in Corporate Routing Guide.
9. **PAYMENT** Payment is conditioned upon clearance by CBP and full release for consumption of the merchandise into the U.S. If the merchandise is not cleared by CBP and fully released for consumption into the U.S., Purchaser reserves the right to cancel this Purchase Order and to withhold payment. Purchaser may set-off against any payable under this Order, any and all other payments due under this Order, and all other payments due under this Order, and all future claims by Purchaser arising from this sale at any other transaction, whether or not related to such other. Vendor agrees that any credit balance owing to Purchaser upon written request. A. Domestic Purchase Orders. Payment shall be made by be payable as if received on the face hereof on the face hereof. All dating shall begin at the date of consignment by this Purchase Order, subsequent sale by Purchaser to customers or use of the merchandise purchased by customers do not
10. **PATENTS, TRADEMARKS, COPYRIGHTS** Vendor represents that the purchase evidenced by this Purchase Order is shipped. B. Overseas Purchase Orders. As per Foreign Letter of Credit. infringe any patent, trademark, copyright or any other intellectual property rights. In the event that the merchandise is the subject of any claim of legal action against Purchaser by reason of patent, trademark or copyright infringement or similar reason, Vendor shall indemnify and hold Purchaser harmless from any and all liability by reason of such infringement in addition to any other costs and expense, including attorneys' fees, in connection therewith. Purchaser may incurred by Purchaser related to said infringement. Vendor shall reimburse Purchaser the cost of said returned merchandise, in addition to any costs of liquidation damages, including loss of profits and attorneys' fees, are to be affixed to the merchandise, such permission is for a current or future balances due Vendor for such sum. If Purchaser has filled any claim of profits and attorneys' fees, tickets, including merchandise which is not accepted or is rejected by Purchaser. All such trademarks, copyrights, hang tickets sold pursuant to this Purchase Order. Vendor may not sell or dispose of any merchandise bearing Purchaser's trademarks or price tickets
11. **INDEMNITY** In accepting this Order, Vendor agrees that it will indemnify, save harmless and defend Purchaser, its agents, from all liability, loss, damage to property or injury to persons arising in any manner out of or incident to the performance of this Purchase Order, or the sale and use of the merchandise by customers.

12. **VENDOR'S WARRANTIES.** Vendor hereby warrants that all of the merchandise furnished shall be of merchantable quality and fit for Purchaser's purposes and that it shall conform to Purchaser's specifications and Vendor's

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to purchase the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMINGCOMROUTE using the 3D CSIROUTE and password CSIROUTE) and the Shipping and Packing Instructions on the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

representations, affirmations, promises, descriptions, samples or models forming the inducement to enter this contract. Vendor warrants that all merchandise shipped under this Order is not adulterated or falsely advertised and complies with all United States laws, rules, regulations and requirements, including without limitation, the country of origin marking requirements of Section 304 of the Tariff Act of 1930, as amended, the Lanham Act, the Textile Fiber Products Identification Act, the Fur Products Labeling Act, the Wool Products Act, the Hazardous Substances Labeling Act, the Flammable Fabrics Act, the Food Drug & Cosmetics Act, the Federal Trade Commission Act, including its care labeling regulations issued pursuant thereto, FTC Guidelines, Trade Practice Rules and Regulations and all amendments thereto, and any other applicable laws, rules and regulations. Vendor hereby represents that this country or origin where the merchandise was manufactured or manufactured in whole or in part by child, convict or forced labor. Vendor represents that the merchandise was manufactured in strict compliance with all applicable laws and prohibitions of the warranties contained in this paragraph, that the merchandise was manufactured, including without limitation laws and prohibitions governing the working conditions, wages and minimum age of work force. In addition to the other generalities and labeling, invoices, declarations, affidavits, letters, papers or other statements, written or oral, pertaining to all merchandise purchased are complete and contain no material omissions or fraudulent or false information in violation of the United States Tariff Act of 1930, as amended and any other applicable law. Vendor warrants that the country of origin noted on this Purchase Order, all documentation (including but not limited to the Country of Origin Declaration (or similarly accompanying each shipment) and the merchandise is the true and correct country of origin of the merchandise. Vendor agrees to supply all documentation, including but not limited to production records, which may be necessary to validate the declared country of origin and/or the introduction of the merchandise into the U.S. Vendor further agrees to indemnify Purchaser, and all of its affiliates, from any and all liability under U.S. law or any other applicable law which may arise in the event Customs or any other governmental agency determines, from any and all that CBP denies entry or assesses any claim for penalty or liquidated damages on the grounds of an incorrect origin declaration or other documentation is later determined to be incorrect. In any such instance, Purchaser shall be entitled, at its discretion, without payment to the Vendor and to set off against amounts due to Vendor, and to actual and consequential damages, including without limitation loss of profits and attorney's fees in connection with a breach and any penalties or liquidated damages assessed by or paid to CBP. This purchase is expressly conditioned and subject to the submission by Vendor of proof the merchandise into the U.S. Purchaser's Code of Conduct is incorporated herein by reference to the commercial invoice and payable under U.S. regulations. In all instances where such declaration will be supplied by Vendor and if deemed necessary by Purchaser, forwarded to Purchaser together with copies of the commercial invoice and payable under this Purchase Order and all other payments due to Vendor, and to actual and consequential damages, including without limitation laws to be accepted to merchandise into the U.S. Purchaser's Code of Conduct is incorporated herein by reference to the commercial invoice and payable under this Purchase Order and all other payments due to Vendor, and to set off against amounts due to Vendor, or against any penalties or liquidated damages assessed by or paid to CBP, including but not limited to any attachments thereto, as same represents, warrants and agrees from time to time. Vendor further agrees that Purchaser and/or its agents or representatives may inspect and test any merchandise. Where Purchaser is the importer of record, Vendor factory or factories, and (ii) it will not subcontract the manufacture of the merchandise without the prior written approval of the Purchaser. Any breach of any of the aforementioned warranties shall entitle Purchaser, at its discretion and without prejudice, to cancel this order or any unfilled portion thereof, and/or to withhold payment to Vendor and to withhold payment to Vendor and to withhold payment to Vendor and to actual and consequential damages including attorneys' fees in connection with such breach and and (b) it has nonconforming merchandise. Vendor represents and warrants that the merchandise was manufactured in strict compliance with the Fair Labor Standards Act, necessary steps to protect the security of the merchandise. Vendor further agrees so as to ensure that entry into merchandise in the possession or control of Vendor, its subcontractor or the new

13. RISK OF LOSS OR DAMAGE TO MERCHANDISE. A. Domestic Purchases. Risk of loss or damage of any nature to merchandise in the possession or control of Vendor, its subcontractor or the new at Purchaser's warehouse, consolidator, or Third Party Facility, as applicable. B. Overseas Purchase Order shall be deemed to be accepted by Vendor until such merchandise has been accepted merchandise passes to Purchaser upon point of acceptance of merchandise as per F.O.B. terms or other manner provided by the Uniform Commercial Code including but not limited to Sections 2-201 and 2-206 thereof. Trade customs and Purchaser's Corporate Routing Guide, as amended from time to time, contains the entire

14. EXPORT/IMPORT DOCUMENTATION. Unless otherwise specifically agreed to in writing, Vendor shall be responsible for timely procuring and providing to Purchaser all necessary export/import licenses, certificates of origin, documentation from statement and information reasonably necessary for importation into and full release for consumption into the customs territory of the United States. Vendor further agrees that any visa accompanying wearing apparel exported to Purchaser is in the form required by Purchaser and cannot be superseded by documents contained in any sales contract, unless required, and that any amendments thereto, and that any textile quota category reflected thereon accurately describes the exported merchandise. Any denial of entry by the United States and the country of origin and that any textile without limitation, loss of profits and attorney's fees. If, at its discretion, and without prejudice, to cancel this order or any unfilled portion thereof, invoice or other such document sent by Vendor modifications to the Overseas Purchase Order must be made by agreed upon amendments to the Foreign Letter of Credit unless such requirement is waived by Purchaser.

15. ENTIRE AGREEMENT. The terms and conditions of this Purchase Order shall be deemed to be accepted by Vendor upon Vendor's shipment of merchandise specified on the face hereof, or upon Vendor's acceptance in any other manner provided by the Uniform Commercial Code including but not limited to Sections 2-201 and 2-206 thereof. Trade customs and Purchaser's Corporate Routing Guide, as amended from time to time, contains the entire agreement of the parties. The terms and conditions of this Purchase Order shall prevail to the extent of any conflict. Vendor agrees pertaining to the items described herein. This Purchase Order may only be modified in writing or by amendment to Purchaser's Routing Guide, and such agreement, invoice or other such document sent by Vendor writing signed by a duly authorized representative of Purchaser. Purchaser's acceptance of nor payment for nor partial acceptance of any such shipment nor any part thereof constitutes acceptance by Purchaser unless in without the prior written consent of the Purchaser.

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CSKROUTE and password CSKROUTE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

1 of 1

```
*********** END OF VENDOR ***********
*********** END OF VENDOR ***********
*********** END OF VENDOR ***********
*********** END OF VENDOR ***********
*********** END OF VENDOR ***********
*********** END OF VENDOR ***********
*********** END OF VENDOR ***********
*********** END OF VENDOR ***********
*********** END OF VENDOR ***********
*********** END OF VENDOR ***********
*********** END OF VENDOR ***********
```

TOTALS

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CSRROUTE and password CSRGUIDE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

| PO NUMBER | 9946213 | PRINTED 05/11/2005 | ORDER DATE 09/26/2005 | CANCEL DATE 10/03/2005 | DELIVERY 10/05/2005 | PAGE 2 of 2 |

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM    PA 19020-5893

SEND TOP 2 WKS PRIOR TO DELIVER

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY        NY , 10018
TYPE: REGULAR
RG -
DUE: 05/13/05
FROM: C.S. INC.  215-245-9100

| LINE | VENDOR STYLE | ITEM CLASS | CLASS | STYLE | COLOR CODE | COLOR | STYLE DESCRIPTION | SIZE | SHIP/PACK MODE QTY/TYPE | QTY | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 81070 | 400 | 2401 | 081070 | 1X | BLACK | SNOWFLACK TRIM ZIP HOODY | 14/16W | 1 | 945 | 13.00 |
| | | | | | | | | 18/20W | 2 | 1,890 | 13.00 |
| | | | | | | | | 22/24W | 2 | 1,890 | 13.00 |
| | | | | | | | | 26/28W | 2 | 1,890 | 13.00 |
| | | | | | | | | 30/32W | 1 | 945 | 13.00 |
| | | | | | | SUB TOTAL | | 8 | 3 | 7,560 | 94,280.00 |
| | | | | | | FLAT 008 PC BUNDLE IN A POLYBAG | | 0 | | | |
| | | | | | | BUNDLE - 1- 2- 2- 2- 1 | | | | | |
| | | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | | |
| | | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | | |
| | | | | | | HANGTAGS HOLIDAY SNOWFLAKE 5/05 | | | | | |
| | | | | | | DUE 05/13/2005 FROM C.S. INC. | | | | | |
| | | | | | | GARMENT LABELS FB TPSW WWN #128769 7/7 | | | | | |
| | | | | | | DUE 05/13/2005 FROM C.S. INC. | | | | | |

TOTALS    17,964    233,762.00

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CSROUTE and password CSROUTE) using the ID CSROUTE and password CSROUTE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions

**PO NUMBER:** 9846213  **PRINTED:** 05/11/2005

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM     PA 19020-5693

GREAT WHITE BEAR LLC
1450 BROADWAY
SUITE 25
NEW YORK NY, 10018
12211

**DO NOT SHIP BEFORE DATE:** 09/26/2005

FASHION BUG
MERCHANDISE ACCOUNTS PAYABLE
P.O. BOX 1067
BENSALEM     PA 19020-5693

Net 60 days + 3% Discount
PLUS 4.00% - ALLOWANCES
TERMS INCLUDE AN ADDITIONAL 2.0%
ALLOWANCE FOR WAREHOUSE PROCESSING.
FOB GRMCST/WHMRSH COLLCT;100% CHGBK

SEND TOP 2 WKS PRIOR TO DELIVER

**CANCEL DATE:** 10/03/2005   **DELIVERY:** 10/05/2005   **PAGE:** 1 of 2

F B DISTRO INC
1901 S HWY 240 EAST
GREENCASTLE IN
46135

TRIANGLE TRANSPORT
84 HARBOR DRIVE, BLDG. 1
JERSEY CITY NJ 07305

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY
NY , 10018

TYPE:
RG - REGULAR
DUE:
05/19/05
FROM: C.S. INC.     215-245-9100

| LINE | VENDOR STYLE | DEPT | CLASS | STYLE | COLOR CODE | COLOR | STYLE DESCRIPTION | SIZE | PACK | STORE | BULK | MODIFIERS | TOTAL QTY | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | 81070 | 400 | 2401 | 081070 | R4 | REALLY RED | SNOWFLACK TRIM ZIP HOODY | 1416W | 1 | | | | 1,303 | 13.00 |
| | | | | | | | | 1820W | 2 | | | | 2,606 | 13.00 |
| | | | | | | | | 2224W | 2 | | | | 2,606 | 13.00 |
| | | | | | | | | 2628W | 2 | | | | 2,606 | 13.00 |
| | | | | | | | | 3032W | 1 | | | | 1,303 | 13.00 |
| | | | | | | | SUB TOTAL | | 8 | 3 | 0 | | 10,424 | 135,512.00 |

FLAT 008 PC BUNDLE IN A POLYBAG
BUNDLE - 1- 2- 2- 1
FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE
THIS LINE IS PACKED INDIVIDUALLY.
HANGTAGS HOLIDAY SNOWFLAKE 5/05
DUE 05/13/2005 FROM C.S. INC.
GARMENT LABELS FB TPSW WN #126789 7/7
DUE 05/13/2005 FROM C.S. INC.

**CONTINUED ON NEXT PAGE**

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE) using the ID CSBROUTE and password CSROUTE3) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions

PO NUMBER: 9254566    PRINTED: 07/14/2005    BEFORE DATE:    DATE: 07/04/2005    DELIVERY: 08/01/2005    DELIVERY: 08/03/2005    PAGE: 1 of 2

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM    PA 19020-5993

FASHION BUG
MERCHANDISE ACCOUNTS PAYABLE
P.O. BOX 1087
BENSALEM    PA 19020-5993

Net 60 days + 3% Discount
PLUS 4.00% - ALLOWANCES
TERMS INCLUDE AN    ADDITIONAL 2.0%
ALLOWANCE FOR WAREHOUSE PROCESSING.
FOB GRNCSTM/WHMRSH COLLCT;100% CHGBK

SEND TOP 2 WKS PRIOR TO DELIVER

F B DISTRO INC
1901 S HWY 240 EAST
GREENCASTLE IN
46135

TRIANGLE TRANSPORT
84 HARBOR DRIVE, BLDG, 1
JERSEY CITY  NJ 07305

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY
NY  , 10018
TYPE:
RG - REGULAR
DUE:
04/19/05
FROM: C.S.  INC.  215-245-9100

GREAT WHITE BEAR LLC    12211
1450 BROADWAY
SUITE 25
NEW YORK NY, 10018

| VENDOR STYLE | DEPT | CLASS | STYLE | STYLE CODE | COLOR CODE | COLOR | STYLE/DESCRIPTION | SIZES | PREPACK REQ'D | SHIP MODE | PACK DATE | QTY | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 081079 | 2841 | 400 | | QA | | SKYWALK BLUE | KNIT/WOVEN STRIPE 3/4 | | | | | | |
| | | | | | | | | 14/16W | 2 | | | 1,469 | 8.50 |
| | | | | | | | | 18/20W | 2 | | | 2,938 | 8.50 |
| | | | | | | | | 22/24W | 2 | | | 2,938 | 8.50 |
| | | | | | | | | 26/28W | 2 | | | 2,938 | 8.50 |
| | | | | | | | | 30/32W | 1 | | | 1,469 | 8.50 |
| | | | | | | | | | 8 | 3 | 0 | 11,752 | 99,892.00 |

SUB TOTAL

FLAT 008 PC BUNDLE IN A POLYBAG
BUNDLE - 1- 2- 2- 2- 1
FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE
THIS LINE IS PACKED INDIVIDUALLY.
GARMENT LABELS FB TPSW WN #128769 7/7
DUE 04/19/2005 FROM C.S. INC.

CONTINUED ON NEXT PAGE

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the terms and conditions attached to this Purchase Order and the Shipping and Packing Instructions or the terms and conditions of this Purchase Credit, the provisions of this Purchase Order shall prevail. Our Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CSXROUTE and password CSXGUIDE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Credit, the provisions Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

NUMBER 9254566   PRINTED 07/14/2005   DATE 07/04/2005   BEFORE DATE   DELIVERY 08/30/2005   08/01/2005   PAGE 2 of 2

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM    PA 19020-5693

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY
NY , 10018
215-245-9100

TYPE:
RG - REGULAR
DUE: 04/19/05
FROM: C.S. INC.

SEND TOP 2 WKS PRIOR TO DELIVER

| VENDOR STYLE | DEPT | CLASS | STYLE | COLOR CODE | COLOR | STYLE DESCRIPTION | SIZE | PRE PK | SHIP MODEL PACK TYPE | QTY | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 400 | 2841 | 081079 | 1X | BLACK | KNIT/WOVEN STRIPE 3/4 | 14/16W | 1 | 1 | 954 | 8.50 |
| | | | | | | | 18/20W | 2 | | 1,908 | 8.50 |
| | | | | | | | 22/24W | 2 | | 1,908 | 8.50 |
| | | | | | | | 26/28W | 2 | | 1,908 | 8.50 |
| | | | | | | | 30/32W | 1 | | 954 | 8.50 |
| | | | | | | SUB TOTAL | | 8 | 3    0 | 7,632 | 64,872.00 |
| | | | | | | FLAT 008 PC BUNDLE IN A POLYBAG | | | | | |
| | | | | | | BUNDLE - 1 - 2 - 2- 2 - 1 | | | | | |
| | | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | | |
| | | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | | |
| | | | | | | GARMENT LABELS FB TPSW WVN #128769 7/7 | | | | | |
| | | | | | | DUE 04/19/2005 FROM C.S. INC. | | | | | |
| | 400 | 2841 | 081079 | YO | CRUDE BROWN | KNIT/WOVEN STRIPE 3/4 | 14/16W | 1 | 1 | 723 | 8.50 |
| | | | | | | | 18/20W | 2 | | 1,446 | 8.50 |
| | | | | | | | 22/24W | 2 | | 1,446 | 8.50 |
| | | | | | | | 26/28W | 2 | | 1,446 | 8.50 |
| | | | | | | | 30/32W | 1 | | 723 | 8.50 |
| | | | | | | SUB TOTAL | | 8 | 3    0 | 5,784 | 49,164.00 |
| | | | | | | FLAT 008 PC BUNDLE IN A POLYBAG | | | | | |
| | | | | | | BUNDLE - 1 - 2 - 2- 2 - 1 | | | | | |
| | | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | | |
| | | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | | |
| | | | | | | GARMENT LABELS FB TPSW WVN #128769 7/7 | | | | | |
| | | | | | | DUE 04/19/2005 FROM C.S. INC. | | | | | |
| | | | | | | **TOTALS** | | | | 25,168 | 213,928.00 |

STAFF NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on this Purchase Order. If there is any conflict between the see Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM ROUTE using its ID CHIROUTE and password CHIGUIDE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day, and will apply to all such orders.



PO NUMBER 6887541

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM    PA 19020-5993

GREAT WHITE BEAR LLC
1450 BROADWAY
SUITE 25
NEW YORK NY, 10018

| ORDER DATE 03/03/2005 | CANCEL DATE 04/25/2005 | SHIP NOT BEFORE | SHIP NOT AFTER 05/02/2005 | DELIVER BY | SHIP DATE 05/04/2005 | PAGE 1 of 5 |
|---|---|---|---|---|---|---|

FASHION BUG
MERCHANDISE ACCOUNTS PAYABLE
P.O. BOX 1067
BENSALEM    PA 19020-6993

Net 60 days + 3% Discount
PLUS 4.00% - ALLOWANCES
TERMS INCLUDE AN   ADDITIONAL 2.0%
ALLOWANCE FOR WAREHOUSE PROCESSING.
FOB GRNCST/WHMRSH COLLCT/100% CHGBK

SEND TOP 2 WKS PRIOR TO DELIVER

F B DISTRO INC
1901 S HWY 240 EAST
GREENCASTLE IN
46135

TRIANGLE TRANSPORT
84 HARBOR DRIVE, BLDG. 1
JERSEY CITY  NJ 07305

TYPE:           WILL SHIP TO:GREAT WHITE BEAR
RG - REGULAR                    1450 BROADWAY
DUE:                            NY
03/09/05                        NY , 10018
FROM: C.S. INC.     215-245-9100

| VENDOR STYLE DETAIL 09-148 | STYLE CODE | VENDOR STYLE | VENDOR COLOR CODE | COLOR | SHIPPED DESCRIPTION | SIZE SCALE | UNITS PER SIZE/PREPACK | TOTAL UNITS | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|
| 01 | 400 | 3021 | 064078 | 1X | BLACK | S/S KEYHOLE RHINSTONE TEE | | | | |
| | | | | | | | 14/16W | 1 | 1,238 | 4.60 |
| | | | | | | | 18/20W | 3 | 3,714 | 4.60 |
| | | | | | | | 22/24W | 2 | 2,476 | 4.60 |
| | | | | | | | 26/28W | 1 | 1,238 | 4.60 |
| | | | | | | | 30/32W | 1 | 1,238 | 4.60 |
| | | | | | | SUB TOTAL | 8 | 3 0 | 9,904 | 45,558.40 |
| | | | | | | FLAT 0GB PO BUNDLE IN A POLYBAG | | | | |
| | | | | | | BUNDLE - 1- 3- 2- 1- 1 | | | | |
| | | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | |
| | | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | |
| | | | | | | HANGTAGS PJR HNGTG # 0124974  5/02 | | | | |
| | | | | | | DUE 05/09/2005 FROM C.S. INC. | | | | |
| | | | | | | GARMENT LABELS FB STAMP STRETCH 7/04 | | | | |
| | | | | | | DUE 05/09/2005 FROM C.S. INC. | | | | |

CONTINUED ON NEXT PAGE

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the
Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CSEROUTE and password CSEGUIDE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions
of the Corporate Routing Guide shall prevail.   Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

| PO NUMBER | 6867541 |
|---|---|
| CHARMING SHOPPES OF DELAWARE, INC. | |
| FASHION BUG | |
| 450 WINKS LANE | |
| BENSALEM    PA 19020-6693 | |

ORDER DATE 03/03/2005    CANCEL DATE 04/25/2005    COMPLETE SHIP DATE 05/02/2005    START SHIP DATE 05/02/2005    DELIVERY 05/04/2005    PAGE 2 of 5

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY    NY , 10018

TYPE: RG - REGULAR
DUE: 03/09/05
FROM: C.S. INC.    215-245-9100

SEND TOP 2 WKS PRIOR TO DELIVER

| LINE NO. | VENDOR STYLE | IDENTICLASS | STYLE | COLOR CODE | COLOR | STYLE DESCRIPTION |
|---|---|---|---|---|---|---|
| 02 | 400 | 3021 | 094076 | 1A | WHITE | S/S KEYHOLE RHINSTONE TEE |

| SIZE | TOTAL UNITS / PREPACK | STORE BREAK / QTY PER | QUANTITY | UNIT COST |
|---|---|---|---|---|
| 14/16W | 1 | | 920 | 4.60 |
| 18/20W | 3 | | 2,760 | 4.60 |
| 22/24W | 2 | | 1,840 | 4.60 |
| 26/28W | 1 | | 920 | 4.60 |
| 30/32W | 1 | | 920 | 4.60 |
| | 8 | 3    0 | 7,380 | 33,856.00 |

SUB TOTAL

FLAT 008 PC BUNDLE IN A POLYBAG
BUNDLE - 1- 3- 2- 1- 1
FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE
THIS LINE IS PACKED INDIVIDUALLY.
HANGTAGS PJR HNGTG # 0124974    5/02
DUE 03/09/2005 FROM C.S. INC.
GARMENT LABELS FB STAMP NON-STRETCH 7/04
DUE 03/09/2005 FROM C.S. INC.

CONTINUED ON NEXT PAGE

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on this terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be referred at XROUTINGGUIDE.CHARMINGXO.COM/XROUTE using the ID CXROUTE and password CXROUTE2K) and the Shipping and Packing Instruction or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

PAGE 3 of 5

P.O. NUMBER: 6987541
ORDER DATE: 03/03/2005

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM     PA 19020-5993

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY
NY , 10018
215-245-9100

TYPE:
RG - REGULAR
DUE:
03/09/05
FROM: C.S. INC.

START DATE: 04/25/2005
DUE: 05/02/2005
DELIVER: 05/02/2005
WILL CALL: 05/04/2005

SEND TOP 2 WKS PRIOR TO DELIVER

| LINE | VENDIS STYLE | FINISH GD | COST | STYLE/CODE | COLOR | COLOR CODE | STYLE DESCRIPTION | SIZE | PER SHIP BLOCK | SHIP BLOCK | QTY | UNIT COST |
|------|------|------|------|------|------|------|------|------|------|------|------|------|
| 03 | 400 | 3021 | | 084078 | SUNSET CORAL | TL | S/S KEYHOLE RHINESTONE TEE | 14/16W | 1 | | 782 | 4.60 |
| | | | | | | | | 18/20W | 3 | | 2,346 | 4.60 |
| | | | | | | | | 22/24W | 2 | | 1,564 | 4.60 |
| | | | | | | | | 26/28W | 1 | | 782 | 4.60 |
| | | | | | | | | 30/32W | 1 | | 782 | 4.60 |
| | | | | | | | | | 8 | 3 | 0 | 6,256 | 28,777.60 |

SUB TOTAL
FLAT 008 PC BUNDLE IN A POLYBAG
BUNDLE - 1- 3- 2- 1- 1
FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE
THIS LINE IS PACKED INDIVIDUALLY.
HANGTAGS PJR HNGTG # 0124974  5/02
DUE 03/09/2005 FROM C.S. INC.
GARMENT LABELS FB STAMP STRETCH  7/04
DUE 03/09/2005 FROM C.S. INC.

CONTINUED ON NEXT PAGE

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CSIROUTE and password CSIROUTE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail.  Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.



| PO NUMBER | PRINTED | ENTERED | CANCEL AFTER | ORIG SHIP BEFORE | ORIG SHIP | DELIVER | INVOICE | PAGE |
|---|---|---|---|---|---|---|---|---|
| 6887641 | 03/03/2005 | | 04/25/2005 | 05/02/2005 | | 05/02/2005 | | 4 of 5 |

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM        PA 19020-5993

SEND TOP 2 WKS PRIOR TO DELIVER

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY
NY      , 10018

TYPE:
RG - REGULAR
DUE:      03/09/05
FROM: C.S. INC.    215-245-9100

| LINE NO. | VENDOR | STYLE | DEPT | CLASS | STYLE | COLOR TYPE | COLOR | STYLE DESCRIPTION | SIZE | SHIP/PACK | QTY PER WEEK DELIVER | QTY | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04 | 400 | 3021 | 054078 | | | CA | COFFEE BEAN | S/S KEYHOLE RHINSTONE TEE | 14/16W | 1 | | 538 | 4.60 |
| | | | | | | | | | 18/20W | 3 | | 1,614 | 4.60 |
| | | | | | | | | | 22/24W | 2 | | 1,076 | 4.60 |
| | | | | | | | | | 26/28W | 1 | | 538 | 4.60 |
| | | | | | | | | | 30/32W | 1 | | 538 | 4.60 |
| | | | | | | | | | | 8 | 3 | 0 | 4,304 | 19,798.40 |

SUB TOTAL
FLAT 008 PC BUNDLE IN A POLYBAG
BUNDLE - 1 - 3 - 2 - 1 - 1
FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE
THIS LINE IS PACKED INDIVIDUALLY.
HANGTAGS PJR HNGTG # 0124974  5/02
DUE 03/09/2005 FROM C.S. INC.
GARMENT LABELS FB STAMP STRETCH  7/04
DUE 03/09/2005 FROM C.S. INC.

CONTINUED ON NEXT PAGE

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMINGI.COM/ROUTE using the ID CSIROUTE and password CSIROUTE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail.  Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

**VENDOR:** 6897641
CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM    PA 19020-5693

| ORDER DATE | CANCEL DATE | CHARGE/PACKED DATE | DELIVERY |
|---|---|---|---|
| 03/03/2005 | 04/25/2005 | 05/02/2005 | 05/04/2005 |

**PAGE** 5 of 5

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY    NY , 10018

TYPE:
RG - REGULAR
DUE:     03/09/05
FROM: C.S. INC , 215-245-9100

SEND TOP 2 WKS PRIOR TO DELIVER

| LINE | VENDOR | DEPT | CLASS | STYLE | COLOR CODE | COLOR | DESCRIPTION | SIZE | PRE PACK | SHIP PACK | QTY | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 | 400 | 3021 | | 084078 | RL | SAVORY SAGE | S/S KEYHOLE RHINESTONE TEE | 14/16W | 1 | | 302 | 4.60 |
| | | | | | | | | 18/20W | 3 | | 905 | 4.60 |
| | | | | | | | | 22/24W | 2 | | 604 | 4.60 |
| | | | | | | | | 26/28W | 1 | | 302 | 4.60 |
| | | | | | | | | 30/32W | 1 | | 302 | 4.60 |
| | | | | | | | SUB TOTAL | 8 | 3 | 0 | 2,416 | 11,113.60 |

FLAT 008 PC BUNDLE IN A POLYBAG
BUNDLE - 1- 3- 2- 1- 1
FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE
THIS LINE IS PACKED INDIVIDUALLY.
HANGTAGS PUR HNGTG # 0124974   5/02
DUE 03/09/2005 FROM C.S. INC.
GARMENT LABELS FB STAMP STRETCH   7/04
DUE 03/09/2005 FROM C.S. INC.

| | TOTALS | | |
|---|---|---|---|
| | | 30,240 | 139,104.00 |

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CSSROUTE and password CSSROUTE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

| PO NUMBER | ORDER DATE | SHIP DATE | CANCEL DATE | CHANGE DATE | PAY DATE | |
|---|---|---|---|---|---|---|
| 6887541 | 03/03/2005 | 04/25/2005 | 05/02/2005 | 05/02/2005 | 05/04/2005 | L 1 of L 2 |

TERMS AND CONDITIONS: As used herein "Domestic Purchase Orders" shall refer to merchandise purchased other than through a foreign (non-U.S.) Letter of Credit; "Overseas Purchase Orders" shall mean merchandise purchased through a foreign (non-U.S.) Letter of Credit. This Purchase Order is subject to, and Vendor agrees to comply with, all of the provisions of Purchaser's "Corporate Routing Guide", as same may be amended from time to time, which provisions are incorporated herein by reference. In the event of any conflict between the provisions of this Purchase Order and the Corporate Routing Guide, the provisions of the Corporate Routing Guide shall prevail.

1.DELIVERY: Time is of the essence in this contract, and if delivery of merchandise is not made in the quantities, at the time or in the manner specified, Purchaser reserves the right, without liability and at its option, and in addition to any other rights and remedies to (a) reject the merchandise and cancel this Order or (b) accept the merchandise with a renegotiated price and/or change Vendor as set forth in Purchaser's Corporate Routing Guide and/or direct expedited routing of the merchandise. In the event Purchaser directs expedited routing cost and shall include such reduction in the price of the merchandise on the invoice. Vendor shall be charged any deviation from any instruction in Purchaser's Corporate Routing Guide, and the usual routing cost and shall include such reduction in the price of the merchandise on the invoice. Vendor shall be charged any payments due Vendor, whether under this Purchase Order or otherwise. Merchandise shall be deemed delivered upon acceptance at designated location for delivery, (i.e., consolidator, distribution center, third party facility, steamship line or airline).

2.SHIPPING INSTRUCTIONS: Shipping to be in accordance with instructions on face hereof and Corporate Routing Guide. Freight charges to be assessed as per Corporate Routing Guide.

3.AUTHORIZATION: Purchaser will not be responsible for any merchandise delivered unless specifically authorized by written Purchase Order on this form.

4.MODIFICATION OF ORDER: Modifications to this Order, or changes in the merchandise ordered, may only be authorized by issuance of a revised Purchase Order which incorporates new terms.

5.PRICE: Vendor's prices shall be as set forth on face hereof, unless modified as provided herein. Vendor's price is subject to adjustment for discounts, allowances, and chargebacks imposed by Purchaser. Vendor will pay for all hangtags, tickets and labels supplied by Purchaser.

6.INVOICES:
A. Domestic Purchase Orders. Each invoice must indicate where merchandise was shipped to and must be accompanied by executed copies of all shipping papers. Send itemized invoices directly to Merchandise Accounts Payable at the address specified in the Corporate Routing Guide. Each invoice must be accompanied by executed copies of all shipping papers and must show this Purchase Order Number.

B. Overseas Purchase Orders. All invoices must be written in the English language and must be accompanied by executed copies of all shipping papers. Send itemized invoices directly to Merchandise Accounts Payable at the address specified in the Corporate Routing Guide, Purchase Order Number, the style shown on Purchase Order and quantities shipped. Vendor's invoices must state the components and must state the merchandise, the quantity by weight or percentage of each component material, which component material is in chief weight, the net weight per dozen of each size and all other data required by the laws of the United States of America and the regulations of the U.S. Bureau of Customs and Border Protection ("CBP").

7. PLACE OF CONTRACT: This Purchase Order and any acceptance thereof shall constitute a contract made in the State of the Purchaser's address set forth on the face of this Purchase Order.

8. INSPECTION AND ACCEPTANCE, RETURN OF MERCHANDISE AND CANCELLATION: This Order is subject to approval of samples in accordance with requirements of Corporate Routing Guide. Merchandise is subject to Purchaser's inspection and approval within a reasonable time after delivery. Purchaser reserves the right to cancel this Order or any unfilled portion thereof, prior to or after shipment, if merchandise delivered differs from sample or order, or is not as represented, or fails to conform to the requirements of this Purchase Order, the sample or all specifications, or fails to conform to any of the requirements of the Corporate Routing Guide. Purchaser may, in addition to all other remedies, return merchandise at Vendor's expense or hold same subject to agreement on price modifications. Vendor shall also be liable for all actual and consequential damages, including without limitation loss of profits and attorneys' fees in connection therewith. If Vendor shall fail to issue a Return to Vendor authorization, Purchaser may dispose of said merchandise without any further liability to Vendor, except for proceeds of sale (if any), less all costs incurred in storing, handling, and disposing of said merchandise. If Vendor shall, at Purchaser's option, reimburse or credit Purchaser all sums paid for such merchandise in addition to all costs incurred in storing, handling, and disposing of said merchandise. If Vendor has previously been paid, then Vendor shall, at Purchaser's option, reimburse or credit Purchaser all sums paid for such merchandise in addition to all costs incurred in storing, handling and disposing of said merchandise. If Vendor has previously been paid, then Vendor shall, at Purchaser's option, reimburse or credit Purchaser all sums. All disputes regarding Purchaser reserves the right to cancel this Purchase Order and to withhold payment. Purchaser may set off against amounts payable under this Order, and all other payments due Vendor, all present and future invoices due Vendor. All disputes regarding mining from this or any other transaction, whether or not related to this merchandise under written request. A Domestic Purchase Orders. Payment shall be made by Purchaser upon written request. On all E.O.M. datings, merchandise received after the 20th of any month shall be payable as if received in the following month. Invoices shall be mailed on the same day merchandise is shipped. In the event that the merchandise is the subject of legal action against Purchaser by reason of patent, trademark, or copyright infringement or similar

9. PAYMENT: Payment is conditioned upon clearance by CBP and full release for consumption of the merchandise into the U.S. If the merchandise has not cleared by CBP and fully released for consumption into the U.S, Purchaser reserves the right to cancel this Purchase Order and to withhold payment. Purchaser may set off against amounts payable under this Order, and all other payments due Vendor, all present and future invoices due Vendor. All disputes regarding mining from this or any other transaction, whether or not related to this merchandise, with the terms set forth on the face hereof. All dating begins at the date of acceptance of the merchandise by Purchaser. On all E.O.M. datings, merchandise received after the 20th of any month shall be payable as if received in the following month. Invoices shall be mailed on the same day merchandise is shipped.

10. PATENTS, TRADEMARKS, COPYRIGHTS: Vendor represents that the purchase evidenced by this Purchase Orders. Any Foreign Letter of Credit. infringes upon any patent, trademark, copyright or any other intellectual property rights. In the event that the merchandise is the subject of legal action against Purchaser by reason of patent, trademark or copyright infringement or similar claim, Vendor shall indemnify and hold Purchaser harmless from any and all liability by reason of such infringement and shall assume all costs and expenses, including attorneys' fees, in connection therewith. Vendor shall reimburse Purchaser the cost of said returned merchandise, in addition to any expenses, losses, costs and damages, including loss of profits and attorneys' fees, incurred by Purchaser related to said infringement or the return of purchases. All such trademarks and price tickets must be removed prior to disposal by Vendor, are to be affixed to the merchandise, such permission is expressly limited to the merchandise sold pursuant to this Purchase Order. Vendor agrees that it will indemnify, save harmless and defend Purchaser, and those for whom Purchaser is acting as agent, from all liability, loss, damage to property or injury to persons tickets, including merchandise which is not accepted or is rejected by Purchaser. All such trademarks and price tickets must be removed prior to disposal by Vendor, 11. INDEMNITY: In accepting this Purchase Order, Vendor agrees that it will indemnify, save harmless and defend Purchaser, and those for whom Purchaser is acting as agent, from all liability, loss, damage to property or injury to persons arising in any manner out of or incident to the performance of this Purchase Order, or the sale and use of the merchandise by customers.

12. VENDOR'S WARRANTIES: Vendor hereby warrants that all of the merchandise furnished shall be of merchantable quality and fit for Purchaser's purposes and that it shall conform to Purchaser's specifications and Vendor's

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the terms of the Corporate Routing Guide (which shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders. See ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CHBROUTE and password CHBGUIDE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions

representations, affirmations, promises, descriptions, samples or models forming the inducement to enter this contract. Vendor warrants that all merchandise shipped under this Order is not misbranded or falsely advertised and complies with all United States laws, rules, regulations and requirements, including without limitation, the country of origin marking provisions of Section 304 of the Tariff Act of 1930, as amended, the Lanham Act, the Textile Fiber Products Identification Act, the Fur Products Labeling Act, the Wool Products Act, the Hazardous Substances Labeling Act, the Flammable Fabrics Act, the Federal Trade Commission Act, including the care labeling regulations issued pursuant thereto, FTC Guidelines, Trade Practice Rules and Regulations and all amendments thereto, and any other applicable laws, rules and regulations. Vendor hereby represents that the merchandise was not produced or manufactured in whole or in part by child, convict or forced labor. Vendor represents that the merchandise was manufactured, including without limitation laws and prohibitions governing the working conditions, wages and minimum age of work force. In addition to the other guaranties and warranties contained in this paragraph, the warranties of the Uniform Commercial Code are specifically incorporated herein. Vendor shall be liable for all direct, consequential, incidental and any other damages permitted by the laboring, invoices, declarations, affidavits, letters, papers or other statements, writings or oral, pertaining to all labeling, including without limitation country of origin and fiber content Declaration(s) accompanying such shipment) and that the merchandise is the true and correct country of origin of the merchandise (including but not limited to the Country of Origin liability under U.S. law or any other applicable law. Vendor warrants that the purchased are complete and contain no material omissions or fraudulent or false information in violation of that CBP denies entry or assesses any claim for penalty or liquidated damages on the grounds of an incorrect origin declaration or incomplete or incorrect production records, which may be necessary to validate the declared country of origin of the merchandise. Vendor agrees to supply all documentation, including but not limited to production records, which may shall be entitled, at its discretion, without prejudice, to withhold payment to the Vendor and/or full release for consumption of the merchandise into the U.S. Vendor agrees to indemnify Purchaser, and all of its affiliates, from any and all Vendor and if deemed necessary by Purchaser a Country of Origin Declaration(s) as required by U.S. regulation. In all instances where such declarations are required by U.S. regulations, same will be supplied by damages, including without limitation loss of profits and attorneys' fees in connection with any suits in the event that the origin reflected on this Purchase Order or any origin declaration or other documentation in later determined to be incorrect, or in the event the submission by Vendor of properly completed and executed Country of Origin Declaration(s) as required by U.S. Customs. The purchase is expressly conditioned and subject to merchandise the U.S. Purchaser's October, forwarded to Purchaser together with copies of the commercial invoices, packing lists, bills of lading, export documentation and verification of the production capability of the factory or other documentation in later determined to it. Vendor further agrees to incorporated herein by reference and Vendor shall abide by Purchaser's factory or the factory of record. Vendor is the importer of record, Vendor represents, warrants and agrees that: (i) the information set forth in the Vendor's Factory Identification Report on file with Purchaser is true, accurate and complete in all respects, (ii) it shall only manufacture the merchandise in stock factory or factory or factory of record, and (iii) it will not subcontract the manufacture of the merchandise without the prior written approval of Purchaser. Any breach of the production capability of new discretion and negotiate damages assessed by Purchaser to the Vendor and to actual and consequential damages including attorneys' fees in connection with such breach and any penalties or liquidated damages assessed by Purchaser to the Vendor and to actual and consequential damages including attorneys' fees in connection with such breach and and (i) it has monitored and continues to monitor and maintain the production of the merchandise is in the possession or control of Vendor, its subcontractors or agents.

13. RISK OF LOSS OR DAMAGE TO MERCHANDISE. A. Domestic Purchase Orders. Vendor shall be liable for loss of damage of any nature to merchandise until such merchandise has been accepted at Purchaser's security of the merchandise against the introduction of weapons and/or other unauthorized merchandise or any part thereof so as to ensure full compliance with the Fair Labor Standards Act, and all necessary steps to protect the security of the merchandise against the introduction of weapons and/or other unauthorized merchandise or any part thereof so as to ensure full compliance with the Fair Labor Standards Act. Vendor shall take all merchandise as per F.O.B. terms of sale. B. Overseas Purchase Orders. Vendor shall be liable for loss of damage of any nature to merchandise prior to Purchaser's acceptance of such merchandise as per F.O.B. terms of sale.

14. EXPORT/IMPORT DOCUMENTATION. Unless otherwise specifically agreed to in writing, Vendor shall be responsible for timely procuring and providing to Purchaser all necessary export/import licenses, certificates of origin, documentation, forms statement and information appropriate and/or required for consumption into the customs territory of the United States. Vendor agrees that any visa accompanying wearing apparel exported to Purchaser is in the form required by the applicable quota agreement between the United States and the country of origin and any amendments thereto, and agrees that any quota category or visa reflected thereon accurately describes the exported merchandise. Any denial of entry by the CBP or by any other United States government agency, invalid visa, lack of visa, or the failure of a visa to accurately reflect the applicable quota without limitation loss of profits and attorneys' fees in connection with such breach and any penalties or liquidated damages assessed by or paid to the CBP. Requirements pertaining to the Country of Origin Declaration are contained in Section 12.

15. ENTIRE AGREEMENT. The terms and conditions of this Purchase Order shall be deemed to be accepted by Vendor upon Vendor's shipment of merchandise set forth on the face hereof, or upon Vendor's acceptance in any other manner provided by the Uniform Commercial Code including but not limited to Sections 2-204 and 2-206 thereof. This contract and Purchaser's Corporate Routing Guide, as amended from time to time, contain the terms and conditions between the parties. The terms and conditions hereof cannot be superseded by those contained in any sales contract, confirmation, acknowledgment, sales agreement, invoice or other such document sent by Vendor unless specifically referred thereon or accurately describe the exported merchandise. Any denial of entry by the CBP or by an amendment to Purchaser's Corporate Routing Guide, termination or waiver shall be binding on Purchaser unless in writing signed by a duly authorized representative of Purchaser. Neither Purchaser's acceptance of nor payment for merchandise and services, nor Purchaser's acceptance of any such additional or different terms. All modifications to the Overseas Purchase Order shall be made in writing by agreed upon amendments to the Foreign Letter of Credit unless such requirements is waived by Purchaser. This Purchase Order may not be assigned or transferred without the prior written consent of the Purchaser.

**IMPORTANT NOTICE TO ALL VENDORS:** Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the terms of the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE) using the ID CHECKOUTS and password CHECKOUTS) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders but on the same day and will apply to all such orders.

| VENDOR # | 6887541 | PRINTED | 03/03/2005 | REVISED | 04/25/2005 | APPROVED | 05/02/2005 | ORIGINAL | 05/02/2005 | DELIVERY | 05/04/2005 | PAGE | L2 of L2 |

```
******************************************
******************************************
******************************************
******************************************
******************************************
******************************************
```

```
******************************** END OF VENDOR ****************************
******************************** END OF VENDOR ****************************
******************************** END OF VENDOR ****************************
******************************** END OF VENDOR ****************************
******************************** END OF VENDOR ****************************
******************************** END OF VENDOR ****************************
******************************** END OF VENDOR ****************************
******************************** END OF VENDOR ****************************
******************************** END OF VENDOR ****************************
******************************** END OF VENDOR ****************************
******************************** END OF VENDOR ****************************
```

TOTALS

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM#ROUTE using the ID CSROUTE and password CSROUTE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail.  Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM                    PA 19020-5993

GREAT WHITE BEAR LLC
1450 BROADWAY
SUITE 25
NEW YORK NY, 10018

FASHION BUG
MERCHANDISE ACCOUNTS PAYABLE
P.O. BOX 5993
BENSALEM                    PA 19020-5993

Net 60 days + 3% Discount
PLUS 4.00% - ALLOWANCES
TERMS INCLUDE AN ADDITIONAL 2.0%
ALLOWANCE FOR WAREHOUSE PROCESSING.
FOB GRNCST/WHMRSH COLLCT/100% CHGBK

SEND TOP 2 WKS PRIOR TO DELIVER

F B DISTRO INC
1901 S HWY 240 EAST
GREENCASTLE IN
46135

TRIANGLE TRANSPORT
84 HARBOR DRIVE, BLDG. 1
JERSEY CITY NJ 07305

TYPE:         WILL SHIP TO: GREAT WHITE BEAR
RG - REGULAR              1450 BROADWAY
DUE:                      NY         NY , 10018
05/13/05
FROM: C.S., INC.   215-245-9100

PAGE   1 of 2

| 14/16W | 18/20W | 22/24W | 26/28W | 30/32W | | | |
|--------|--------|--------|--------|--------|---|---|---|
| 1 | 2 | 2 | 2 | 1 | | 1,303 | 13. |
| | | | | | | 2,606 | 13. |
| | | | | | | 2,606 | 13. |
| | | | | | | 2,606 | 13. |
| | | | | | | 1,303 | 13. |
| 8 | | 3 | | 0 | 10,424 | | |
| | | | | | | 135,512/ | |

SNOWFLACK TRIM ZIP HOODY

SUB TOTAL

FLAT 008 PC BUNDLE IN A POLYBAG
BUNDLE - 1- 2- 2- 2- 1
FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE
THIS LINE IS PACKED INDIVIDUALLY.
HANGTAGS HOLIDAY SNOWFLAKE 5/05
DUE 05/13/2005 FROM C.S. INC.
GARMENT LABELS FB TPSW WN #128769 7/7
DUE 05/13/2005 FROM C.S. INC.

CONTINUED ON NEXT PAGE

REALLY RED
R4

400    2401    081070    12211

01   81070

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMLN24.COM/ROUTE using the ID CHROUTE and password CSROUTE20) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provide of the Corporate Routing Guide shall prevail.

PAGE 2 of 2

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY
NY , 10018
215-245-9100

TYPE:
RG - REGULAR
DUE: 05/13/05
FROM: C.S. INC.

| VENDOR NUMBER | 9846213 |

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM    PA 19020-5693

ORDERED 05/11/2005    09/28/2005    10/03/2005    10/05/2005

SEND TOP 2 WKS PRIOR TO DELIVER

| LINE | VENDOR STYLE | DEPT | CLASS | STYLE | STYLE BUBBLE | COLOR BUBBLE | COLOR | STYLE DESCRIPTION | SIZE | STYLE PACKS | | | NET COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 81070 | 400 | 2401 | 081070 | 1X | | BLACK | SNOWFLACK TRIM ZIP HOODY | 14/16W | | 1 | 945 | 13.00 |
| | | | | | | | | | 18/20W | | 2 | 1,890 | 13.00 |
| | | | | | | | | | 22/24W | | 2 | 1,890 | 13.00 |
| | | | | | | | | | 26/28W | | 2 | 1,890 | 13.00 |
| | | | | | | | | | 30/32W | | 1 | 945 | 13.00 |
| | | | | | | | | | | | 8 | 7,560 | 98,280.00 |

SUB TOTAL
FLAT 008 PC BUNDLE IN A POLYBAG
BUNDLE - 1- 2- 2- 2- 1
FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE
THIS LINE IS PACKED INDIVIDUALLY.
HANGTAGS HOLIDAY SNOWFLAKE 5/05
DUE 05/13/2005 FROM C.S. INC.
GARMENT LABELS FB TPSW WVN #128769 7/7
DUE 05/13/2005 FROM C.S. INC.

STRING PACK 3  0

17,984    233,792.00

**TOTALS**    17,984    233,792.00

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CHKROUTE and password CHKROUTE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with each order.

| PO NUMBER | PRINTED | | | | | | | | DIST/ISSUE | ORDER DATE | CANCEL DATE | | DELIVER | | | | | | 08/03/2005 | PAGE | 1 of 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 92254566 | 07/14/2005 | | | | | | | | 07/04/2005 | 07/04/2005 | 08/01/2005 | | | | | | | | | | |

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM        PA 19020-5983

VENDOR
GREAT WHITE BEAR LLC
1450 BROADWAY
SUITE 2B
NEW YORK, NY, 10018

FASHION BUG
MERCHANDISE ACCOUNTS PAYABLE
P.O. BOX 1007
BENSALEM        PA 19020-5983

Net 60 days + 3% Discount
PLUS 4.00% - ALLOWANCES
TERMS INCLUDE AN   ADDITIONAL  2.0%
ALLOWANCE FOR WAREHOUSE PROCESSING,
FOB GRNCST/WHMRSH COLLCT;100% CHGBK

SEND TOP 2 WKS PRIOR TO DELIVER

F B DISTRO INC
1901 S HWY 240 EAST
GREENCASTLE IN
46135

TRIANGLE TRANSPORT
84 HARBOR DRIVE, BLDG, 1
JERSEY CITY NJ 07305

TYPE:        WILL SHIP TO: GREAT WHITE BEAR
RG - REGULAR                1450 BROADWAY
DUE:                        NY    , 10018
04/19/05                    NY
FROM: C.S.  INC.  215-245-9100

| STYLE | DEPT | CLASS | STYLE | COLOR CODE | QA | COLOR | DESCRIPTION | SIZE | SHIP/PACK | ORDER REF | QTY | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 400 | 2841 | | 081079 | | QA | SKY/WALK BLUE | KNIT/WOVEN STRIPE 3/4 | 14/16W | 1 | | 1,469 | 8.50 |
| | | | | | | | | 18/20W | 2 | | 2,938 | 8.50 |
| | | | | | | | | 22/24W | 2 | | 2,938 | 8.50 |
| | | | | | | | | 26/28W | 2 | | 2,938 | 8.50 |
| | | | | | | | | 30/32W | 1 | | 1,469 | 8.50 |
| | | | | | | | SUB TOTAL | | 8    3    0 | | 11,752 | 98,692.00 |
| | | | | | | | FLAT 008 PC BUNDLE IN A POLYBAG | | | | | |
| | | | | | | | BUNDLE - 1- 2- 2- 2- 1 | | | | | |
| | | | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | | |
| | | | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | | |
| | | | | | | | GARMENT LABELS FB TPSW WWN #128769 7/7 | | | | | |
| | | | | | | | DUE 04/19/2005 FROM C.S. INC. | | | | | |

CONTINUED ON NEXT PAGE

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on the Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/SCOUTS using the ID CSROUTE and password CSROUTE2) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

PO NUMBER: 92545556  PRINTED: 07/14/2005  REPRINTED: 07/14/2005  PURCHASE ORDER  LOCATION: 07/04/2005  CANCEL DATE: 08/01/2005  DELIVERY: 08/03/2005  PAGE: 2 of 2

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM    PA 19020-5993

SEND TOP 2 WKS PRIOR TO DELIVER

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY
NY , 10018    215-245-9100

TYPE:
RG - REGULAR
DUE:
04/19/05
FROM: C.S. INC.

| LINE NO | VENDOR STYLE | DEPT/CLASS | STYLE | COLOR CODE | COLOR | STYLE/DESCRIPTION | SIZE | PRE-PK | SHIP PACK TYPE | QTY | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 400 | 2841 | 081079 | 1X | BLACK | KNIT/WOVEN STRIPE 3/4 | | | | | |
| | | | | | | | 14/16W | 1 | | 954 | 8.50 |
| | | | | | | | 18/20W | 2 | | 1,908 | 8.50 |
| | | | | | | | 22/24W | 2 | | 1,908 | 8.50 |
| | | | | | | | 26/28W | 2 | | 1,908 | 8.50 |
| | | | | | | | 30/32W | 1 | | 954 | 8.50 |
| | | | | | | SUB TOTAL | 8 | 3 | 0 | 7,632 | 64,872.00 |
| | | | | | | FLAT 008 PC BUNDLE IN A POLYBAG | | | | | |
| | | | | | | BUNDLE - 1- 2- 2- 2- 1 | | | | | |
| | | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | | |
| | | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | | |
| | | | | | | GARMENT LABELS FB TPSW WVN #128769 7/7 | | | | | |
| | | | | | | DUE 04/19/2005 FROM C.S. INC. | | | | | |
| 03 | 400 | 2841 | 081079 | YO | CRUDE BROWN | KNIT/WOVEN STRIPE 3/4 | | | | | |
| | | | | | | | 14/16W | 1 | | 723 | 8.50 |
| | | | | | | | 18/20W | 2 | | 1,446 | 8.50 |
| | | | | | | | 22/24W | 2 | | 1,446 | 8.50 |
| | | | | | | | 26/28W | 2 | | 1,446 | 8.50 |
| | | | | | | | 30/32W | 1 | | 723 | 8.50 |
| | | | | | | SUB TOTAL | 8 | 3 | 0 | 5,784 | 49,164.00 |
| | | | | | | FLAT 008 PC BUNDLE IN A POLYBAG | | | | | |
| | | | | | | BUNDLE - 1- 2- 2- 2- 1 | | | | | |
| | | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | | |
| | | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | | |
| | | | | | | GARMENT LABELS FB TPSW WVN #128769 7/7 | | | | | |
| | | | | | | DUE 04/19/2005 FROM C.S. INC. | | | | | |
| | | | | | | TOTALS | | | | 25,168 | 213,928.00 |

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE) using the ID CSEROUTE and password CSEROUTE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of Terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

| P.O. NUMBER | PRINTED | ORDERED | CANCEL | ON ORDER | DELIVERY | PAGE |
|---|---|---|---|---|---|---|
| 92546566 | 07/14/2005 | 07/04/2005 | 06/01/2005 | 08/01/2005 | 08/03/2005 | L1 of L2 |

**TERMS AND CONDITIONS:** As used herein "Domestic Purchase Orders" shall refer to merchandise purchased other than through a foreign (non-U.S.) Letter of Credit; "Overseas Purchase Orders" shall mean merchandise purchased through a foreign (non-U.S.) Letter of Credit. This Purchase Order is subject to, and Vendor agrees to comply with, all of the provisions of Purchaser's "Corporate Routing Guide", as same may be amended from time to time, which provisions are incorporated herein by reference. In the event of any conflict between the provisions of this Purchase Order and the Corporate Routing Guide, the provisions of the Corporate Routing Guide shall prevail. The provisions of the Purchase Order on the face hereof are incorporated herein by reference.

**1.DELIVERY** Time is of the essence in this contract, and if delivery of merchandise is not made in the quantities, at the times or in the manner specified, Purchaser reserves the right, without liability and at its option, and in addition to any other rights and remedies to (a) reject the merchandise and cancel this Order or (b) accept the merchandise with a renegotiated price and/or charge Vendor as cost between expedited routing and the usual direct expedited routing of the merchandise. In the event Purchaser directs expedited routing, Vendor shall reduce the price of the merchandise by the difference in cost between expedited routing and the usual routing cost and shall include such reduction in the price of the merchandise on the invoice. Vendor shall be deducted from any payments due Vendor, whether under this Purchase Order or otherwise. Merchandise shall be deemed delivered upon acceptance at designated location for delivery, (i.e., consolidator, distribution center, third party facility, steamship line or airline).

**2.SHIPPING INSTRUCTIONS** Shipping to be in accordance with instructions on face hereof and Corporate Routing Guide.

**3.AUTHORIZATION** Purchaser will not be responsible for any merchandise delivered unless specifically authorized by written Purchase Order on this form.

**4.MODIFICATION OF ORDER** Modifications to this Order, or changes in the merchandise ordered, may only be authorized by issuance by Purchaser of new or revised Purchase Order which incorporates new terms.

**5.PRICE** Vendor's prices shall be as set forth on face hereof, unless modified as provided herein. Vendor's price is subject to adjustment for discounts, allowances, and chargebacks imposed by Purchaser. Vendor will pay for all hangtags, tickets and labels supplied by Purchaser.

**6.INVOICES**
A.  Domestic Purchase Orders. Each invoice must indicate where merchandise was shipped to and must be accompanied by executed copies of all shipping papers. Send itemized invoices directly to Merchandise Accounts Payable at the address specified in the Corporate Routing Guide.

B.  Overseas Purchase Orders. All invoices must be written in the English language and the Vendor's invoices must specify the country of origin, Purchase Order Number, the style shown on Purchase Order and quantities shipped. Vendor's invoices must state the component material in the merchandise, the quantity by weight or percentage of each component material, which component material is in chief weight, the net weight per dozen of each size and all other data required by the laws of the United States of America and must show that Purchaser is the importer of record.

**7. LAWS OF CONTRACT** This Purchase Order and any acceptance thereof shall constitute a contract governed by the laws of the state of the Purchaser's address set forth on the face of this Purchase Order.

**8. INSPECTION AND ACCEPTANCE** Purchaser's inspection and approval within a reasonable time after delivery. Acceptance is subject to approval of samples in accordance with requirements of Corporate Routing Guide. Merchandise is subject to Purchaser's inspection and approval within a reasonable time after delivery. Purchaser reserves the right to cancel this Order or any unfilled portion thereof, prior to or after shipment, if merchandise delivered differs from sample or order, or is not as represented, or fails to conform to the requirements of this Purchase Order, the sample or all specifications, or fails to conform to any of the requirements of the Corporate Routing Guide.

**9. PAYMENT** Purchaser may, in addition to all other remedies, return merchandise at Vendor's expense or hold same subject to agreement on price modifications. If Vendor has previously been paid, then Vendor shall, at Purchaser's option, reimburse or credit Purchaser all sums paid for any merchandise which is not accepted, without limitation loss of profits and attorneys' fees in connection therewith. If Vendor shall refuse to issue a Return to Vendor authorization, Purchaser may take said credit against all other current or future invoices from Vendor. All disputes regarding merchandise noted for quality or quantity, but not returned to Vendor, shall be resolved as per Quality Assurance Resolution Guide in Corporate Routing Guide.

Purchaser reserves the right to cancel this Purchase Order and all full releases for consumption of the merchandise into the U.S. If the merchandise is not cleared by CBP and fully released for consumption into the U.S., arising from this or any other transaction, whether or not related to such other. Vendor agrees that any credit balance will be paid in cash to Purchaser upon written request. A Domestic Purchase Order may be off against amounts payable under this Order. Payment shall be made by Purchaser to this Vendor, all present and future claims by Purchaser by reason of said merchandise, in addition to any expenses, losses, costs and damages, including loss of profits and attorneys' fees, in connection therewith. Payment shall be made by Purchaser. On all B.O.M. Orders, merchandise accepted after the 20th of any month shall be payable on the following month. Invoices shall be mailed on the same day merchandise is shipped.

**10. PATENTS, TRADEMARKS, COPYRIGHTS** Vendor represents that the purchase evidenced by this Purchase Order. As per Foreign Letter of Credit, subsequent sale by Purchaser to customers or use of the merchandise purchased by customer do not infringe any patent, trademark, copyright or other intellectual property rights. In the event that the merchandise is the subject of legal action or claim against Purchaser by reason of such infringement and shall assume all costs and expenses, including loss of profits and attorneys' fees, claims, Vendor shall indemnify and hold Purchaser harmless and all liability for any claim, suit or proceeding brought against Purchaser by reason of patent, trademark or copyright infringement or similar return remaining merchandise at Vendor's expense. Vendor shall assume all liability for any amount or future balances due Vendor for such sums. If Purchaser has directed that any of its trademarks or price tickets are to be affixed to the merchandise, such permission is expressly limited to the merchandise sold pursuant to this Purchase Order. Vendor agrees that it will indemnify, save harmless and defend Purchaser, and those for whom Purchaser is acting as agent, from all liability, loss, damage or property or injury to persons tickets, including merchandise bearing Purchaser's trademarks or price tickets must be removed prior to disposal by Vendor.

**11. INDEMNITY** In accepting this Order, Vendor agrees that it will indemnify, save harmless and defend Purchaser, and those for whom Purchaser is acting as agent, from all liability, loss, damage or property or injury to persons arising in any manner out of or incident to the performance of this Purchase Order by Vendor.

**12. VENDOR WARRANTIES.** Vendor hereby warrants that all of the merchandise furnished shall be of merchantable quality and fit for Purchaser's purposes and that it shall conform to Purchaser's specifications and Vendor's

**IMPORTANT NOTICE TO ALL VENDORS:** Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARGING.COMGROUPS using the ID CHECOUT38 and password CHKOUR38) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with each order and those sent on this one day and will apply to all such orders.

CONSUMER 92254566    REGISTERED 07/14/2005    REGISTERED 07/04/2005    CANCELLED 08/01/2005    CANCELLED 08/03/2005    L.2 of L.2

1 of 1

********* END OF VENDOR *********
********* END OF VENDOR *********
********* END OF VENDOR *********
********* END OF VENDOR *********
********* END OF VENDOR *********
********* END OF VENDOR *********
********* END OF VENDOR *********
********* END OF VENDOR *********
********* END OF VENDOR *********
********* END OF VENDOR *********
********* END OF VENDOR *********

TOTALS

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on this terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CHROUTE and password CHGUIDE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

| P.O. NUMBER | PRINTED | ORDERED | CANCEL/DELIVER | NON/DISCT BEFORE/AFTER | APPROVED | IN WAREHOUSE |
|---|---|---|---|---|---|---|
| 9254566 | 03/15/2005 | 07/04/2005 | 07/11/2005 | | 07/13/2005 | 1 of 2 |

**CHARMING SHOPPES OF DELAWARE, INC.**
FASHION BUG
450 WINKS LANE
BENSALEM        PA 19020-5693

FASHION BUG
MERCHANDISE ACCOUNTS PAYABLE
P.O. BOX 1087
BENSALEM        PA 19020-5693

F B DISTRO INC
1501 S HWY 240 EAST
GREENCASTLE  IN
46135

**GREAT WHITE BEAR LLC**
1450 BROADWAY
SUITE 25
NEW YORK, NY, 10018

Net 60 days + 3% Discount
PLUS 4.00% - ALLOWANCES
TERMS INCLUDE AN  ADDITIONAL  2.0%
ALLOWANCE FOR WAREHOUSE PROCESSING.
FOB GRNCSTWH/MRSH COLLCT/100% CHGBK

TRIANGLE TRANSPORT
84 HARBOR DRIVE, BLDG. 1
JERSEY CITY   NJ 07305

SEND TOP 2 WKS PRIOR TO DELIVER

TYPE:                    WILL  SHIP  TO-GREAT  WHITE  BEAR
RG - REGULAR                            1450  BROADWAY
DUE:                                    NY
DUE: 04/19/05                           NY  ,  10018
FROM: C.S.  INC.   215-245-9100

| LINE | VENDOR STYLE | ITEM | CLASS | DEPT | STYLE CODE | COLOR CODE | COLOR | STYLE/ITEM DESCRIPTION | SIZE | TOTAL UNITS ORDERED WHSE/STORE | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | 400 | 2841 | | | 081079 | QA | SKYWALKBLUE | KNIT/WOVEN STRIPE L/S | 14/16W  1 | 1,469 | 8.50 |
| | | | | | | | | | 18/20W  2 | 2,938 | 8.50 |
| | | | | | | | | | 22/24W  2 | 2,938 | 8.50 |
| | | | | | | | | | 26/28W  2 | 2,938 | 8.50 |
| | | | | | | | | | 30/32W  1 | 1,469 | 8.50 |
| | | | | | | | | SUB TOTAL | 8          3          0 | 11,762 | 99,892.00 |
| | | | | | | | | FLAT  008  PC BUNDLE IN A POLYBAG | | | |
| | | | | | | | | BUNDLE - 1 - 2 - 2 - 2 - 1 | | | |
| | | | | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | |
| | | | | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | |
| | | | | | | | | GARMENT LABELS FB TPSW WN #128769 7/7 | | | |
| | | | | | | | | DUE 04/19/2005 FROM C.S. INC. | | | |

CONTINUED ON NEXT PAGE

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the 2D CSIROUTE and password CSI(GUIDE)) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail.  Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

**VENDOR#:** 9254656

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM    PA 19020-5693

03/15/2005    07/04/2005    07/11/2005    07/13/2005    **PAGE** 2 of 2

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY
NY , 10018
215-245-9100

TYPE :
RG - REGULAR
DUE:    04/19/05
FROM: C.S. INC.

SEND TOP 2 WKS PRIOR TO DELIVER

| LINE NO | VENDOR STYLE | DEPT CLASS | STYLE | COLOR CODE | COLOR | STYLE DESCRIPTION | SIZE | SHIP PACK | QTY | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | | 400 2841 | 081079 | 1X | BLACK | KNIT/WOVEN STRIPE L/S | 14/16W | 1 | 954 | 8.50 |
| | | | | | | | 18/20W | 2 | 1,908 | 8.50 |
| | | | | | | | 22/24W | 2 | 1,908 | 8.50 |
| | | | | | | | 26/28W | 2 | 1,908 | 8.50 |
| | | | | | | | 30/32W | 1 | 954 | 8.50 |
| | | | | | | SUB TOTAL | | 8    3    0 | 7,632 | 64,872.00 |
| | | | | | | FLAT 008 PC BUNDLE IN A POLYBAG | | | | |
| | | | | | | BUNDLE - 1- 2- 2- 2- 1 | | | | |
| | | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | |
| | | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | |
| | | | | | | GARMENT LABELS FB TPSW WVN #128769 7/7 | | | | |
| | | | | | | DUE 04/19/2005 FROM C.S. INC. | | | | |
| 03 | | 400 2841 | 081079 | CA | COFFEE BEAN | KNIT/WOVEN STRIPE L/S | 14/16W | 1 | 723 | 8.50 |
| | | | | | | | 18/20W | 2 | 1,446 | 8.50 |
| | | | | | | | 22/24W | 2 | 1,446 | 8.50 |
| | | | | | | | 26/28W | 2 | 1,446 | 8.50 |
| | | | | | | | 30/32W | 1 | 723 | 8.50 |
| | | | | | | SUB TOTAL | | 8    3    0 | 5,784 | 49,164.00 |
| | | | | | | FLAT 008 PC BUNDLE IN A POLYBAG | | | | |
| | | | | | | BUNDLE - 1- 2- 2- 2- 1 | | | | |
| | | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | |
| | | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | |
| | | | | | | GARMENT LABELS FB TPSW WVN #128769 7/7 | | | | |
| | | | | | | DUE 04/19/2005 FROM C.S. INC. | | | | |
| | | | | | | **TOTALS** | | | 25,168 | 213,928.00 |

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agreed to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CSRROUTE and password CSRGUIDE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

CONTRACT NUMBER 92546565 ) EFFECTIVE 03/15/2005 ) PRINTED ) CANCELLED/VENDOR ) AGREEMENT 07/04/2005 ) AGREEMENT 07/11/2005 ) DELIVERED 07/13/2005 ) PAGE L1 of L2

**TERMS AND CONDITIONS.** As used herein "Domestic Purchase Orders" shall refer to merchandise purchased other than through a foreign (non-U.S.) Letter of Credit. "Overseas Purchase Orders" shall mean merchandise purchased through a foreign (non-U.S.) Letter of Credit. This Purchase Order is subject to, and Vendor agrees to comply with, all of the provisions of Purchaser's "Corporate Routing Guide", as same may be amended from time to time, which provisions are incorporated herein by reference. In the event of any conflict between the provisions of this Purchase Order and the Corporate Routing Guide, the provisions of the Corporate Routing Guide shall prevail. The provisions of the Purchase Order on the face hereof are incorporated herein by reference.

**1.DELIVERY** Time is of the essence in this contract, and if delivery of merchandise is not made in the quantities, at the time or in the manner specified, Purchaser reserves the right, without liability and at its option, and in addition to any other rights and remedies to (a) reject the merchandise and cancel this Order or (b) accept the merchandise with a renegotiated price and/or charge Vendor as set forth in Purchaser's Corporate Routing Guide and/or direct expedited routing of the merchandise. In the event Purchaser directs expedited routing of the merchandise, Vendor shall reduce the price of the merchandise by the difference in cost between expedited routing and the usual routing cost and shall include such reduction in the price of the merchandise on the invoice. Vendor shall be responsible for all costs incurred to correct any deviations from any instructions in Purchaser's Corporate Routing Guide. All such charges and chargebacks shall be deducted from any payments due Vendor, whether under this Purchase Order or otherwise. Merchandise shall be deemed delivered upon acceptance at designated location for delivery, (i.e., consolidation, distribution center, third party facility, steamship line or airline).

**2.SHIPPING INSTRUCTIONS** Shipping to be in accordance with instructions on face hereof and Corporate Routing Guide. Freight charges to be assessed as per Corporate Routing Guide.

**3.AUTHORIZATION** Purchaser will not be responsible for any merchandise delivered unless specifically authorized by written Purchase Order on this form.

**4.MODIFICATION OF ORDER.** Modifications to this Order, or changes in the merchandise ordered, may only be authorized by issuance by Purchaser of a new or revised Purchase Order which incorporates new terms.

**5.PRICE** Vendor's prices shall be as set forth on face hereof, unless modified as provided herein. Vendor's price is subject to adjustment for discounts, allowances, and chargebacks imposed by Purchaser. Vendor will pay for all hangtags, tickets and labels supplied by Purchaser.

**6.INVOICES**

**A. Domestic Purchase Orders.** Each invoice must indicate where merchandise was shipped to and must be accompanied by executed copies of all shipping papers. Send itemized invoices directly to Merchandise Accounts Payable at the address specified in the Corporate Routing Guide. Each invoice must be accompanied by executed copies of all shipping papers and must show this Purchase Order Number.

**B. Overseas Purchase Orders.** All invoices must be written in the English language and the Vendor's invoice must specify the country of origin, Purchase Order Number, the style shown on Purchase Order and quantities shipped. Vendor's invoices must state the component material in the merchandise, the quantity by weight or percentage of each component material, which component material is shipped, and all other data required by the laws of the United States of America and the regulations of the U.S. Bureau of Customs and Border Protection ("CBP").

**7. PLACE OF CONTRACT** This Purchase Order and any acceptance thereof shall constitute a contract governed by the laws of the state of the Purchaser's address set forth on the face of this Purchase Order.

**8. INSPECTION AND ACCEPTANCE, RETURN OF MERCHANDISE AND CANCELLATION** This Order is subject to approval of samples in accordance with requirements of Corporate Routing Guide. Merchandise is subject to Purchaser's inspection and approval within a reasonable time after delivery. Purchaser reserves the right to cancel this Order or any unfilled portion thereof, prior to or after shipment, if merchandise delivered differs from sample or order, or is not as represented, and/or fails to conform to the requirements of this Purchase Order, the sample or all specifications, or fails to conform to any of the requirements of the Corporate Routing Guide, including without limitation loss of profits and attorney's fees incurred in connection with disposal of said merchandise, and Vendor shall, at Purchaser's option, minimum or credit Purchaser all monies previously been paid, then Vendor shall, at Purchaser's option, reimburse Purchaser all sums previously paid, then Vendor shall resolve and or cancel same subject to agreement on price modifications. In Vendor has previously been paid, then Vendor shall resolve all disputes regarding merchandise pursuant to this subject to agreement or hold same subject to agreement on price modifications. Purchaser reserves the right to agreement on price modifications. Purchaser may take said credit against all other current or future invoices from Vendor. All disputes regarding merchandise pursuant to this Purchase Order shall be resolved as per Quality Assurance Resolution process in the Corporate Routing Guide.

**9. PAYMENT** Payment is subject to adjustment upon discovery by CBP and full release for consumption of the merchandise into the U.S. If the merchandise is not cleared by CBP and fully released for consumption into the U.S., Purchaser reserves the right to cancel this Purchase Order. All refund payment, Purchaser may set off against amounts payable under this Order, and all other payments due Vendor, all present and future claims by Purchaser arising from this or any other transaction, whether or not related to each other. Vendor agrees that any credit balance will be paid in cash to Purchaser upon written request. A Domestic invoices accepted after the 20th of any month shall be payable in the following month. Invoices shall be mailed on the same day merchandise is shipped by Purchaser. On all B.O.M. datings, merchandise accepted after the 20th of any month shall be dated as of the first day of the following month.

**10. PATENTS, TRADEMARKS, COPYRIGHTS** Vendor represents that the purchase evidenced by this Purchase Order, subsequent sale by Purchaser to customers or use of the merchandise purchased by customers do not infringe any patent, trademark, copyright or other intellectual property rights. In the event that the merchandise is the subject of legal proceedings by reason of patent, trademark or copyright infringement or similar claims, Vendor shall indemnify and hold Purchaser harmless at Vendor's expense. Vendor shall indemnify and hold Purchaser harmless from any and all liability by reason of such infringement and shall assume all costs and expenses, including loss of profits and attorney's fees, in connection therewith. Purchaser may return remaining merchandise at Vendor's expense. Vendor shall refund to Purchaser the cost of said returned merchandise, in addition to any current or future balances due Vendor for such sums. If Purchaser has directed that any of the trademarks or price tickets incurred by Purchaser related to said infringement or other violation of merchandise, Purchaser agrees that it will indemnify, save harmless and defend Purchaser, and those for whom Purchaser is acting as agent, from all liability, loss, damage to property or injury to persons arising in any manner out of or incident to the performance of this Purchase Order, or the sale and use of the merchandise by customers.

**11. INDEMNITY** In accepting this Purchase Order, Vendor agrees that it will indemnify, save harmless and defend Purchaser, and those for whom Purchaser is acting as agent, from all liability, loss, damage to property or injury to persons arising in any manner out of or incident to the performance of this Purchase Order, or the sale and use of the merchandise by customers.

**12. VENDOR'S WARRANTIES.** Vendor hereby warrants that all of the merchandise furnished shall be of merchantable quality and fit for Purchaser's purposes and that it shall conform to Purchaser's specifications and Vendor's

**IMPORTANT NOTICE TO ALL VENDORS:** Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CHEROUTE and password CHGGUIDE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

| P.O. NUMBER | CONTRACT DATE | REVISED | ORDERED | CANCELED | DELIVERY | SHIPPED | PAGE |
|---|---|---|---|---|---|---|---|
| 9254566 | 03/16/2005 | | 07/04/2005 | 07/11/2005 | 11/15/2005 | 07/13/2005 | L2 of L2 |

representations, affirmations, promises, descriptions, samples or models forming the inducement to enter this contract. Vendor warrants that all merchandise shipped under this Order is not misbranded or falsely advertised and complies with all United States laws, rules, regulations and requirements, including without limitation, the Flammable Fabrics Act of the Tariff Act of 1930, as amended, the Lanham Act, the Textile Fiber Products Identification Act, the Fur Products Labeling Act, the Wool Products Labeling Act, the Hazardous Substances Labeling Act, the Flammable Fabrics Act, the Food Drug & Cosmetics Act, the Federal Trade Commission Act, including the care labeling regulations issued pursuant thereto, FTC Guidelines, Trade Practice Rules and Regulations and all amendment thereto, and any other applicable laws, rules and regulations. Vendor hereby represents that the merchandise was not produced or manufactured in whole or in part by child, convict or forced labor. Vendor represents that the merchandise was manufactured in strict compliance with all applicable laws and prohibitions of the country or state where the merchandise was manufactured, including without limitation laws and prohibitions governing the working conditions, wages and minimum age of work force. In addition to the other guarantee and warranties contained in this paragraph, the warranties of the Uniform Commercial Code are specifically incorporated herein. Vendor shall be liable for all direct, consequential, incidental and any other damages permitted by the Uniform Commercial Code arising from any breach of warranty or of any of the other terms and conditions in this Order. Vendor also warrants that all labeling, including without limitation, country of origin and fiber content labeling, invoices, declarations, affidavits, letters, papers or other appropriate statements, written or oral, pertaining to all merchandise purchased are complete and contain no material omissions or fraudulent or false information in violation of the United States Tariff Act of 1930, as amended and the merchandise is the true and correct country of origin noted on this Purchase Order, all documentation (including but not limited to the Country of Origin Declaration)) accompanying each shipment) and the merchandise is the true and correct country of origin of the merchandise. Vendor agrees to supply all documentation, including but not limited to production records, which may be necessary to validate the declared country of origin and/or for importation and full release for consumption of the merchandise into the U.S. Vendor warrants that the country of origin noted on this Purchase Order and/or on all documentation is later determined to be incorrect, or in the event that CBP denies entry or assesses any claim for liquidated damages against Vendor due to the U.S. regulations. In all instances where such declarations are required by U.S. regulations, same will be supplied by Vendor shall be entitled, at its discretion, without prejudice, to withhold payment to the Vendor and to set off against amounts payable under this Purchase Order or any other Purchase Order and all other payments due to Vendor, and to actual and consequential damages, including without limitation loss of profits and attorneys' fees in connection with such a breach occurring. In the event Vendor is to indemnify Purchaser, and all of its affiliates, from any and all damages, including liquidated damages as required by U.S. regulations, to the Vendor and to set off against amounts payable under this Purchase Order and all other payments due to Vendor, and to actual and consequential damages, including without limitation loss of profits and attorneys' fees in connection with such a breach occurring. Upon determination is later that the declared country of origin noted on this Purchase Order is later determined to be incorrect, or in the event CBP denies entry or assesses any penalty or liquidated damages against Vendor and Purchaser to indemnify Purchaser for the consumption of the merchandise. Vendor agrees that Vendor shall abide by Purchaser's Code of Conduct, including but not limited to social compliance. Where Purchaser intends on manufacture, Vendor may be amended from time to time. Vendor further agrees that incorporated herein by reference and Vendor agrees that Vendor shall abide by Purchaser's Code of Conduct, including but not limited to social compliance. Where Purchaser is a manufacturer, Vendor represents, warrants and agrees: that: (i) the information set forth in the Vendor Evaluation Report on file with Purchaser is true, accurate and complete in all respects, (ii) it shall only manufacture the merchandise at such factory or factories that Purchaser may approve of in writing in advance of manufacture, and that Purchaser shall not be changed without Purchaser's prior written approval and verification of the production capability of the new factories, and (iii) it will not subcontract the manufacture of the merchandise without the prior written approval of the Purchaser, Any breach of any of the aforementioned warranties shall entitle Purchaser, at its discretion and without prejudice, to cancel this order or any unfilled portion thereof, and/or to withhold payment to the Vendor and to set off against amounts payable under this Purchase Order or any unfilled portion of the merchandise without the prior written approval of the Purchaser. Any breach of any of the aforementioned warranties shall entitle Purchaser, at its option, (iii) it has monitored and continues to monitor through any contractor or subcontractor which produced the merchandise in strict compliance with the Fair Labor Standards Act, and and (iii) it has monitored and continues to monitor through any contractor or subcontractor which produced the merchandise against the introduction of terrorists and/or their weapons at all times during which merchandise is in the possession or control of Vendor, its subcontractors or agents. necessary to protect the security of the merchandise against the introduction of terrorists and/or their weapons at all times during which merchandise is in the possession or control of Vendor, its subcontractors or agents. 13. RISK OF LOSS OR DAMAGE TO MERCHANDISE. A. Domestic Purchase Orders. Vendor shall bear the risk of loss or damage of any nature to merchandise prior to Purchaser's acceptance of such at Purchaser's warehouse, consolidator, or Third Party Facility, as applicable. B. Overseas Purchase Orders. Vendor shall be responsible for timely procuring and providing to Purchaser all necessary export/import licenses, certificates of origin, documentation, forms statement and information specifically agreed to in writing. Any denial of entry by the United States Customs and Border Protection Agency for importation into and full release for consumption into the customs territory of the United States. Vendor further warrants and agrees that any visa, accompanying wearing apparel exported to Purchaser is in the form required by the United States Customs and Border Protection Agency for importation into and full release for consumption into the customs territory of the United States. Vendor further warrants and agrees that any visa quota category required thereon accurately describes the exported merchandise. Any denial of entry by the United States Customs and Border Protection Agency for the failure of a visa to accurately reflect the applicable quota visa quota category required thereon accurately describes the exported merchandise, at its discretion, and without prejudice, to cancel this order or any unfilled portion thereof, and/or to withhold payment to the Vendor and to actual and consequential damages, including without prejudice, shall entitle Purchaser, at its discretion, and without prejudice, to cancel this order or any unfilled portion thereof, and/or to withhold payment to Vendor and to actual and consequential damages, including without prejudice, loss of profits and attorneys' fees in connection with such breach and any penalties or liquidated damages assessed by or paid to the CBP. Requirements pertaining to the Country of Origin Declaration are contained in Section 12. 15. ENTIRE AGREEMENT. The terms and conditions of this Purchase Order shall be deemed to be accepted by Vendor upon Vendor's shipment of merchandise set forth on the face hereof, or upon Vendor's acceptance in any other manner provided by the Uniform Commercial Code including but not limited to Sections 2-206 and 2-206 thereof. This contract and Purchaser's Corporate Routing Guide, as amended from time to time, contains the entire agreement between the parties. The terms and conditions hereof cannot be superseded by those except by a contract, confirmation, acknowledgment, sales agreement, invoice or other such document sent by Vendor pertaining to the same merchandise. This contract may only be modified in writing or by amendment to Purchaser's Routing Guide, or by a later or additional confirmation, termination or waiver shall be binding on Purchaser unless in writing and is duly authorized representative of Purchaser. Neither Purchaser's acceptance of our payment for merchandise and services shall constitute an acceptance by Purchaser of any such additional or different terms. All without limitation, loss of profits and attorneys' fees in connection with such breach and any penalties or liquidated damages assessed by or paid to the Foreign Letter of Credit unless such requirement is waived by Purchaser. This Purchase Order may not be assigned or transferred without the prior written consent of the Purchaser.

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTG using the ID CSIROUTG and password CSIROUTG) and the Shipping and Tracking Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

VENDOR # 92545695

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM    PA 19020-5693

| CREATED | WRITTEN | REQUESTED | CANCEL | ORDERED |
|---|---|---|---|---|
| 07/14/2005 | 07/04/2005 | 08/01/2005 | 08/03/2005 | |

PAGE 1 of 2

F B DISTRO INC
1901 S HWY 240 EAST
GREENCASTLE IN
46135

FASHION BUG
MERCHANDISE ACCOUNTS PAYABLE
P.O. BOX 1067
BENSALEM    PA 19020-5693

Net 60 days + 3% Discount
PLUS 4.00% - ALLOWANCES
TERMS INCLUDE AN ADDITIONAL 2.0%
ALLOWANCE FOR WAREHOUSE PROCESSING.
FOB GRNCST/WHMRSH COLLCT/100% CHGBK

TRIANGLE TRANSPORT
84 HARBOR DRIVE, BLDG. 1
JERSEY CITY   NJ 07305

WILL SHIP TO:GREAT  WHITE BEAR
1450 BROADWAY
NY
NY , 10018

TYPE:    RG - REGULAR
DUE:
04/19/05
FROM: C.S. INC.  215-245-9100

GREAT WHITE BEAR LLC    12211
1450 BROADWAY
SUITE 26
NEW YORK, NY, 10018

SEND TOP 2 WKS PRIOR TO DELIVER

| VENDOR STYLE | DIST TO ASST | STYLE | COLOR CODE | COLOR | STYLE DESCRIPTION |
|---|---|---|---|---|---|
| 400 | 2841 | 081079 | QA | SKYWALK BLUE | KNIT/WOVEN STRIPE 3/4 |

| SIZE | | UNITS | RETAIL UNIT | TOTAL RETAIL |
|---|---|---|---|---|
| 14/16W | 2 | 1,469 | | 8.50 |
| 18/20W | 2 | 2,938 | | 8.50 |
| 22/24W | 2 | 2,938 | | 8.50 |
| 26/28W | 2 | 2,938 | | 8.50 |
| 30/32W | 1 | 1,469 | | 8.50 |
| | 8 | 3  0 | 11,752 | 99,892.00 |

SUB TOTAL
FLAT 008 PC BUNDLE IN A POLYBAG
BUNDLE : 1 - 2 - 2 - 2 - 1
FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE
THIS LINE IS PACKED INDIVIDUALLY.
GARMENT LABELS FB TPSW WVN #120769 7/7
DUE 04/19/2005 FROM C.S. INC.

CONTINUED ON NEXT PAGE

IMPORTANT NOTICE TO ALL VENDORS:  Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the the Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CSROUTE and password CSROUTE02) and the shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions Corporate Routing Guide shall prevail.  Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM        PA 19020-5693

VENDOR NUMBER 9254668

DATE PRINTED 07/14/2005

SEND TOP 2 WKS PRIOR TO DELIVER

TYPE: WILL SHIP TO: GREAT WHITE BEAR
RG - REGULAR                1450 BROADWAY
DUE:                        NY    NY  , 10018
04/19/05
FROM: C.S., INC.   215-245-9100

2 of 2

| STORE | DEPT. | STYLE | COLOR CODE | COLOR | STYLE DESCRIPTION | SIZE | PPK | STYLE MODE | PACK MODE | TOTAL | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 400 | 2841 | 081079 | 1X | BLACK | KNIT/WOVEN STRIPE 3/4 | 14/16W | 1 | | | 954 | 8.50 |
| | | | | | | 18/20W | 2 | | | 1,908 | 8.50 |
| | | | | | | 22/24W | 2 | | | 1,908 | 8.50 |
| | | | | | | 26/28W | 2 | | | 1,908 | 8.50 |
| | | | | | | 30/32W | 1 | | | 954 | 8.50 |
| | | | | | SUB TOTAL | | 8 | 3 | 0 | 7,632 | 64,872.00 |
| | | | | | FLAT 008 PC BUNDLE IN A POLYBAG | | | | | | |
| | | | | | BUNDLE - 1- 2- 2- 2- 1 | | | | | | |
| | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | | | |
| | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | | | |
| | | | | | GARMENT LABELS FB TPSW WVN #128769 7/7 | | | | | | |
| | | | | | DUE 04/19/2005 FROM C.S. INC. | | | | | | |
| 400 | 2841 | 081079 | YO | CRUDE BROWN | KNIT/WOVEN STRIPE 3/4 | 14/16W | 1 | | | 723 | 8.50 |
| | | | | | | 18/20W | 2 | | | 1,446 | 8.50 |
| | | | | | | 22/24W | 2 | | | 1,446 | 8.50 |
| | | | | | | 26/28W | 2 | | | 1,446 | 8.50 |
| | | | | | | 30/32W | 1 | | | 723 | 8.50 |
| | | | | | SUB TOTAL | | 8 | 3 | 0 | 5,784 | 49,164.00 |
| | | | | | FLAT 008 PC BUNDLE IN A POLYBAG | | | | | | |
| | | | | | BUNDLE - 1- 2- 2- 2- 1 | | | | | | |
| | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | | | |
| | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | | | |
| | | | | | GARMENT LABELS FB TPSW WVN #128769 7/7 | | | | | | |
| | | | | | DUE 04/19/2005 FROM C.S. INC. | | | | | | |

| | TOTALS | | | | 25,168 | 213,928.00 |

XTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the ate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CSIROUTE and password CSIGUIDE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions Corporate Routing Guide shall prevail.  Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day, and will apply to all such orders.

# EXHIBIT 8 TO THE FINAL EXPERT REPORT OF STEPHEN J. RANKEL, C.P.A.

1:33 PM
01/16/08
Accrual Basis

**GREAT WHITE BEAR LLC**
**Account QuickReport**
January through December 2005

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **Purchase of finish goods** | | | | | | |
| **Rampage** | | | | | | |
| **Mervyn's** | | | | | | |
| Check | 7/6/2005 | ACH-0042 | RESOURCING AM... | SA/RAI/262/0... | Israel Discoun... | 17,373.40 |
| Check | 7/28/2005 | ACH-0070 | RESOURCING AM... | SA/RAI/271/05 | Israel Discoun... | 10,000.00 |
| Check | 8/3/2005 | ACH-0073 | RESOURCING AM... | SA/RAI/271/05 | Israel Discoun... | 161,010.00 |
| General Journal | 8/31/2005 | 342 | RESOURCING AM... | L/C # 620003... | -SPLIT- | 24,560.80 |
| General Journal | 8/31/2005 | 342 | RESOURCING AM... | L/C # 620003... | -SPLIT- | 24,560.80 |
| Check | 9/14/2005 | ACH-0111 | OCONCA SHIPPIN... | | Israel Discoun... | 16,074.24 |
| Bill | 9/21/2005 | GB-001 | CJ IMPORT CONS... | STYLE # 422 | Accounts Pay... | 36,215.00 |
| Bill | 9/21/2005 | GB-001 | CJ IMPORT CONS... | STYLE # 424 | Accounts Pay... | 32,604.00 |
| Bill | 9/21/2005 | GB-001 | CJ IMPORT CONS... | STYLE # 612 | Accounts Pay... | 30,525.00 |
| General Journal | 9/30/2005 | 371 | RESOURCING AM... | MERVYNS L/... | -SPLIT- | 27,654.00 |
| General Journal | 9/30/2005 | 371 | RESOURCING AM... | MERVYNS L/... | Mervyn's | 57,600.00 |
| General Journal | 9/30/2005 | 371 | RESOURCING AM... | MERVYNS L/... | Mervyn's | 18,252.00 |
| General Journal | 9/30/2005 | 371 | RESOURCING AM... | MERVYNS L/... | Mervyn's | 26,373.60 |
| General Journal | 10/31/2005 | 381 | RESOURCING AM... | Mervyn's L/C ... | Due From Fac... | 19,188.00 |
| Credit | 11/21/2005 | CB #2 | CJ IMPORT CONS... | WRONG LA... | Accounts Pay... | 30,679.00 |
| | | | | | | -13,186.00 |
| Total Mervyn's | | | | | | 494,923.04 |
| | | | | | | |
| Total Rampage | | | | | | 494,923.04 |
| | | | | | | |
| Total Purchase of finish goods | | | | | | 494,923.04 |
| | | | | | | |
| **TOTAL** | | | | | | 494,923.04 |