Lisa T. Simpson
Rishona Fleishman
ORRICK, HERRINGTON & SUTCLIFFE LLP
666 Fifth Avenue
New York, NY 10103-0001
Telephone: (212) 506-5000

Attorneys for Defendant
Mervyn's LLC

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| Great White Bear, LLC,<br><br>   Plaintiff,<br><br> -against-<br><br>Mervyns, LLC,<br><br>   Defendant. | 06 Civ. 13358 (RMB)(FM)<br><br>**DECLARATION OF<br>LISA T. SIMPSON** |

LISA T. SIMPSON declares:

  1.  I am a member of the Bar of this Court and of the firm Orrick, Herrington & Sutcliffe LLP, attorneys for Defendant Mervyn's LLC ("Mervyn's") in this action. I submit this declaration in support of Mervyn's' motion pursuant to Rule 26(a)(2)(B), Rule 37(b)(2), and Rule 37(c)(1) of the Federal Rules of Civil Procedure ("FRCP") to strike Items 3, 4, 5, 6, 7, and 8 from the expert report of Stephen J. Rankel, dated April 10, 2008, and to preclude Plaintiff Great White Bear, LLC ("GWB") from relying on Mr. Rankel's testimony with regard to those alleged Items of damages. Mervyn's further seeks to recover costs and fees incurred by Mervyn's in preparing this motion, the two applications made to the Court regarding GWB's

insufficient expert reports, dated February 21, 2008 and March 21, 2008, and the three letters,

dated February 6, 2008, February 19, 2008, and March 6, 2008, sent to GWB's counsel

regarding GWB's insufficient expert reports.

2.    Attached hereto as Exhibit A is a true and correct copy of the first version of the

expert report of Stephen J. Rankel, dated January 21, 2008.

3.    Attached hereto as Exhibit B is a true and correct copy of my letter, dated

February 6, 2008, to Philip Byler, counsel for GWB, identifying the deficiencies in GWB's

expert reports and requesting that GWB immediately provide reports in conformity with the

requirements of FRCP 26.

4.    Attached hereto as Exhibit C is a true and correct copy of Mr. Byler's letter, dated

February 11, 2008 (but faxed February 13, 2008), informally providing some of the information

requested in my February 6, 2008 letter and agreeing to provide supplemental reports.

5.    Attached hereto as Exhibit D is a true and correct copy of my letter to Mr. Byler,

dated February 19, 2008, indicating that Mervyn's would await the promised supplemental

reports so that Mervyn's' expert witnesses could perform a meaningful analysis and response.

6.    Attached hereto as Exhibit E is a true and correct copy of email traffic between

me and Mr. Byler on February 19 and 20, 2008 regarding supplementation of GWB's original

expert reports.

7.    Attached hereto as Exhibit F is a true and correct copy of Mr. Byler's letter, dated

February 20, 2008, assuring the production of a supplemental report by Mr. Rankel "shortly."

8.    Attached hereto as Exhibit G is a true and correct copy of Mervyn's' application

to the Court (without exhibits), dated February 21, 2008 requesting that the Court (1) set a firm

date for the production of GWB's promised supplemental report from Mr. Rankel; and (2)

extend to a reasonable date thereafter Mervyn's' deadline to serve its expert reports.

9.     Attached hereto as Exhibit H is a true and correct copy of the Court's Order, dated

February 25, 2008, directing GWB to provide "complete" expert disclosure to Mervyn's by

March 14, 2008.

10.     Attached hereto as Exhibit I is a true and correct copy of the supplemental expert

report of Mr. Rankel, dated February 20, 2008, and received February 29, 2008.

11.     Attached hereto as Exhibit J is a true and correct copy of my letter to Mr. Byler,

dated March 6, 2008, advising that Mr. Rankel's supplemental report remained deficient.

12.     Attached hereto as Exhibit K is a true and correct copy of GWB's second

supplemental expert report of Mr. Rankel, dated March 13, 2008, and received March 17, 2008.

13.     Attached hereto as Exhibit L is a true and correct copy of Mervyn's' application

to the Court (without exhibits), dated March 21, 2008, requesting that Mervyn's be allowed to

make a motion pursuant to FRCP 37 to strike the expert report of Mr. Rankel and preclude

GWB's reliance on that report or any related testimony, as well as to seek sanctions, in the form

of costs and attorneys' fees, for GWB's failure to comply with FRCP 26 and the Court's

February 25, 2008 Order.

14.     Attached hereto as Exhibit M is a true and correct copy of Mr. Byler's letter,

dated April 8, 2008 (faxed less than an hour prior to the scheduled conference with the Court

regarding Mervyn's' March 21, 2008 application), enclosing yet another supplement to Mr.

Rankel's report.

15.     Attached hereto as Exhibit N is a true and correct copy of the Court's Order, dated April 8, 2008, directing GWB to provide Mervyn's with a "<u>final</u>" report from Mr. Rankel by April 10, 2008 at 5:00 p.m.

16.     Attached hereto as Exhibit O is a true and correct copy of GWB's final expert report of Mr. Rankel, dated April 10, 2008.

I declare under penalty of perjury that the foregoing is true and correct.

Executed at New York, New York on April 17, 2008.

Lisa T. Simpson

# EXHIBIT A

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------x

GREAT WHITE BEAR, LLC

                               Plaintiff,

        -against-

MERVYNS, LLC

                           Defendant.

------------------------------------------------------------x

06 Civ. 13358 (RMB)(FM)

EXPERT REPORT
OF STEPHEN J. RANKEL

This is a written report by the undersigned, Stephen J. Rankel, in compliance with what I have been advised are the requirements with respect to expert testimony in federal court. I address the damages suffered by Great White Bear, LLC, resulting from Mervyns.

My report is in the following three exhibits. Exhibit A contains my credentials. Exhibit is my recap of damages with Mervyns. Exhibit C contains the financial history of Great White Bear, LLC.

All of the information contained in this report was abstracted from Great White Bear, LLC financial records and documents.

Stephen J. Rankel, CPA                    1/21/08
                                          Date

# EXHIBIT A TO THE EXPERT REPORT OF STEPHEN J. RANKEL

My credentials are as follows:

College – Baruch College, January 1980

Certified Public Accountant – New York State, November 1983

Work Experience – Weinick Sanders & Co., LLP – changed name to Weinick Sanders Leventhal & Co., LLP in July 1997. Started with this firm in April 1980, as a staff accountant. From September 1984 to March 1985 worked as a CFO for a client of the firm, returned to Weinick Sanders & Co., LLP in March 1985. Made Partner in 1987, Executive Partner in 1992 and Managing Partner of the firm in 1996. This firm specialized in the Apparel and Textile Industry with myself having over 25 years of experience in this field.

In August 2005, Weinick Sanders Leventhal & Co., LLP split up and four Partners including myself joined Citrin Cooperman & Company, LLP which I am an Executive Partner of the firm.

I am a member of the New York State Society of Certified Public Accountants, as well as a member of the American Institute of Certified Public Accountants.

# EXHIBIT B TO THE EXPERT REPORT
# OF STEPHEN J. RANKEL

### Great White Bear LLC (Plaintiff) against
### Mervyns, LLC Defendant

Re: Claims against Mervyns

Recap of Damages

| Reference# | | |
|---|---|---|
| | Projected Losses | |
| 1 | Loss of Orders | $3,760,000 |
| | Actual Losses | |
| 2 | Royalty Agreement (Rampage) | $ 288,000 |
| 3 | Returns and cancellations of orders by Mervyns | 250,000 |
| 4 | Chargebacks not justified | 225,000 |
| 5 | Samples & Development Costs | 95,000 |
| 6 | Additional Employees Time and Effort | 370,000 |
| 7 | Interest | 40,000 |
| 8 | Travel | 12,000 |
| 9 | Loss Opportunity Costs | 700,000 |
| 10 | Showroom Expenses | 400,000 |
| 11 | Overseas Deposits | 494,000 |
| | Total Actual Losses | 2,874,000 |
| | Total Claim | $6,634,000 |

Reference #
1                              Projected Losses

Mervyns committed to a $13 million program at cost allowing for a 10% deviation down (or 11.7 million) over an eighteen month period. Mervyn's placed $2.3 million in orders with the Company, so using the conservative approach of $11.7 million (allowing for 10% deviation) the Company has an open order for $9.4 million of merchandise.

Based on Mervyns not giving GWB the remaining $9.4 million in orders, the Company sustained a loss as follows:

| | |
|---|---|
| Loss Sales | $9,400,000 |
| Gross Profit (%) | 40% |
| Gross Profit ($) | $3,760,000 |

The Company loss $3,760,000 gross profit on this agreement.

Reference #

Actual Losses

2                <u>Royalty Payments</u>
Payments made to Rampage for the exclusive use of the Rampage name/label in sportswear that would be exclusively sold only at Mervyns. GWB made a settlement in royalty agreement with Rampage for $288,000.

3                <u>Returns and Cancellations</u>
Mervyns returned merchandise and canceled orders of merchandise that was in GWB's warehouse for no valid reason. GWB had to subsequently sell off this inventory in a secondary market for a substantial loss and certain inventory was abandoned. The loss is $250,000.

4                <u>Chargebacks</u>
Mervyns made unauthorized deductions when paying GWB's invoices. These deductions were for and not authorized by GWB and there was no basis for these chargebacks/deductions of $225,000. These deductions were taken when GWB invoices were paid to Israel Discount Bank Factors (IDB Factor) which purchased the receivables at the time of the shipment and loaned GWB funds to operate and pay for the merchandise prior to being paid by Mervyns.

5                <u>Samples and Development Costs</u>
GWB was required to create a new sportswear line for Mervyns because of exclusive license of "Rampage Label" in the garments. The costs incurred by GWB was (i) purchasing and making samples and (ii) development costs (patterns, sourcing etc.) These costs/expenses totaled $95,000.

6                <u>Additional Employees Time and Effort</u>
GWB started in business in 2003 and had a base core of customers. The Mervyns business was incremental business that required the Company to hire additional help such as a designer, pattern maker, sales support and clerical help. In addition there were employees presently working for GWB where their efforts were placed on Mervyn's business. The additional expenses of $370,000 include salary, payroll taxes (fringes) and medical insurance.

7                <u>Interest</u>
GWB was financed by IDB Factors which loaned the Company funds. The Company additional costs for inventory, of merchandise that was not shipped, or returned, or the invoices were not fully paid because of unexplained deductions. An estimate of the additional charges were $40,000 based on the factor charging GWB 12% on all advances/loans.

8                <u>Travel</u>
GWB incurred expenses of $12,000 traveling overseas to suppliers as well as trips to Mervyns.

9                <u>Loss Opportunity Cost</u>
GWB had a core customer base of $8,000,000 which excluded Mervyns. To prioritize the customers GWB placed priority on Mervyns which resulted in a loss of 2 customers (Charming and Cato's). This merchandise was delivered late and GWB incurred substantial losses on the merchandise.

10          <u>Showroom</u>

With the growth of business with Mervyns, GWB entered into a new lease for its space (showroom, office, design pattern making and sample room) the new lease called for double the rent that GWB was paying prior to the agreement. In addition to the rent, GWB incurred additional costs in carrying the showroom such as telephone, moving, stationary, etc. These costs are approximately $400,000.

11          <u>Overseas Deposits</u>

Due to the amount of business being generated by GWB, the Company was required to make deposits (advances) to overseas suppliers/makers in order to make the garments. The overseas suppliers (mainly new suppliers) would not do business unless there were deposits/advances made. The cancellation of Mervyns order cost the Company $494,000 in lost deposits.

# EXHIBIT C TO THE EXPERT REPORT
## OF STEPHEN J. RANKEL

## History of Great White Bear LLC

The LLC was formed as a Limited Liability Company on April 24, 2003 and began business on May 12, 2004.

| | Equity Contributed | Loans to LLC | Sales | Profit (Loss) |
|---|---|---|---|---|
| May 12, 2003 to December 31, 2003 | 200,000 | 300,000 | $9,281,000 | 247,000 |
| For Year Ended December 31, 2004 | -- | 250,000 | 8,464,000 | 13,000 |
| For Year ended December 31, 2005 | -- | 100,000 | 8,619,000 | (1,399,000) |
| From January 1, 2006 to September 1, 2006 | -- | 578,000 | 3,191,000 | (1,286,000) |
| Subsequent to September 1, 2006 | | 625,000 (A) | | |

Based on the financial information above, GWB's financial stability declined in 2005, the year they started the Mervyns Program. In 2005, GWB had to make advances to overseas suppliers in 2005 to meet possible doubling of volume. This created outstanding advances to suppliers of $674,000 at June 30, 2005, $603,000 at September 30, 2005 and $220,000 at December 31, 2005 because of write offs in 2005.

The factor (IDB factors) required that GWB put more funds into the business which they did and in August 2006, the factor stopped advancing GWB funds which forced GWB to hire a bankruptcy attorney to negotiate a settlement on the over advance at the factor. Sanford Fodiman had to guarantee a payment personally of $625,000 payable over 2 years to obtain all releases from the factor. This $625,000 is not reflected as part of the loans/equity of GWB.

(A) Amount that the factor required Sanford Fodiman to pay based on his personal guarantee at the factor.

# EXHIBIT B



ORRICK

February 6, 2008

Lisa T. Simpson
(212) 506-3767
lsimpson@orrick.com

*BY FACSIMILE*

Philip A. Byler
Nesenoff & Miltenberg, LLP
363 Seventh Avenue -- Fifth Floor
New York, NY 10001

Re:    Great White Bear, LLC v. Mervyn's, LLC (06 Civ. 13358 (RMB)(FM))

Dear Phil:

We have reviewed the expert reports of Stephen J. Rankel and Laurence P. Lazar, submitted by Great White Bear LLC ("GWB") and served on Mervyn's LLC ("Mervyn's") on January 21, 2008. Both reports fail to meet the requirements of Federal Rule of Civil Procedure 26(a)(2)(B).

Rule 26(a)(2)(B) requires that each testifying expert's report contain a complete statement of all the opinions of the witness and the basis and reasons for those opinions. The report must disclose "the data or other information considered by the witness" in reaching his opinion and "any exhibits that will be used to summarize or support" his opinions. In addition, Rule 26(a)(2)((B) requires that each witness list all publications authored by him within the last ten years, all cases in which the witness has testified as an expert during the previous four years and a statement of the expert's compensation. The reports provided by GWB do not satisfy these requirements.

Specifically, the expert report of Stephen J. Rankel is woefully deficient. Rather than providing a complete statement of the basis and reasons for his stated opinion or specifically identifying the data or information considered in preparing his report, Mr. Rankel indicates that "[a]ll of the information contained in this report was abstracted from Great White Bear, LLC financial records and documents." This general reference to GWB's financial records is not sufficient. Mr. Frankel is required to identify specifically the documents or other information on which he relies. Further, since he did not disclose any documents other than the exhibits attached to his report in accordance with the requirement that he disclose "any exhibit that he will use to support his opinion," we assume that those attachments will be the only exhibits on which Mr. Frankel seeks to rely at trial.

Finally, Mr. Rankel fails to list of all publications authored by him within the proceeding ten years (if there are none, please so state), fails to list any other cases in which he has



**ORRICK**

Philip A. Byler
February 6, 2008
Page 2

testified as an expert at trial or by deposition within the preceding four years (if there are none, please so state), and fails to indicate the compensation to be paid for his study and testimony in this case.

Mr. Lazar's report similarly fails to list any publications authored by Mr. Lazar within the proceeding ten years and any other cases in which he has testified as an expert within the preceding four years, and fails to state the compensation to be paid for his study and testimony.

We request that GWB immediately remedy these deficiencies and provide reports in conformity with the requirements of Rule 26 so that Mervyn's expert witnesses can proceed to prepare their rebuttal reports.

Sincerely,

Lisa T. Simpson

# EXHIBIT C

NESENOFF & MILTENBERG, LLP

ATTORNEYS AT LAW
363 SEVENTH AVENUE
FIFTH FLOOR
NEW YORK, NEW YORK 10001-3904

TELEPHONE (212) 736-4500
TELECOPIER (212) 736-2260

IRA S. NESENOFF
ANDREW T. MILTENBERG

PHILIP A. BYLER
ALAN M. SHECTMAN
SHARI S. LASKOWITZ
LAINE A. ARMSTRONG
MEGAN S. GODDARD
ANDREW B. PLOTKIN

PARALEGAL

TANYA C. SIMMONS

February 11, 2008

**By Telecopier & Regular U.S. Mail**
Lisa T. Simpson, Esq.
Orrick, Herrington & Sutcliffe, LLP.
666 Fifth Avenue
New York, New York 10103

Re:  *Great White Bear v. Mervyns, LLC,*
      **Index No. 06 Civ. 13358 (S.D.N.Y.)(RMB)**

Dear Lisa:

I have your letter dated February 6, 2008, requesting further information concerning Plaintiff Great White Bear's experts Laurence P. Lazar and Stephen J. Rankel. I will put this information in supplemental statements once people get back into town.

<u>Laurence P. Lazar</u> has not published anything in the last ten years, has not testified as an expert in the last four years and is not receiving compensation. His opinions and the bases and reasons for those opinions are stated in his expert report. As reflected in his expert report, he was provided the pleadings, the depositions and the deposition exhibits in this case.

<u>Stephen J. Rankel</u> has not published anything in the last ten years, has not testified as an expert in the last four years and is not receiving a special fee or other form of compensation for his testimony but rather is billing the company for his time at his normal rate ($400 an hour) that is standard in the industry. His opinions and the bases and reasons for those opinions are stated in his expert report; he can further itemize the categories of documents for each item of identified damage. As reflected in his expert report, he has knowledge of the financial records of the company.

I am still working on responding to your letter dated January 30, 2008, which has taken much, much longer than expected. Politics is more interesting right now.

Very truly yours,
NESENOFF & MILTENBERG, LLP

By: _Phil N Byler, Esq._
     Philip A. Byler, Esq.

# EXHIBIT D



**ORRICK**

ORRICK, HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NY 10103-0001

*tel* 212-506-5000
*fax* 212-506-5151
WWW.ORRICK.COM

February 19, 2008

Lisa T. Simpson
(212) 506-3767
lsimpson@orrick.com

*BY FACSIMILE*

Philip A. Byler
Nesenoff & Miltenberg, LLP
363 Seventh Avenue -- Fifth Floor
New York, NY 10001

Re:    <u>Great White Bear, LLC v. Mervyn's, LLC (06 Civ. 13358 (RMB)(FM))</u>

Dear Phil:

      We are in receipt of your letter dated February 11, 2008 (but faxed to me on February 13, 2008). We will await your promised expert witness supplements as we are entitled to signed statements from your experts verifying the facts set forth in your letter and providing the information required by Rule 26. In particular, we will await the supplement to Mr. Rankel's entirely deficient report so that our expert can perform a meaningful analysis of his conclusions. Given that Mervyn's' expert reports are due next week and we have yet to receive reports from GWB in compliance with Rule 26, please indicate whether you will consent to an extension of Mervyn's expert witness report deadline to a date set reasonably after the date on which GWB intends to provide its supplemental reports. As you know, we will need to provide any agreed upon new dates to the Court for approval and would like to do so early this week.

      With respect to the outstanding documents requested in detail in my January 30, 2008 letter, we believe we have been more than patient. Since that letter was sent, I have received two communications from you in which you report that you have been unable to collect and produce those documents because you have been engaged in other tasks, particularly following the presidential election. Surely, you appreciate that this is an unacceptable response. Were it not for the fact that you continue to indicate that you will be producing the requested documents, we would have already sought assistance from the Court. We will make one last request – please produce the requested documents immediately. If we do not hear from you affirmatively on this issue by noon tomorrow, February 20, 2008, we will be forced to seek a firm date for the production of the requested documents from the Court.

      Sincerely,

Lisa T. Simpson

# EXHIBIT E

**Simpson, Lisa T.**

**From:**    Phil Byler [pbyler@nmllplaw.com]
**Sent:**    Wednesday, February 20, 2008 11:55 AM
**To:**      Simpson, Lisa T.
**Subject:** RE: Expert Reports

Lisa:

I will re-read your letter, but I don't recall that you explained why whatever you thought was deficient incapacitated the ability of your experts to respond.

- Philip A. Byler

Philip A. Byler, Esq.
Nesenoff & Miltenberg LLP
363 Seventh Avenue – Fifth Floor
New York, New York 10001
Office Telephone: 212.736.4500
Office Telecopier: 212.736.2260
Office E-Mail: pbyler@nmllplaw.com

---

**From:** Simpson, Lisa T. [mailto:lsimpson@orrick.com]
**Sent:** Wednesday, February 20, 2008 11:16 AM
**To:** Phil Byler
**Subject:** RE: Expert Reports

Phil -- I am reattaching my letter of February 6, 2008 in which I already described in detail the requirements of Rule 26 and the deficiencies in your expert witness reports, particularly Mr. Rankel's report.  If you do not intend to consent to our request for a revised schedule based on your supplemental reports, please so advise and we will indicate your objection in our letter.
Lisa

LISA T. SIMPSON

ORRICK, HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NEW YORK 10103
tel
fax
www

---

**From:** Phil Byler [mailto:pbyler@nmllplaw.com]
**Sent:** Wednesday, February 20, 2008 10:59 AM

2/20/2008

**To:** Simpson, Lisa T.
**Subject:** RE: Expert Reports

Lisa:

In all candor, I have asked you to provide me with a real reason or reasons why you need more time. Given what is in the supplements, saying what you do simply does not do the job. I have asked a fair question, and I am not being unreasonable. It does not affect one bit what your experts need to know for them to respond that my experts have not published anything in the last ten years and have not testified as experts in the last four years, that on expert is not being paid and the other is not receiving a special fee but is billing his time in accordance with his normal rate; and besides, I have already told you that information. So why don't you start by seriously explaining how in the world what you say is missing incapacitates your experts from responding?

# Philip A. Byler

Philip A. Byler, Esq.
Nesenoff & Miltenberg LLP
363 Seventh Avenue – Fifth Floor
New York, New York 10001
Office Telephone: 212.736.4500
Office Telecopier: 212.736.2260
Office E-Mail: pbyler@nmllplaw.com

---

**From:** Simpson, Lisa T. [mailto:lsimpson@orrick.com]
**Sent:** Wednesday, February 20, 2008 10:52 AM
**To:** Phil Byler
**Subject:** RE: Expert Reports

Phil -- This is not an issue of us needing more time because of other commitments. Your expert reports are not in compliance with Rule 26. Although you have provided additional information by attorney letter, in your letter you did not provide the information that you indicated Mr. Rankel could provide, and, regardless, we are entitled to complete signed Rule 26 reports -- from your witnesses. Our financial expert simply cannot respond in any meaningful way to Mr. Rankel's deficient report. If you would like to agree to new dates, please let us know when you will be providing your supplements and we can agree on a reasonable date thereafter for Mervyn's to respond. We intend to write to Judge Maas this afternoon so please let us know your position
Thanks.
Lisa

2/20/2008

tel (212) 506-2767
fax (212) 506-5151
email lsimpson@orrick.com
www.orrick.com

**From:** Phil Byler [mailto:pbyler@nmllplaw.com]
**Sent:** Wednesday, February 20, 2008 10:03 AM
**To:** Simpson, Lisa T.
**Subject:** RE: Expert Reports

Lisa:

My letter of yesterday dealt only with document production. I had intended to get to you the supplemental expert report statements yesterday, but Larry Lazar was in transit from out of town and Stephen Rankel was out sick.

As for more time for Mervyns expert reports, I did not think that more time was justified by the supplements, especially since I provided that information informally a week ago about a week after you raised the subject; however, I am not going to deny you more time if you really need it, never mind that I had roughly a month to have the GWB expert reports done in a period that included the holiday season and you have had six weeks in the year's prime time work season with only the Super Bowl as a distraction -- unless you are into presidential politics, which I have not detected. In any event, I just need to have a real reason or two from you.

Philip A. Byler

Philip A. Byler, Esq.
Nesenoff & Miltenberg LLP
363 Seventh Avenue – Fifth Floor
New York, New York 10001
Office Telephone: 212.736.4500
Office Telecopier: 212.736.2260
Office E-Mail: pbyler@nmllplaw.com

**From:** Simpson, Lisa T. [mailto:lsimpson@orrick.com]
**Sent:** Tuesday, February 19, 2008 7:30 PM
**To:** Phil Byler
**Subject:** Expert Reports

2/20/2008

Phil -- I am in receipt of your letter of this afternoon regarding the documents requested in my January 30, 2008 letter and I am working on a response. You did not respond to the question raised in the first paragraph of my letter of this morning, though, regarding the expert reports. Please let me know your position on this issue so that we can contact Judge Maas accordingly.

Thanks,
Lisa

**LISA T. SIMPSON**

ORRICK, HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NY 10103-0001

tel (212) 506-3767
fax (212) 506-5151
email lsimpson@orrick.com

www.orrick.com

IRS Circular 230 disclosure:

To ensure compliance with requirements imposed by the IRS, we inform you that any tax advice contained in this communication, unless expressly stated otherwise, was not intended or written to be used, and cannot be used, for the purpose of (i) avoiding tax-related penalties under the Internal Revenue Code or (ii) promoting, marketing or recommending to another party any tax-related matter(s) addressed herein.

NOTICE TO RECIPIENT: THIS E-MAIL IS MEANT FOR ONLY THE INTENDED RECIPIENT OF THE TRANSMISSION, AND MAY BE A COMMUNICATION PRIVILEGED BY LAW. IF YOU RECEIVED THIS E-MAIL IN ERROR, ANY REVIEW, USE, DISSEMINATION, DISTRIBUTION, OR COPYING OF THIS E-MAIL IS STRICTLY PROHIBITED. PLEASE NOTIFY US IMMEDIATELY OF THE ERROR BY RETURN E-MAIL AND PLEASE DELETE THIS MESSAGE FROM YOUR SYSTEM. THANK YOU IN ADVANCE FOR YOUR COOPERATION.

For more information about Orrick, please visit http://www.orrick.com

# EXHIBIT F

# NESENOFF & MILTENBERG, LLP

### ATTORNEYS AT LAW
363 SEVENTH AVENUE
FIFTH FLOOR
NEW YORK, NEW YORK 10001-3904

TELEPHONE (212) 736-4500
TELECOPIER (212) 736-2260

IRA S. NESENOFF
ANDREW T. MILTENBERG

PHILIP A. BYLER
ALAN M. SHECTMAN
SHARI S. LASKOWITZ
LAINE A. ARMSTRONG
MEGAN S. GODDARD
ANDREW B. PLOTKIN

PARALEGAL

TANYA C. SIMMONS

**February 20, 2008**

**By Telecopier & Regular U.S. Mail**
Lisa T. Simpson, Esq.
Orrick, Herrington & Sutcliffe, LLP.
666 Fifth Avenue
New York, New York 10103

    Re:   ***Great White Bear v. Mervyns, LLC,***
                **Index No. 06 Civ. 13358 (S.D.N.Y.)(RMB)**

Dear Lisa:

    Per what I have told you, enclosed is the supplement to the expert report of Laurence P. Lazar. I expect to have a supplement to the expert report of Stephen J. Rankel shortly and will immediately produce it to you.

                    Very truly yours,
                    **NESENOFF & MILTENBERG, LLP**

                    By: _____
                          Philip A. Byler, Esq.

# EXHIBIT G



ORRICK

ORRICK, HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NEW YORK 10103-0001

*tel* +1-212-506-5000
*fax* +1-212-506-5151

WWW.ORRICK.COM

February 21, 2008

*BY HAND*

Lisa T. Simpson
(212) 506-3767
lsimpson@orrick.com

The Honorable Frank Maas
United States Magistrate Judge
United States District Court
Southern District of New York
Daniel Patrick Moynihan United States Courthouse
500 Pearl St., Room 740
New York, NY 10007

Re:    *Great White Bear, LLC v. Mervyns, LLC* (06 CV 13358)

Dear Magistrate Judge Maas:

We represent Defendant Mervyn's LLC ("Mervyn's") in the above-referenced matter. On January 21, 2008, pursuant to Your Honor's amended Order, plaintiff Great White Bear, LLC ("GWB") served two expert witness reports on Defendant, one by Larry Lazar, an industry witness, and the other a damages report by Stephen Rankel. Both of Plaintiff's reports failed to meet the requirements of Federal Rule of Civil Procedure 26(a)(2)(B).

We write to request (1) a firm date for the production of Plaintiff's promised supplemental report from its damages witness, Mr. Rankel; and (2) an extension to a reasonable date thereafter (Defendant would propose 20 days) for Defendant to serve its expert reports.

On February 6, 2008, Defendant sent a letter to counsel for GWB identifying the deficiencies in Plaintiff's expert reports and requesting that Plaintiff immediately provide reports in conformity with the requirement of Rule 26 so that Mervyn's expert witnesses could proceed to prepare their responsive reports. That letter is attached hereto as Exhibit A. Plaintiff's counsel responded by letter dated February 11, 2008 (but faxed February 13), attached as Exhibit B hereto, informally providing some of the information requested and agreeing to provide supplemental reports. By letter dated February 19, attached hereto as Exhibit C, Defendant indicated that it would await the promised supplemental reports so that Defendant's expert witnesses could perform a meaningful analysis and response. Defendant further requested that Plaintiff provide the date on which it would produce the supplemental reports and requested that Plaintiff agree to a reasonable date thereafter for Defendant to submit its expert witness reports. Thereafter, the parties engaged in the e-mail traffic attached as Exhibit D, and Plaintiff thereafter provided, on February 20, 2008, a supplemental report for one of its two expert witnesses, Larry Lazar. Plaintiff promised to provide the supplemental report of its damages witness "shortly."



ORRICK

The Honorable Frank Maas
February 21, 2008
Page 2


Defendant's expert witness reports are currently due next Wednesday, February 27, 2008, and Defendant has yet to receive a complete report pursuant to Rule 26 from Plaintiff's damages witness. Defendant's expert witnesses, and particularly Defendant's financial expert witness, cannot meaningfully analyze or respond to Plaintiff's damages report in its current form. Plaintiff's damages report is attached hereto as Exhibit E. As is quickly apparent from a review of the report, it is lacking numerous of the requirements of Rule 26. Most noticeably, the damages figures provided are completely unsupported by any documentation, yet Mr. Rankel states that the information "was abstracted from Great White Bear, LLC financial records and documents." This general reference to financial records is not sufficient. If documents exist which support Mr. Rankel's figures, and he has relied on those documents in forming his opinion, Defendant is entitled to know what those documents are with specificity.

Defendant therefore requests a date certain for the production of Plaintiff's supplemental damages report and an extension of the due date for Defendant's expert witness reports[1] to a date 20 days following the production of Plaintiff's supplemental report (and that the remainder of the expert witness deadlines be adjusted accordingly).

Thank you for your attention to this matter.

Respectfully submitted,

Lisa T. Simpson

cc:    Philip A. Byler, Esq. (By Hand)
       Counsel for Great White Bear, LLC

---

[1] Since it is expected that Defendant's industry witness also can speak to certain aspects of Plaintiff's damages report, Defendant requests that the deadline for all of Defendant's expert reports be extended so that Defendant's expert witnesses can each sufficiently review and analyze the supplemental damage report expected from Plaintiff.

# EXHIBIT H

RECEIVED
FEB 2 1 2008
FRANK MAAS
U.S. MAGISTRATE JUDGE

**O**
**ORRICK**

MEMO ENDORSED

ORRICK, HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NY 10103-0001
tel +1-212-506-5000
fax +1-212-506-5151
WWW.ORRICK.COM

February 21, 2008

*BY HAND*

Lisa T. Simpson
(212) 506-3767
lsimpson@orrick.com

The Honorable Frank Maas
United States Magistrate Judge
United States District Court
Southern District of New York
Daniel Patrick Moynihan United States Courthouse
500 Pearl St., Room 740
New York, NY 10007

Re:     *Great White Bear, LLC v. Mervyns, LLC* (06 CV 13358)

Dear Magistrate Judge Maas:

        We represent Defendant Mervyn's LLC ("Mervyn's") in the above-referenced matter. On January 21, 2008, pursuant to Your Honor's amended Order, plaintiff Great White Bear, LLC ("GWB") served two expert witness reports on Defendant, one by Larry Lazar, an industry witness, and the other a damages report by Stephen Rankel. Both of Plaintiff's reports failed to meet the requirements of Federal Rule of Civil Procedure 26(a)(2)(B).

        We write to request (1) a firm date for the production of Plaintiff's promised supplemental report from its damages witness, Mr. Rankel; and (2) an extension to a reasonable date thereafter (Defendant would propose 20 days) for Defendant to serve its expert reports.

        On February 6, 2008, Defendant sent a letter to counsel for GWB identifying the deficiencies in Plaintiff's expert reports and requesting that Plaintiff immediately provide reports in conformity with the requirement of Rule 26 so that Mervyn's expert witnesses could proceed to prepare their responsive reports. That letter is attached hereto as Exhibit A. Plaintiff's counsel responded by letter dated February 11, 2008 (but faxed February 13), attached as Exhibit B hereto, informally providing some of the information requested and agreeing to provide supplemental reports. By letter dated February 19, attached hereto as Exhibit C, Defendant indicated that it would await the promised supplemental reports so that Defendant's expert witnesses could perform a meaningful analysis and response. Defendant further requested that Plaintiff provide the date on which it would produce the supplemental reports and requested that Plaintiff agree to a reasonable date thereafter for Defendant to submit its expert witness reports. Thereafter, the parties engaged in the e-mail traffic attached as Exhibit D, and Plaintiff thereafter provided, on February 20, 2008, a supplemental report for one of its two expert witnesses, Larry Lazar. Plaintiff promised to provide the supplemental report of its damages witness "shortly."

**ORRICK**

*[handwritten:] Ms. Simpson's objections do not appear to be mere technicalities, as suggested in Mr. Byler's 2/25/08 letter. Indeed, she indicated that plaintiff's financial expert has not sufficiently identified the materials upon which he relies — information more important than a list of prior cases and publications.*

The Honorable Frank Maas *[handwritten:] In any event, complying initially might have*
February 21, 2008 *[handwritten:] obviated Mervyn's objections.*
Page 2
*[handwritten:] Great White Bear is directed to complete its expert disclosures by March 14, 2008; defendant Mervyn's reports shall be due by April 4, 2008 (together with all the other materials*

Defendant's expert witness reports are currently due next Wednesday, February 27, 2008, and Defendant has yet to receive a complete report pursuant to Rule 26 from Plaintiff's *[handwritten: required]* damages witness. Defendant's expert witnesses, and particularly Defendant's financial expert *[handwritten: by Rule 26]* witness, cannot meaningfully analyze or respond to Plaintiff's damages report in its current form. *[handwritten: (a)(2)); the]* Plaintiff's damages report is attached hereto as Exhibit E. As is quickly apparent from a review *[handwritten: pre shall]* of the report, it is lacking numerous of the requirements of Rule 26. Most noticeably, the *[handwritten: be held (by]* damages figures provided are completely unsupported by any documentation, yet Mr. Rankel *[handwritten: telephone )]* states that the information "was abstracted from Great White Bear, LLC financial records and *[handwritten: as previously]* documents." This general reference to financial records is not sufficient. If documents exist *[handwritten: scheduled]* which support Mr. Rankel's figures, and he has relied on those documents in forming his *[handwritten: on March 31,]* opinion, Defendant is entitled to know what those documents are with specificity. *[handwritten: 2008 at 10 AM.]*

Defendant therefore requests a date certain for the production of Plaintiff's *[handwritten: TU/aas ,]*
supplemental damages report and an extension of the due date for Defendant's expert witness *[handwritten: USMJ,]*
reports[1] to a date 20 days following the production of Plaintiff's supplemental report (and that *[handwritten: 2/25/08]*
the remainder of the expert witness deadlines be adjusted accordingly).

Thank you for your attention to this matter.

Respectfully submitted,

*[signature: Lisa Simpson/hf]*

Lisa T. Simpson

cc:    Philip A. Byler, Esq. (By Hand)
       Counsel for Great White Bear, LLC

---

[1]   Since it is expected that Defendant's industry witness also can speak to certain aspects of Plaintiff's damages report, Defendant requests that the deadline for all of Defendant's expert reports be extended so that Defendant's expert witnesses can each sufficiently review and analyze the supplemental damage report expected from Plaintiff.

# EXHIBIT I

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------------------x

GREAT WHITE BEAR, LLC

                Plaintiff,

      -against-

MERVYNS, LLC

               Defendant.

-------------------------------------------------------------x

06 Civ. 13358 (RMB)(FM)


## SUPPLEMENT TO
## EXPERT REPORT OF STEPHEN J. RANKEL

This is a supplement to the written report by the undersigned, Stephen J. Rankel, in compliance with what I have been advised are the requirements with respect to expert testimony in federal court.

I have not published anything in the last ten years, have not testified as an expert in the last four years and am not receiving a special fee or other form of compensation for my testimony but rather am billing the company for my time at my normal rate ($400 an hour) that is standard in the industry.

My opinions and the bases and reasons for those opinions are stated in my expert report dated January 21, 2008. I can further itemize the categories of documents for each item of identified damage and do the attached Exhibit D. As reflected in my expert report, I have knowledge of the financial records of the company.

Dated: February 20, 2008

Stephen J. Rankel, C.P.A.

# EXHIBIT D TO THE SUPPLEMENT TO EXPERT REPORT OF STEPHEN J. RANKEL

Reference #

Actual Losses

2.

#### Royalty Payments

Payments made to Rampage for the exclusive use of the Rampage name/label in sportswear that would be exclusively sold only at Mervyns. GWB made a settlement in royalty agreement with Rampage for $288,000.

3

#### Returns and Cancellations

Mervyns returned merchandise and canceled orders of merchandise that was in GWB's warehouse for no valid reason. GWB had to subsequently sell off this inventory in a secondary market for a substantial loss and certain inventory was abandoned. The loss is $250,000.

4

#### Chargebacks

Mervyns made unauthorized deductions when paying GWB's invoices. These deductions were for and not authorized by GWB and there was no basis for these chargebacks/deductions of $225,000. These deductions were taken when GWB invoices were paid to Israel Discount Bank Factors (IDB Factor) which purchased the receivables at the time of the shipment and loaned GWB funds to operate and pay for the merchandise prior to being paid by Mervyns.

5

#### Samples and Development Costs

GWB was required to create a new sportswear line for Mervyns because of exclusive license of "Rampage Label" in the garments. The costs incurred by GWB was (i) purchasing and making samples and (ii) development costs (patterns, sourcing etc.) These costs/expenses totaled $95,000.

6

#### Additional Employees Time and Effort

GWB started in business in 2003 and had a base core of customers. The Mervyns business was incremental business that required the Company to hire additional help such as a designer, pattern maker, sales support and clerical help. In addition there were employees presently working for GWB where their efforts were placed on Mervyn's business. The additional expenses of $370,000 include salary, payroll taxes (fringes) and medical insurance.

7

#### Interest

GWB was financed by IDB Factors which loaned the Company funds. The Company additional costs for inventory, of merchandise that was not shipped, or returned, or the invoices were not fully paid because of unexplained deductions. An estimate of the additional charges were $40,000 based on the factor charging GWB 12% on all advances/loans.

8

#### Travel

GWB incurred expenses of $12,000 traveling overseas to suppliers as well as trips to Mervyns.

9

#### Loss Opportunity Cost

GWB had a core customer base of $8,000,000 which excluded Mervyns. To prioritize the customers GWB placed priority on Mervyns which resulted in a loss of 2 customers (Charming and Cato's). This merchandise was delivered late and GWB incurred substantial losses on the merchandise.

10
### Showroom

With the growth of business with Mervyns, GWB entered into a new lease for its space (showroom, office, design pattern making and sample room) the new lease called for double the rent that GWB was paying prior to the agreement. In addition to the rent, GWB incurred additional costs in carrying the showroom such as telephone, moving, stationary, etc. These costs are approximately $400,000.

11
### Overseas Deposits

Due to the amount of business being generated by GWB, the Company was required to make deposits (advances) to overseas suppliers/makers in order to make the garments. The overseas suppliers (mainly new suppliers) would not do business unless there were deposits/advances made. The cancellation of Mervyns order cost the Company $494,000 in lost deposits.

# EXHIBIT J

1339· 2005
1. 001



ORRICK, HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NY 10103-0001

*tel 212-506-5000*
*fax 212-506-5151*

WWW.ORRICK.COM

March 6, 2008

Lisa T. Simpson
(212) 506-3767
lsimpson@orrick.com

**BY FACSIMILE**

Philip A. Byler
Nesenoff & Miltenberg, LLP
363 Seventh Avenue -- Fifth Floor
New York, NY 10001

Re:     Great White Bear, LLC v. Mervyn's, LLC (06 Civ. 13358 (RMB)(FM))

Dear Phil:

   We are in receipt of the supplement report of Stephen Rankel, sent by cover letter dated February 28, 2008. Mr. Rankel's report remains deficient and fails to satisfy the requirements of Federal Rule of Civil Procedure 26(a)(2)(B) for the reasons previously set forth in my correspondence with you and with Magistrate Judge Maas and as set forth in the Court's February 25, 2008 Order.

        Sincerely,

        Lisa T. Simpson

# EXHIBIT K

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------x

GREAT WHITE BEAR, LLC,

       Plaintiff,

  -against -

MERVYNS, LLC,

       Defendant.
------------------------------------------------------------x

06 Civ. 13358 (RMB)(FM)

## SECOND SUPPLEMENT TO
## EXPERT REPORT OF STEPHEN J. RANKEL

This is the second supplement to the written report by the undersigned, Stephen J. Rankel. Attached as Exhibit E is an amplification of the information providing the bases for my opinions in my expert report.

Dated: March 13, 2008

Stephen J. Rankel, ,C.P.A.

# EXHIBIT E TO THE SECOND SUPPLEMENT TO EXPERT REPORT OF STEPHEN J. RANKEL

<u>Exhibit E</u>

Amplification of basis of items 1 through 11 in Exhibit B

From Exhibit B
<u>Reference A</u>

1) <u>Projected Loss</u> – GWB provided emails, spreadsheets and documentation on the styles purchased by Mervyns as well as the costs to manufacture those styles. In addition, once the documents were presented, calculations were performed to calculate the loss.

2) <u>Royalty Payments</u> – GWB had two agreements for review, the original agreement and the termination agreement. To show that there was a royalty agreement with Rampage that Mervyns had the exclusive right to the name. The company provided cancelled checks to back up the loss.

3) <u>Returns and Cancellations</u> – GWB provided cancellation letters, emails on cancellations and garments returned from Mervyns. The inventory was specifically purchased for Mervyns and was sold off to third parties at below the cost of the garment.

4) <u>Chargebacks</u> – GWB provided the factor statements which documented all of the deductions that were taken by Mervyns when they were paying GWB's invoices. There were some back up documents from Mervyns verifying these deductions.

5) <u>Sample and Development Costs</u> – GWB had to create a new line for Mervyns since they had the exclusive rights of Rampage name for sportswear. These styles had to now and different any other styles in GWB's line. The Company had to buy and make samples which they are invoices.

6) <u>Additional Employees Time and Efforts</u> – To start up a new line for Mervyns, GWB had to hire designers, pattern makers, sample hands, production, admin and sales help. Some of the people were new hires and other people were taken from other divisions within GWB. The other divisions sales volume dropped because of the focus on Mervyns.

1

7) <u>Interest</u> – GWB as well as any company that is starting up a new division needs capital as in the case of GWB. They borrowed funds from a factor and they incurred interest charges. The financing was for developed costs, people travel, cost to carry inventory and to pay suppliers.

8) <u>Travel</u> – GWB had to travel overseas to review the foreign factories that were producing the garments.

9) <u>Loss Opportunity Costs</u> – The Company's main focus was on the development of the Mervyns line. This resulted in GWB losing 2 significant customers and a lot of bad will with other customers because of where the priorities were placed.

10) <u>Showroom</u> – GWB entered into a new lease for there headquarters. The Company had copies of leases and cancelled checks to support the payments.

11) <u>Overseas Deposits</u> – GWB pays various suppliers funds before the delivery of merchandise because of the use of new factories. These suppliers would not do business unless deposits were made.

# EXHIBIT L



**ORRICK**

ORRICK, HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NY 10103-0001

*tel* 212-506-5000
*fax* 212-506-5151

WWW.ORRICK.COM

March 21, 2008

*BY HAND*

Lisa T. Simpson
(212) 506-3767
lsimpson@orrick.com

The Honorable Frank Maas
United States Magistrate Judge
United States District Court
Southern District of New York
Daniel Patrick Moynihan United States Courthouse
500 Pearl St., Room 740
New York, NY 10007

Re:    *Great White Bear, LLC v. Mervyn's, LLC* (06 CV 13358)

Dear Magistrate Judge Maas:

      We represent Defendant Mervyn's LLC ("Mervyn's") in the above-referenced matter. Pursuant to Local Rule 37.2, we write this letter to request a conference with Your Honor to discuss Mervyn's intention to make a motion pursuant to Federal Rules of Civil Procedure ("FRCP") 37(b)(2) and 37(c) to strike the expert report of Stephen Rankel, the financial witness identified by Plaintiff Great White Bear, LLC ("GWB") and preclude GWB's reliance on that report or any related testimony.

      On January 21, 2008, pursuant to Your Honor's amended Order, plaintiff Great White Bear, LLC ("GWB") served two expert witness reports on Defendant, one by Larry Lazar, an industry witness, and the other a damages report by Stephen Rankel. Mr. Rankel's January 21, 2008 report is attached hereto as Exhibit A.[1] Both of Plaintiff's reports failed to meet the requirements of FRCP 26(a)(2)(B). On February 25, 2008, in response to Mervyn's' request, Your Honor ordered GWB to provide Mervyn's with "<u>complete</u>" expert reports by March 14, 2008 ("the February 25 Order"). <u>See</u> Exhibit B. On February 29, 2008, GWB provided Mervyn's with a supplemental damages report. <u>See</u> Exhibit C. Again, this report was insufficient and counsel for GWB was so advised in a letter dated March 6, 2008. <u>See</u> Exhibit D. On March 17, 2008, Mervyn's received GWB's second supplemental damages report by Mr. Rankel. <u>See</u> Exhibit E. GWB's second supplemental report still fails to comply not only with FRCP 26 but also with Your Honor's February 25 Order. Furthermore, the report's deficiencies make Defendant's tasks of preparing a meaningful rebuttal damages report and effectively deposing Mr. Rankel impossible.

      As noted in Defendant's February 21, 2008 letter to Your Honor (see Exhibit F), the damages figures provided in the now multiple versions of Mr. Rankel's report are entirely

---

[1] Mervyn's does not here raise the sufficiency of GWB's FRCP 26 expert report for GWB's industry expert, Larry Lazar. However, Mervyn's reserves the right to move to exclude Mr. Lazar's opinions following his deposition, if deemed warranted and appropriate at that time.



**ORRICK**

The Honorable Frank Maas
March 21, 2008
Page 2

unsupported by specific citation to any documentation or other data relied on by Mr. Rankel. As such, Mr. Rankel's report continues to lack a requisite element of FRCP 26(a)(2)(B): "the data or other information considered by the witness in forming [his opinions]." For example, Mr. Rankel's second supplemental report includes the following entries:

- "Additional Employees Time and Efforts – To start a new line for Mervyn's, GWB had to hire designers, pattern makers, sample hands, production, admin and sales help. Some of the people were new hires and other people were taken from other divisions within GWB. The other divisions sales volume dropped because of the focus on Mervyns." See Exhibit E hereto, item 6.

  -- Without any indication of the number of employees, the salary paid or any other information relied on by Mr. Rankel, he concludes that this expense is the round number of $370,000 in his initial report. See Exhibit A.

- "Travel - GWB had to travel overseas to review the foreign factories that were producing the garments." See Exhibit E hereto, item 8.

  -- With no reference to any supporting documentation or data, Mr. Rankel concludes that GWB should recover $12,000 for this supposed expense. See Exhibit A.

- "Loss [sic] Opportunity Costs – The Company's main focus was on the development of the Mervyns line. This resulted in GWB losing 2 significant customers and a lot of bad will with other customers because of where the priorities were placed." See Exhibit E hereto, item 9.

  -- Again, without any numerical data or documents evidencing such an amount, Mr. Rankel concludes that GWB had a core customer base of $8,000,000 which excluded Mervyn's and resulted in a loss of $700,000. See Exhibit A.

- "Showroom – GWB entered into a new lease for there [sic] headquarters. The Company had copies of leases and cancelled checks to support the payments." See Exhibit E hereto, item 10.

  -- No cancelled checks for GWB's showroom have been produced and without any indication of terms or payments made, Mr. Rankel concludes that $400,000 should be attributed to Mervyn's for this. See Exhibit A.



ORRICK

The Honorable Frank Maas
March 21, 2008
Page 3

- "Overseas Deposits – GWB pays various suppliers funds before the delivery of merchandise because of the use of new factories. These suppliers would not do business unless deposits were made." See Exhibit E hereto, item 11.

   -- Again, there is no reference to any document or data to support the figure of $494,000 arrived at by Mr. Rankel. See Exhibit A.

FRCP 26, as it relates to the disclosures required of expert witnesses, was designed to prevent exactly this situation. Without a clear understanding of the data or information relied upon by Mr. Rankel in performing his damages calculation, a rebuttal damages report by Mervyn's would be an abstract and futile exercise based on assumptions, estimations, and guesses. Moreover, a deposition of Mr. Rankel would likely devolve into Mr. Rankel's inability to identify any document or other data relied on with specificity and would effectively prevent Defendant from questioning Mr. Rankel on that material. This defeats the entire purpose of FRCP 26.

FRCP 37(b)(2)(A) permits the Court to impose sanctions for the failure to comply with a Court order and specifically allows the Court to strike GWB's incomplete report and prohibit GWB from relying on it in any way. Similarly, FRCP 37(c)(1) provides "[i]f a party fails to provide information or identify a witness as required by FRCP 26(a) or (e), the party is not allowed to use that information or witness to supply evidence on a motion, at a hearing, or at a trial, unless the failure was substantially justified or is harmless" (emphasis added). It further allows for the recovery of expenses, including attorneys' fees.

Since GWB has failed to comply with the Court's February 25 Order, requiring production of complete expert reports, and since GWB has failed to comply with FRCP 26, Defendant respectfully requests a conference to discuss Mervyn's motion pursuant to FRCP 37(b)(2) and 37(c)(1) to exclude and strike Mr. Rankel's report and preclude GWB's reliance on his testimony and for such other relief as the Court deems proper.

Thank you for your attention to this matter.

Respectfully submitted,

Lisa T. Simpson

cc:    Philip A. Byler, Esq. (By Hand)
       Counsel for Great White Bear, LLC

# EXHIBIT M

## NESENOFF & MILTENBERG, LLP

ATTORNEYS AT LAW
363 SEVENTH AVENUE
FIFTH FLOOR
NEW YORK, NEW YORK 10001-3904

TELEPHONE (212) 736-4500
TELECOPIER (212) 736-2260

IRA S. NESENOFF
ANDREW T. MILTENBERG

PHILIP A. BYLER
ALAN M. SHECTMAN
SHARI S. LASKOWITZ
LAINE A. ARMSTRONG
MEGAN S. GODDARD
ANDREW B. FLOTKIN

PARALEGAL

TANYA C. SIMMONS

**April 8, 2008**

**BY TELECOPIER**
Lisa T. Simpson, Esq.
Orrick, Herrington & Sutcliffe, LLP.
666 Fifth Avenue
New York, New York 10103

Re:   *Great White Bear, LLC v. Mervyns, LLC,*
      **Index No. 06 Civ. 13358 (S.D.N.Y.)(RMB)**

Dear Lisa:

Accompanying this cover letter is Exhibit F to the damages expert report of Stephen Rankel in supplementation of that report. As you will see, Exhibit F refers to supporting documentation that is being provided to you under separate cover.

Very truly yours,
**NESENOFF & MILTENBERG, LLP**

By: _____
      **Philip A. Byler, Esq.**

#### Exhibit F

#### Additional Employees Time and Efforts

Great White Bear (GWB) hired 2 employees to handle the EDI for Mervyns, they were as follows:

| | |
|---|---:|
| Robert Mosca | $60,000 |
| Miguel Lopez | 60,000 |
| Fringes (Payroll taxes hospitalization, workmens comp and etc.) 30% | 36,000 |
| Subtotal | 156,000 |

Employees employed by GWB, but their time and efforts went to Mervyns:

| | | |
|---|---|---:|
| (1/2 salary) | Bebe (Designer) | 45,000 |
| | Danny Fodiman (est.) | 50,000 |
| | Glenn Sands (est.) | 50,000 |
| | Fringes (30%) | 44,000 |
| | | 189,000 |

GWB employees that contributed to Mervyns line Sales, Admin, sample hands, pattern maker      25,000

| | |
|---|---:|
| Total | 370,000 |

#### Loss Opportunity Costs

Attached are confirmed orders from Charming Shops for delivery in 2005 none of these orders were shipped. The overseas factories concentrated on making Mervyns goods and these orders were not made or made late and could not be shipped.

04/08/2008 13:10 FAX  0000000000        NESENOFF&MILTENBERG                    ☒004/004
04/08/2008  12:05   12126972797              CITRINCOOPERMAN                      PAGE  03/03

### Showroom

GWB entered into a lease for larger space at 1412 Broadway, the annual rent of $200,000 an increase over previous years. The Company was going to sublease a portion of the space but did not because of the expected sales with Mervyns. Attached is the lease.

### Travel

Sanford Fodiman flew out to California twice to meet with Rick Lido as well as a trip to Las Vegas (Magic Show). There were also expenses for dinners several times with Rick Lido and Scott (Buyer). The American Express Receipts are to follow.

### Overseas Deposits

Attached is a schedule for Quickbooks showing the overseas deposits lost.

# EXHIBIT N

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------x

GREAT WHITE BEAR, LLC,                      :

                          Plaintiff,        :        **ORDER**

            -against-                       :        06 Civ. 13358 (RMB)(FM)

MERVYNS, LLC,                               :

                          Defendant.        :

-------------------------------------------------x

**FRANK MAAS,** United States Magistrate Judge.

        Pursuant to a telephone conference held earlier today, it is hereby

ORDERED that:

    1.     By 5:00 p.m. on April 10, 2008, the plaintiff shall provide the defendant with Mr. Rankel's <u>final</u> expert report, together with any necessary schedules and other documentation. The amended report shall take the form of one cohesive report, not supplements to the prior reports prepared by the expert.

    2.     On or before April 17, 2008, the defendant may file a motion to strike Mr. Rankel's report if it believes inadequacies persist.

    3.     On or before April 24, 2008, the plaintiff shall file any opposition papers.

    4.     The defendant need not produce its own experts' reports until further order of the Court.

5.   A further telephone conference shall be held on April 29, 2007, at 10:00 a.m.  Counsel for the defendant shall initiate the call by dialing Chambers at (212) 805-6727.

SO ORDERED.

Dated:      New York, New York
            April 8, 2008

SO ORDERED.

_____
        FRANK MAAS
United States Magistrate Judge

Copies to:

Honorable Richard M. Berman
United States District Judge

Philip A. Byler, Esq.
Nesenoff & Miltenberg LLP
Fax: (212) 736-2260

Lisa T. Simpson, Esq.
Orrick, Herrington & Sutcliffe LLP
Fax: (212) 506-5151

2

# EXHIBIT O

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------x
GREAT WHITE BEAR, LLC,                                  |
                                                       |    06 Civ. 13358 (RMB)(FM)
                              Plaintiff,                |
                                                       |
       -against -                                      |
                                                       |
MERVYNS, LLC,                                          |
                                                       |
                              Defendant.               |
-------------------------------------------------------x


FINAL EXPERT REPORT
OF STEPHEN J. RANKEL, C.P.A.

PART 1 OF 2

This is a final amended written report by the undersigned, Stephen J. Rankel, C.P.A., in compliance with what I have been advised are the requirements with respect to expert testimony in federal court. I address the subject of what were the damages suffered by Great White Bear, LLC (AGWB@), assuming a breach of contract by Mervyns, LLC (AMervyns@) as alleged in the Amended Complaint in *Great White Bear, LLC v. Mervyns, LLC*, 06 Civ. 13358 (S.D.N.Y.). For this testimony, I have read the Amended Complaint, the Answer and some of the deposition testimony and exhibits in the case, and I have considered and have had available the GWB financial records and documents. Because I have been the outside accountant to GWB, I have a working knowledge of the financial records and documents of the company. With respect to Aamending,@ what I have done is to pull together the information that had been spread out in exhibits and presented it here, with more supporting explanation and detail, in an organized, corrected and expanded discussion.

## I.   My Credentials.

In January 1980, I graduated from Baruch College. In April 1980, I started as a staff accountant at the firm of Weinick Sanders & Co., LLP and studied to become a certified public accountant. In November 1983, I became a certified public accountant in New York State. From September 1984 to March 1985, I was a chief financial officer for a client of the Weinick Sanders firm; and in March 1985, I returned to Weinick Sanders

1

& Co., LLP (which changed its name to Weinick Sanders Leventhal & Co., LLP). In 1987, I was made partner of that firm; in 1992, I was made Executive Partner; and in 1996, I was made a Managing Partner. The firm of Weinick Sanders & Co., LLP (Weinick Sanders Leventhal & Co., LLP) specialized in servicing companies in the apparel and textile industries.

In August 2005, Weinick Sanders Leventhal & Co., LLP split up, and four Partners including myself joined the firm of Citrin Cooperman & Company, LLP. I am an Executive Partner of the Citrin Cooperman firm. I have continued to work servicing companies in the apparel and textile industries.

As a result of my years at Weinick Sanders Leventhal & Co., LLP and Citrin Cooperman & Company, LLP, I have had over 25 years of experience as an accountant servicing companies in the apparel and textile industries.

I am a member of the New York State Society of Certified Public Accountant and a member of the American Institute of Certified Public Accountants.

I am an accountant with a busy practice and have not published anything in the last ten years, nor have I testified as an expert in the last four years. For this work in this case as an expert, I am not receiving a special fee or other form of compensation, but rather I am billing the company for my time at my normal rate ($400 an hour) that is standard in the industry.

2

## II.    <u>Analytical Approach To Damages Accounting.</u>

As the outside accountant to GWB, I am very aware of the position of Danny Fodiman and Glenn Sands that Mervyns=s breach of what they perceived as a contractual obligation to place orders and buy a certain amount of garments from GWB with the mark AR for Rampage@ caused damages to Great White Bear, a position stated in their deposition testimony. (Glenn Sands Deposition pp. 152-158; Danny Fodiman Deposition pp. 113-116, 210-211.) This report, however, does not concern stating facts with respect to the breach of contract alleged in the Amended Complaint and discussed in deposition testimony, but rather, assuming for the purpose of this report and my testimony that there has been found a breach of contract by Mervyns, an accounting of damages to be assessed.

There are two categories of damages identified in this report: (1) lost profits from the contracted for business not being done; and (2) losses from additional costs that were incurred by GWB to meet the requirements of the contracted for Mervyns line but that were not recouped due to the contracted for business not being done or not being done in accordance with the agreement.

Category (1), lost profits, are included in the damages accounting because a buyer (Mervyns) did not place orders and buy garments to fill a contractual commitment to do a

3

certain amount of business with a seller (GWB) and a profit margin calculation can reasonably be performed as to the missing amount of business in purchases not made.

Category (2), the losses from the additional costs, are included because a seller (GWB) incurred costs in the process of filling an expected amount of business in the apparel industry, but then a buyer (Mervyns) did not place orders and buy garments to fill a contractual commitment to do a contracted for amount of business. Filling Mervyns orders meant, among other things, GWB=s payment of a minimum royalty to the Rampage company, factoring orders, hiring and use of employee time, engaging factories over in Asia to make the Mervyns garments (and not other garments) and placing advance deposits as downpayments with those factories. When GWB did not receive orders per the contracted for number and kind of orders, those costs became losses -- _e.g._, a minimum royalty payment obligation continued, deposits placed with factories were applied anyway by the factories and factor interest not associated with successful sales.

## III.    Summary of the Damages.

Assuming a finding of liability for breach of contract, the following is a summary of the damages suffered by GWB. This summary will be an exhibit at trial and also put in blow up form. In the next section, after this summary, is a description of each damage item, the bases and reasoning for inclusion of each items and the data and documents supporting them. First, the summary listing, totaling $5,984,415.70 in damages, is as

4

follows:

| ITEM NO. | ITEM | AMOUNT |
|---|---|---|
| 1 | Lost Sales | $3,976,200.00 |
| 2 | Lost Royalty Payments - Rampage | $286,666.66 |
| 3 | Returns, Cancellations and Unjustified Chargebacks For Accepted Garments | $250,000.00 |
| 4 | Lost Samples & Development Costs | $7,500.00 |
| 5 | Lost Additional Employees Time and Effort | $260,049.04 |
| 6 | Interest - Returns, Cancelled Orders, Unjustified Chargebacks | $10,000.00 |
| 7 | Lost Opportunity Cost | $700,000.00 |
| 8 | Lost Overseas Deposits | $494,000.00 |
| | Total Damages | $5,984,415.70 |

## IV.    Discussion of Damage Items.

The following is a description of each item, the bases and reasoning for inclusion of each item in the damages and the data and documents supporting them.

### Item # 1: Lost Sales.

The first item in the damages chart is lost sales, and the calculation of lost sales begins with two documents reflecting the sales commitment. The first document is the transcription of a cell phone message left by Scott Jeffries (bearing the numbering P

5

01090), which was marked as Exhibit 1 at the Scott Jeffries deposition, Exhibit 1 at the

deposition of Sandy Fodiman and Exhibit 6 at the deposition of Danny Fodiman. The

second document is an e-mail exchange between Danny Fodiman forwarding a message

from Sandy Fodiman to Scott Jeffries and Scott Jeffries confirming in a message back to

Danny Fodiman (bearing the numbering P 01091), which was marked as Exhibit 2 at the

Scott Jeffries deposition, Exhibit 2 at the deposition of Sandy Fodiman and Exhibit 7 at

the deposition of Danny Fodiman.

   According to these documents and deposition testimony concerning them, Scott

Jeffries called Sandy Fodiman to commit Mervyns to placing orders for $9,000,000 at

cost in Acollections@ and $4,200,000 at cost in Aactive wear@ for a total of $13,200,000,

in an 18-month or 3-season period, that was up or down 10% aggressive, leaving

$11,700,000 in committed sales from GWB to Mervyns in that 18-month or 3-season

period, at a 38% guaranteed margin with an initial mark up at 67%. (Scott Jeffries

Deposition pp. 36-37, 44-54; Sandy Fodiman Deposition pp. 47-123; Glenn Sands

deposition pp. 67-89; Danny Fodiman Deposition pp. 113-122.) Mervyns thereafter

placed $2.3 million in orders with GWB. Using a conservative approach of fully

allowing for a 10% deviation down and thus the $11.7 million sales figure as the

committed amount, GWB had an unfulfilled order for $9.4 million of garments.

   It is not disputed that Mervyns did not place orders for another $9.4 million of AR

for Rampage@ garments. Based on Mervyns=s not placing with GWB the remaining $9.4 million of orders, the damages from lost sales may be calculated as follows:

| Lost Sales | $9,400,000.00 |
|---|---|
| Gross Profit Percentage | 42.3% |
| Gross Profit | $3,976,200.00 |

I know from my experience in servicing companies in the apparel industry, a 38% to 45% gross profit rate would be considered a standard gross profit rate to use. Here, to calculate the lost gross profit, I am using an average of the GWB profit rates that are reflected in the invoice documents for the actual sales by GWB to Mervyns. Attached as a collective Exhibit 1 are: (a) the documents marked P 01090 and P 01091; (b) invoice documents reflecting GWB profit rates (American Resources was a GWB agent); and (c) the filled Mervyns orders that totaled $2.3 million.

**Item # 2: Lost Royalty Payments - Rampage.**

There was a guaranteed royalty payment by GWB to the Rampage company of $400,000.00 for the exclusive use of a Rampage mark (AR for Rampage@) for the garments to be sold to Mervyns. This is reflected in the exclusive license agreement entitled AFirst Amendment To License Agreement,@ marked as Iconix Exhibit 4. The deposition testimony of Sandy Fodiman also discusses the need for a commitment from Mervyns because of the Rampage license agreement. (Sandy Fodiman Deposition pp. 61-62, 66-68, 72, 86-87, 89-90.) Later, there was a settlement with the Rampage company,

7

dated June 9, 2006, with respect to the royalty payments, marked as Iconix Exhibit 10.

The total royalty payments were $286,666.66, consisting of: (i) $70,000.00 in payments made before the June 9, 2006 agreement; and (ii) actual settlement payments of $216,666.66. Attached as a collective Exhibit 2 are: (a) the First Amendment to License Agreement; (b) the June 9, 2006 settlement agreement; (c) cancelled checks marked as Iconix Exhibit 8; and (d) the testimony of the Iconix witness at pages 76-78 (either there is a typographical error or the arithmetic gets messed up -- the total settlement payments were $150,000.00 plus $66,666.66, which equals $216,666.66).

The settlement amount is included in the damages chart because this was a cost borne by GWB, which owed royalty payments to the Rampage company regardless of what is assumed assuming for the purpose of this report and my testimony as a breach of contract by Mervyns.

### Item # 3: Returns, Cancellations and Unjustified Chargebacks for Accepted Garments.

Mervyns returned garments and cancelled orders of made garments that ended up in a GWB warehouse, and GWB had to take a loss on such garments because of the Rampage exclusive license. Also, Mervyns made what GWB considered to be unauthorized deductions when paying GWB=s invoices. These chargebacks were taken when GWB=s invoices were paid by Mervyns to the factor, Israel Discount Bank (AIDB Factor@), which had purchased the receivables as the time of the shipment and loaned

8

funds to GWB to operate and pay for the garments prior to being paid by Mervyns.

These costs are thus reflected in the documents attached as collective Exhibit 4: (a) IDB Factor Aging Statements; and (b) checks and client reports showing chargebacks. The costs may reasonably be set, given the amount of AR for Rampage@ business that Mervyns did with GWB, at $250,000.00.

### Item # 4: Lost Samples and Development Costs.

GWB created a new sportswear line for Mervyns with the exclusive license AR for Rampage@ and in the process required incurring: (i) costs in purchasing and making samples and (ii) development costs in patterns, sourcing and the like. These expenses may conservatively be set at $7,500.00.

### Item #5: Lost Additional Employees Time and Efforts.

GWB started business in 2003 and had a base core of customers. The business done with Mervyns was incremental that required GWB to hire additional employees. GWB hired two employees to handle the EDI for Mervyns; their pay was as follows:

| | |
|---|---|
| Robert Moses | $60,000.00 |
| Miguel Lopez | $20,192.34 |
| Benefits (medical, etc.@ 30%) | $24,057.70 |
| | $104,249.04 |

GWB also had employee time redirected to Mervyns; so, a portion of their compensation needs to added in this item as well:

| | |
|---|---|
| Bebe (designer) | $36,000.00 |
| Danny Fodiman | $40,000.00 |

Glenn Sands        $40,000.00
Benefits (medical, etc. @30%)  $34,800.00
                      $150,800.00

Finally, allocated to this item should be a portion of employee time that contributed to the Mervyns line in terms of sales, administrative, samples and patterns work B $5,000.00. The total of $104,249.04, $150,800.00 and $5,000.00 is $260,049.04.

### Item #7: Interest -- Returns, Cancelled Orders, Unjustified Chargebacks.

GWB was financed by IDB Factor; and such financing was necessary and typical in the apparel industry.  There was, however, an additional cost attributable to the Mervyns situaiton in additional finance interest resulting from unshipped garments in inventory, returned garments in inventory and unjustified chargebacks.  Taking into account that IDB Factor was charging 12% on all advances and the amount of business that Mervyns did and was contracted to do with GWB, additional interest charges that would not have occurred but for the Mervyns situation may reasonably and conservatively be set at $10,000.00.

### Item #8: Lost Opportunity Cost.

Excluding Mervyns, GWB had a core customer base of approximately $8 million. GWB, by prioritizing the work of the company for Mervyns, was not able to supply customers as Charming Shoppes and Cato=s.  Attached as Exhibit 9 are confirmed orders from Charming Shoppes for delivery in 2005 that could not be shipped due to Great

10

White Bear, LLC=s business with Mervyns. With the overseas factories tied up in making the garments for the Mervyns line, the orders could not be filled at a loss of $700,000.00 to GWB.

**Item #9: Lost Overseas Deposits.**

GWB was required by the overseas suppliers and factories to make deposits (advances) to overseas suppliers and factories in order to have the garments made for Mervyns. The cancellation of the Mervyns orders cost GWB $494,000.00 in lost deposits. Attached as Exhibit 11 is a schedule from Quickbooks showing the lost overseas deposits.

**V.    A Check From A Summary Financial History of Great White Bear, LLC.**

A way of checking (albeit not directly proving) that GWB suffered financial losses from what is assumed for the purposes of this report and my testimony was a breach of contract by Mervyns to place orders per the sales commitment referenced above is to review and consider the financial history of GWB.

From my work as an outside accountant to GWBand having knowledge of its financial records, I can state that GWB was formed as a limited liability company on April 24, 2003 and began business on May 12, 2003, and that the following chart summarizes company equity, loans, sales and profit/loss for periods spanning May 12, 2003 to September 1, 2006 (amounts in U.S. dollars):

11

|                                        | Equity Contributed | Non-IDB Loans | Sales       | Profit (Loss)   |
|----------------------------------------|--------------------|---------------|-------------|-----------------|
| May 12, 2003 to December 31, 2003      | $200,000           | $300,000      | $9,281,000  | $247,000        |
| For Year Ended December 31, 2004       |                    | $250,000      | $8,464,000  | $13,000         |
| For Year Ended December 31, 2005       |                    | $100,000      | $8,619,000  | ($1,399,000)    |
| From January 1, 2006 to September 1, 2006 |                 | $578,000      | $3,191,000  | ($1,286,000)    |

This chart will be an exhibit at trial and may also put in a blow up form because based on the summary of financial information shown above, GWB=s financial situation declined markedly in 2005, the year that business was begun (and all but ended) with Mervyns. This is consistent with GWB having suffered damages from a breach of contract by Mervyns.

In 2005, GWB had to make advances to overseas suppliers to meet increased volume of business from Mervyns. Outstanding advances to suppliers were: $674,000 at June 30, 2005; $603,000 at September 30, 2005; and $220,000 at December 31, 2005. IDB Factor required that GWB put more money in the business, which was done in August 2006; however, IDB Factor then foreclosed on its security interest and a peaceful possession and sale of assets to Sanford Fodiman occurred. The personal guarantee that

12

Sanford Fodiman had to extend as part of that transaction is not included in the financial

figures shown above.

**Dated:   April 10, 2008**

Stephen J. Rankel, C.P.A.

# EXHIBIT 1 TO THE FINAL EXPERT
# REPORT OF STEPHEN J. RANKEL, C.P.A.

**BEGIN VM MESSAGE # 3**

S. Jeffries:    Hey Sanford it's Scott, I got some rough numbers for you. Um, I'm lookin' at about nine million dollars in sales on the collections, over eighteen months that's on two fixtures. And I've got ya' at like, four million two on active. 'Cause I actually have, some fabrics to give you, what my proposal was, what is for ten six for you to take over the Side Out active fixture. I couldn't move the back to school, 'cause we were already in production. So that'll get you to a total sales figure of thirteen million two fifty, ah, and that would equate to roughly twenty million seven in retail purchases. And that's at a thirty-eight margin right, so I'm guessing we probably wanna' be at sixty-seven, sixty-eight mark up so you can back that out to get to cost purchases. Um, this is a little high from the perspective of four way productivity, 'cause that did not back out the table um, but that gets you basically to my ra- ah, average rack productivity for the department, so I- I don't know if you wanna' take it down ten percent, but I- I feel like this- it's pretty aggressive as it sits today. Give me a call if you have any questions ah, I'm in between appointments. I had to come down to the lobby, hopefully you're getting a good signal and you can hear everything. I will talk to you later, bye.

**END VM MESSAGE # 3**

P 01090



ahoo! Mail - dfodiman@yahoo.com

Page 1 of :

Yahoo!  My Yahoo!  Mail

Search:



**YAHOO!** MAIL     Welcome, dfodiman
[Sign Out, My Account]

Mail Home - Mail Tutorials - Help

 

Mail ▼  |  Addresses ▼  |  Calendar ▼  |  Notepad ▼                     **Mail For Mobile** - **Mail Upgrades** - **Options**



 A card in 3 days
for bad credit*

Previous | Next | Back to Search Results

**Folders**         [Add – Edit]

| Inbox (1) |
| Draft |
| Sent |
| Bulk | [Empty] |
| Trash | [Empty] |

**My Folders**        [Hide]

| Bubble Gum |
| Charming |
| Kohls |
| Neimans |
| Nordstrom |
| Todd |
| doggin it |
| jf |
| marsha |
| sanjay |
| sara smith |
| todd fodiman |

**Search Shortcuts**

| My Photos |
| My Attachments |

 See your credit
score - free

 Don't quit job
1 year degree

Mortgage rates
low as 4.625%*

This message is not flagged. [ Flag Message - Mark as Unread ]

Printable View

**Subject:** RE:

**Date:** Thu, 31 Mar 2005 14:09:39 -0800

**From:** "Scott.Jeffries" <Scott.Jeffries@mervyns.com>  🔲 View Contact Details  ＋ Add Mobile Alert

**To:** "Danny Fodiman" <dfodiman@yahoo.com>

I'll make it up in the last 12 months.  Nothing else I can do in this
season unless my sales plan is raised to accommodate.

-----Original Message-----
From: Danny Fodiman [mailto:dfodiman@yahoo.com]
Sent: Thursday, March 31, 2005 1:36 PM
To: Scott.Jeffries
Subject:

Hi Scott Sandy asked me to forward this message to you. He was
concerned
after the conversation he had with you the other day. Based upon your
original phone message which told Sandy that the collections would be
$9,000,000 at cost and active would be $4,200,000 at cost (13,200,000)
over an 18 month period he wanted to know if we would be able to hit
the
numbers you had given him.That would translate based on your message to
$20,700,000 in retail sales at a 38% maintained guaranteed margin with
the initial IMU at 67%. The reason for this concern is the guarantees
which we have already given Rampage. I realize that you had said the
number could be agressive and maybe 10% high but our guarantees are
substantial. Please bear this in mind.  Best Regards,Sandy



Previous | Next | Search Results

Save Message Text | Full Headers

# RESOURCING AMERICA, INC.

PAGE ___ OF ___

ATTENTION: **JOE DRAGO**

COMPANY: **GREAT WHITE BEAR INC**

FAX:

DATE: **06/20/05**

FROM: **IDA**

FAX:011-9221-431-1907

## SHIPPING NOTICE   *PLEASE BE ADVISED THAT THE FOLLOWING MERCHANDISE HAS BEEN SHIPPED.*

BUYER: **GREAT WHITE BEAR INC, RAM**                    LC# **D P**

VENDOR: **ALLIED GLORY ENTERPRISE LTD ,PAKISTAN**      T.LC#

VENDOR INVOICE#
**AG0071/05**

BL/AWBL#
**KKLUSH8012518**

CONTAINER#
**KKFU9033153**

SHIPPING COMPANY
**K-LINE**

CONSOLIDATOR/FRT.FORWERDER
**PACNET LOGISTICS**

VEN. INV.DATE
**06/17/05**

SHIPD ON BOARD
**06/11/05**

FEEDER VESSEL VOYAGE

DEPARTED FIRST PORT OF LOADING
**06/11/05**

FIRST PORT OF LOADING
**SHANGHAI**

MOTHER SHIP VOYAGE
**CHESAPEAKE BAY BRIDGE 8E**

ETD SECOND PORT OF LOADING

SECOND PORT OF LOADING

ETA DESTINATION
**06/23/05**

ARRIVED DESTINATION
**LOS ANGELES**

DEBIT NOTE#
**KPD 4673**

| PO# | STYLE# | COLOR | SIZE | CARTONS | PPK | DOZ.SHPD | LDP/DZ | EXTENTION |
|-----|--------|-------|------|---------|-----|----------|--------|-----------|
| 1511 | 122 | DENIM | 3-13 | 81 | 1.00 | 81 | $106.60 | $8,634.60 |
| 1515 | 123 | DENIM | 3-13 | 348 | 1.00 | 348 | $106.60 | $37,096.80 |
| 1517 | 201 | DENIM | 3-13 | 206 | 1.00 | 206 | $106.60 | $21,959.60 |
|  |  |  |  | 635 CTNS |  | 635 /DZ |  | $67,691.00 |

*Style 123  S.P. 1450  Cost 8.88*
*MU% 388*

*Style 201  S.P. 1450  Cost 888*
*MU% 38.8%*

## DOCUMENT FOLLOW UP

| __ INVOICE | ____ VISA 335 | ____ SHIPPING MEMO | DEBIT NOTE _____ |
|---|---|---|---|
| — PACKING LIST | ____ VISA ____ | ____ INSPECTION REPORT | VISA AWBL _____ |
| — BL/AWBL | ____ VISA ____ | ____ INSPECTION CERTIFICATE | DATE SENT _____ VIA _____ |
| — CERTIFICATE OF ORIGIN | | ____ SINGLE COUNTRY DECL. | SENT TO _____ |

# RESOURCING AMERICA, INC.

954 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6588

**INVOICE#** KPD 4673

**LC#** D P

**BANK REF#:**

**Bill To:**

**GREAT WHITE BEAR INC**

1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**

**GREAT WHITE BEAR INC**

1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

**BL/AWBL#**

KL KKLUSH8012518

**DEBIT NOTE#**

KPD 4673

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|--------|-------------|------|------|--------|-----------|
| 122 | 1511LADIES DENIM JEANS WITH RHINESTONES | 81 | Doz | $106.60 | $8,634.60 |
| 123 | 1515LADIES DENIM JEANS WITH BELTDENIM 10 OZ | 348 | Doz | $106.60 | $37,096.80 |
| 201 | 1517LADIES DENIM JEANS DENIM 10 OZ STRETCH | 206 | Doz | $106.60 | $21,959.60 |

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

| | |
|---|---|
| SALES AMOUNT: | $67,691.00 |
| DEPOSIT: | -$67,691.00 |
| TOTAL APPLIED: | $0.00 |
| BALANCE DUE: | $0.00 |

# RESOURCING AMERICA, INC.

PAGE ___ OF ___

ATTENTION: **JOE DRAGO**

COMPANY: **GREAT WHITE BEAR INC**

FAX:

DATE: **06/14/05**

FROM: **AMIN**

FAX:**011-9221-431-1907**

## SHIPPING NOTICE    *PLEASE BE ADVISED THAT THE FOLLOWING MERCHANDISE HAS BEEN SHIPPED .*

BUYER: **GREAT WHITE BEAR INC , RAM**

VENDOR: **SHAHPUR APPAREL ,PAKISTAN**

LC# **D P**

T.LC#

VENDOR INVOICE#
**SA/RAI/264/05**

BL/AWBL#
**724-2557-9503**

CONTAINER#

SHIPPING COMPANY
**SWISS AIR**

CONSOLIDATOR/FRT.FORWERDER
**PAKISTAN CARGO**

VEN. INV.DATE
**06/11/05**

SHIPD ON BOARD
**06/13/05**

FEEDER VESSEL VOYAGE
**LX-6007**

DEPARTED FIRST PORT OF LOADING
**06/13/05**

FIRST PORT OF LOADING
**KARACHI**

MOTHER SHIP VOYAGE
**LX-40**

ETD SECOND PORT OF LOADING
**06/16/05**

SECOND PORT OF LOADING
**ZURICH**

ETA DESTINATION
**06/16/05**

ARRIVED DESTINATION
**LAX**

DEBIT NOTE#
**KPD  4669**

| PO# | STYLE# | COLOR | SIZE | CARTONS | PPK | DOZ.SHPD | LDP/DZ | EXTENTION |
|-----|--------|-------|------|---------|-----|----------|--------|-----------|
| 1514 | 100 6/20-23 | BLACK | S-XL | 14 | 6.00 | 84 | $67.00 | $5,628.00 |
| 1514 | 100 ,, | SAND | S-XL | 41 | 6.00 | 246 | $67.00 | $16,482.00 |
| 1501 | 107 ,, | DENIM | 3-13 | 349 | 1.00 | 349 | $106.60 | $37,203.40 |
| | | | | **404 CTNS** | | **679** /DZ | | **$59,313.40** |

*Multiple styles over ship prints*

Style 100 S.P. 9.25  Cost 5.58
MU% 39.6 %

Style 107 S.P. 14.50  Cost 8.88
Denim  MU% 38.7%

*Paid*

**DOCUMENT  FOLLOW  UP**

___ INVOICE      ___ VISA  348
— PACKING LIST ___ VISA  _____
— BL/AWBL      ___ VISA  _____
— CERTIFICATE OF ORIGIN

___ SHIPPING MEMO
___ INSPECTION REPORT
___ INSPECTION CERTIFICATE
___ SINGLE COUNTRY DECL.

DEBIT NOTE _____
VISA AWBL _____
DATE SENT _____ VIA _____
SENT TO _____

# RESOURCING AMERICA, INC.

954 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6588

INVOICE# KPD 4669
LC# D P
BANK REF#:

**Bill To:**

**GREAT WHITE BEAR INC**
1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**

**GREAT WHITE BEAR INC**
1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

BL/AWBL#

LX 724-2557-9503

DEBIT NOTE#

KPD 4669

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|--------|-------------|------|------|--------|-----------|
| 100 | 1514LADIES POPLIN TOP POPLIN | 84 | Doz | $67.00 | $5,628.00 |
| 100 | 1514LADIES POPLIN TOPPOPLIN | 246 | Doz | $67.00 | $16,482.00 |
| 107 | 1501LADIES DENIM CAPRIDENIM | 349 | Doz | $106.60 | $37,203.40 |

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

| SALES AMOUNT: | $59,313.40 |
|---|---|
| DEPOSIT: | -$11,853.60 |
| TOTAL APPLIED: | $47,459.80 |
| BALANCE DUE: | $47,459.80 |

# RESOURCING AMERICA, INC.

PAGE ___ OF ___

ATTENTION: **JOE DRAGO**

COMPANY: **GREAT WHITE BEAR INC**

FAX:

DATE: **08/10/05**

FROM: **IDA**

FAX: **011-9221-431-1907**

## SHIPPING NOTICE

*PLEASE BE ADVISED THAT THE FOLLOWING MERCHANDISE HAS BEEN SHIPPED.*

BUYER: **GREAT WHITE BEAR INC , RAM**           LC# L **620036**

VENDOR: **ZHEJIANG FUHAOTE IMP AND EXP CO ,PAKISTAN**    T.LC# L **620036-01**

VENDOR INVOICE#          BL/AWBL#              CONTAINER#
**FHT05-22**               **0507185LGB01**       **NYKU7002560**

SHIPPING COMPANY       CONSOLIDATOR/FRT.FORWERDER   VEN. INV.DATE   SHIPD ON BOARD
**NIPPON YUSEN KAISHA**   **PACIFIC NET**            **08/04/05**     **08/01/05**

FEEDER VESSEL VOYAGE     DEPARTED FIRST PORT OF LOADING    FIRST PORT OF LOADING
                         **08/01/05**                     **HONG KONG**

MOTHER SHIP VOYAGE       ETD SECOND PORT OF LOADING        SECOND PORT OF LOADING
**OOCL HAMBURG 13E30**

ETA DESTINATION          ARRIVED DESTINATION               DEBIT NOTE#
**08/14/05**             **LOS ANGELES**                   **KPD 4719**

| PO# | STYLE# | COLOR | SIZE | CARTONS | PPK | DOZ.SHPD | LDP/DZ | EXTENTION |
|-----|--------|-------|------|---------|-----|----------|--------|-----------|
| 1547 | 1123 | LT DENIM | 3-13 | 207 | 1.00 | 207 | $106.60 | $22,066.20 |
| 1548 | 241 | DENIM | 3-13 | 81 | 1.00 | 81 | $106.60 | $8,634.60 |
|  |  |  |  | 288CTNS |  | 288 /DZ |  | $30,700.80 |

*Style 1123  S.P. 14.50  Cost 8.88*
*MU% 38.7%*
*Style 241  S.P. 14.50  Cost 8.88*
*MU% 38.7%*

## DOCUMENT FOLLOW UP

| | | |
|---|---|---|
| ___ INVOICE | ___ VISA 335 | ___ SHIPPING MEMO |
| ─ PACKING LIST | ___ VISA ___ | ___ INSPECTION REPORT |
| ─ BL/AWBL | ___ VISA ___ | ___ INSPECTION CERTIFICATE |
| ─ CERTIFICATE OF ORIGIN | | ___ SINGLE COUNTRY DECL. |

DEBIT NOTE _____

VISA AWBL _____

DATE SENT _____ VIA _____

SENT TO _____

Received from: Mervyns
Date and time: 8/30/2005 7:28:20 PM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101262185 |
| PO Type | Blanket Order |
| PO Date | 08/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 09/26/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9235052 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0911 |
| Ship to Code | 0911 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 156 | Each | 9.6 | Wholesale Price per Each | 962881038 | 4081 | 842629005833 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE S | BLUE | SMALL | 12 | 1 | C12610 | 0911 | 156 |
| | 324 | Each | 9.6 | Wholesale Price per Each | 962881039 | 4081 | 842629005840 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE M | BLUE | Medium | 12 | 1 | C12610 | 0911 | 324 |
| | 324 | Each | 9.6 | Wholesale Price per Each | 962881040 | 4081 | 842629005857 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE L | BLUE | Large | 12 | 1 | C12610 | 0911 | 324 |
| | 168 | Each | 9.6 | Wholesale Price per Each | 962881041 | 4081 | 842629005864 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE XL | BLUE | XLarge | 12 | 1 | C12610 | 0911 | 168 |

Number of Line Items    4
Total Extended Line    9,331.20

Total Order Qt    972.0

P 00979

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

℘ 00980

Received from: Mervyns
Date and time: 9/17/2005 3:28:16 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101276714 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-9235052 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type Instruction | |
| Instruction Type | | Buyer Store No | 0986 |
| Buyer Name | | Ship to Code | 0986 |
| Ship to Store Name | | Ship to Store City | |
| Ship to Store Address | | Ship to Store State | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Line No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty, |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 24 | Each | 9.6 | Wholesale Price per Each | 962881039 | 4081 | 842629005840 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE M | BLUE | Medium | 12 | 1 | C12610 | 0986 | 24 |
| | 36 | Each | 9.6 | Wholesale Price per Each | 962881040 | 4081 | 842629005857 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE L | BLUE | Large | 12 | 1 | C12610 | 0986 | 36 |
| | 12 | Each | 9.6 | Wholesale Price per Each | 962881041 | 4081 | 842629005864 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE XL | BLUE | XLarge | 12 | 1 | C12610 | 0986 | 12 |

Number of Line Items    3

Total Extended Line    691.20

Total Order Qt    72.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)


P 00981

Received from: Mervyns
Date and time: 9/17/2005 3:28:16 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101276714 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-9235052 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0993 |
| Ship to Store Name | | Ship to Code | 0993 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Line No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 24 | Each | 9.6 | Wholesale Price per Each | 962881039 | 4081 | 842629005840 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE M | BLUE | Medium | 12 | 1 | C12610 | 0993 | 24 |
| | 24 | Each | 9.6 | Wholesale Price per Each | 962881040 | 4081 | 842629005857 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE L | BLUE | Large | 12 | 1 | C12610 | 0993 | 24 |
| | 12 | Each | 9.6 | Wholesale Price per Each | 962881041 | 4081 | 842629005864 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE XL | BLUE | XLarge | 12 | 1 | C12610 | 0993 | 12 |

Number of Line Items   3

Total Extended Line   576.00

Total Order Qt   60.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00982

Received from: Mervyns
Date and time: 9/17/2005 3:28:16 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101276714 |
| PO Type. | Delivery Order |
| PO Date | 08/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 09/26/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9235052 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | Each | 9.6 | Wholesale Price per Each | 962881038 | 4081 | 842629005833 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE S | BLUE | SMALL | 12 | 1 | C12610 | 0996 | 72 |
| 132 | Each | 9.6 | Wholesale Price per Each | 962881039 | 4081 | 842629005840 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE M | BLUE | Medium | 12 | 1 | C12610 | 0996 | 132 |
| 120 | Each | 9.6 | Wholesale Price per Each | 962881040 | 4081 | 842629005857 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE L | BLUE | Large | 12 | 1 | C12610 | 0996 | 120 |
| 72 | Each | 9.6 | Wholesale Price per Each | 962881041 | 4081 | 842629005864 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE XL | BLUE | XLarge | 12 | 1 | C12610 | 0996 | 72 |

| | | | |
|---|---|---|---|
| Number of Line Items | 4 | | |
| Extended Line | 3,801.60 | Total Order Qt | 396.0 |

P 00983

(page break)

P 00984

ceived from: Mervyns
te and time: 9/17/2005 3:28:16 AM

**Purchase Order**

| | | | |
|---|---|---|---|
| ans Control No | 101276714 | Trans Type | Original |
| ).Type | Delivery Order | PO Number | 0962-9235052 |
| ) Date | 08/30/2005 | Department No | 962 |
| ndor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| omotion Code | | Guest Name | |
| uest Contact | | FOB Point | Origin |
| )B Descr | COMPTON CA | Sale Req Type | No Back Order |
| ecial Order Type | | Terms Type | Basic |
| rms Basis DateType | Delivery Date | Terms Disc Percent | |
| rms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| ip/Deliver Not | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| fore | | | |
| omotion Start | | Routing Code Type | Assign by Buyer |
| uting Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| yer Name | | Buyer Store No | 0997 |
| ip to Store Name | | Ship to Code | 0997 |
| ip to Store Address | | Ship to Store City | |
| ip to Store State | | Ship to Store Zipcode | |
| rms Net Days | | Release No | 0001 |
| ervyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84 | Each | 9.6 | Wholesale Price per Each | 962881038 | 4081 | 842629005833 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE S | BLUE | SMALL | 12 | 1 | C12610 | 0997 | 84 |
| 144 | Each | 9.6 | Wholesale Price per Each | 962881039 | 4081 | 842629005840 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE M | BLUE | Medium | 12 | 1 | C12610 | 0997 | 144 |
| 144 | Each | 9.6 | Wholesale Price per Each | 962881040 | 4081 | 842629005857 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE L | BLUE | Large | 12 | 1 | C12610 | 0997 | 144 |
| 72 | Each | 9.6 | Wholesale Price per Each | 962881041 | 4081 | 842629005864 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE XL | BLUE | XLarge | 12 | 1 | C12610 | 0997 | 72 |

| | | | |
|---|---|---|---|
| mber of Line Items | 4 | Total Order Qt | 444.0 |
| al Extended Line | 4,262.40 | | |

℘ 00985

*(page break)*

00986

Received from: Mervyns
Date and time: 8/8/2005 7:28:24 PM

## Purchase Order

| | |
|---|---|
| Trans Control No | 101244293 |
| PO Type | Blanket Order |
| PO Date | 08/08/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 08/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9330812 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Instruction | |
| Buyer Store No | 0911 |
| Ship to Code | 0911 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2484 | Each | 14.5 | Wholesale Price per Each | 962881114 | 241 | 842629000173 | 40 | 1 | LT WSH DENIM W/RHNSTN 7/30 | LIGHT DENIM | | | 1 | 12 | C12610 | 0911 | 2484 |

| | | | |
|---|---|---|---|
| Number of Line Items | 1 | | |
| Total Extended Line | 36,018.00 | Total Order Qt | 2484.0 |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(Page break)

P 00987

Received from: Mervyns
Date and time: 8/10/2005 10:08:43 AM

# Purchase Order

| | | |
|---|---|---|
| Trans Control No | 101245647 | |
| PO Type | Delivery Order | |
| PO Date | 08/08/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | COMPTON CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 08/25/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9330812 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 564 | Each | 14.5 | Wholesale Price per Each | 962881114 | 241 | 842629000173 | 40 | 1 | LT WSH DENIM W/RHNSTN 7/30 | LIGHT DENIM | | 1 | 12 | C12610 | 0986 | 564 |

Number of Line Items    1
Total Extended Line n    8,178.00

Total Order Qt    564.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

P 00988

Back PRINT

Received from: Mervyns
Date and time: 8/10/2005 10:08:43 AM

## Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101245647 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-9330812 |
| PO Date | 08/08/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | | |
| FOB Descr | COMPTON CA | FOB Point | Origin |
| Special Order Type | | Sale Req Type | No Back Order |
| Terms Basis DateType | Delivery Date | Terms Type | Basic |
| Terms Disc Days Due | | Terms Disc Percent | |
| Ship/Deliver Not Before | 08/25/2005 | Terms Descr | .N30ROG+1%RTV+1%WH |
| Promotion Start | | Ship/Deliver Not After | 08/30/2005 |
| Routing Code | USE READY TO SHIP WEB | Routing Code Type | Assign by Buyer |
| Instruction Type | | Transport Type Instruction | |
| Buyer Name | | Buyer Store No | 0993 |
| Ship to Store Name | | Ship to Code | 0993 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 288 | Each | 14.5 | Wholesale Price per Each | 962881114 | 241 | 842629000173 | 40 | 1 | LT WSH DENIM W/RHNSTN 7/30 | LIGHT DENIM | | 1 | 12 | C12610 | 0993 | 288 |

Number of Line Items    1
Total Extended Line m    4,176.00

Total Order Qt    288.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(Page break)

℘ 00989

Date and time: 8/10/2005 10:08:43 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101245647 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-9330812 |
| PO Date | 08/08/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 08/25/2005 | Ship/Deliver Not After | 08/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0996 |
| Ship to Store Name | | Ship to Code | 0996 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 708 | Each | 14.5 | Wholesale Price per Each | 962881114 | 241 | 842629000173 | 40 | 1 | LT WSH DENIM W/RHNSTN 7/30 | LIGHT DENIM | | 1 | 12 | C12610 | 0996 | 708 |

Number of Line Items  1

Total Extended Line
Item  10,266.00

Total Order Qt  708.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

P 00990

Page 1 of 2

Dicentral Corporation

For:    Great White Bear LLC
Received from: Mervyns (Target)
Date and time: 9/30/2005 9:08:15 PM

## Form 850 Purchase Order in HTML View

| Field | Value | Field | Value |
|---|---|---|---|
| Trans Control No | 101290885 | Trans Type | Original |
| PO Type | Blanket Order | PO Number | 0962-8797450 |
| PO Date | 09/30/2005 | Department No | 362 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | | |
| FOB Descr | COMPTON CA | FOB Point | Origin |
| Special Order Type | | Sale Req Type | No Back Order |
| Terms Basis Date/Type | Delivery Date | Terms Type | Basic |
| Terms Disc Days-Due | | Terms Disc Percent | |
| | | Terms Descr | N36ROG+1%RTV+1%WH |
| Ship/Deliver/Not Before | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| Promotion-Start | | | |
| Routing Code | USE READY TO SHIP WEB | Routing Code Type | Assign by Buyer |
| Instruction Type | | Transport Type | |
| Buyer Name | | Instruction | |
| Ship To Name | | Buyer Store No | 0911 |
| Ship To Address | | Ship to Oder | 0911 |
| Ship To State | | Ship To City | |
| Terms Net Days | | Ship to/Zipcode | |
| Mervyn PO Type | POST-DISTRO | Release No | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mast Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 528 | Each | 10.8 | Wholesale Price per Each | 962880028 | 506 | 842629004706 | 36 | 1 | PNK CROP JKT W RHNSTN S | PINK | SMALL | 12 | 1 | C12610 | 0911 | 528 |
| 2 | 1068 | Each | 10.8 | Wholesale Price per Each | 962880029 | 506 | 842629004713 | 36 | 1 | PNK CROP JKT W RHNSTN M | PINK | Medium | 12 | 1 | C12610 | 0911 | 1068 |
| 3 | 1068 | Each | 10.8 | Wholesale Price per Each | 962880030 | 506 | 842629004720 | 36 | 1 | PNK CROP JKT W RHNSTN L | PINK | Large | 12 | 1 | C12610 | 0911 | 1068 |

10/3/2005

10/3/2005

| 4 | 528 | Each | 10.8 | Wholesale Price per Each | 962880031 | 505 | 842529004737 | 36 | 1 | PNK CROP 4KT W RHNSTN 3XL | PINK | XLarge | 12 | 1 | C12610 | 0911 | 528 |
| 5 | 528 | Each | 9.6 | Wholesale Price per Each | 962880036 | 506-3 | 842529004782 | 32 | 1 | PNK PANT W RHNSTN S | PINK | SMALL | 12 | 1 | C12610 | 0911 | 528 |
| 6 | 1068 | Each | 9.6 | Wholesale Price per Each | 962880037 | 506-3 | 842529004799 | 32 | 1 | PNK PANT W RHNSTN M | PINK | Medium | 12 | 1 | C12610 | 0911 | 1068 |
| 7 | 1068 | Each | 9.6 | Wholesale Price per Each | 962880038 | 506-3 | 842529004805 | 32 | 1 | PNK PANT W RHNSTN L | PINK | Large | 12 | 1 | C12610 | 0911 | 1068 |
| 8 | 528 | Each | 9.6 | Wholesale Price per Each | 962880039 | 506-3 | 842529004812 | 32 | 1 | PNK PANT W RHNSTN XL | PINK | XLarge | 12 | 1 | C12610 | 0911 | 528 |

Number of Line Items    8
Total Extended Line Am    65,116.80

Total Order Qt    6384.0

*This data set was generated by Ditrans(TM) of DIcentral Corporation*

P 00721

Page 1 of 2

Dicentral Corporation

For:        Great White Bear LLC
Received from: Mervyns (Target)
Date and time: 10/11/2005 3:28:11 AM

## Form 850 Purchase Order in HTML View

| Field | Value | Field | Value |
|---|---|---|---|
| Trans Control No | 101289215 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-8797450 |
| PO Date | 09/30/2005 | Department No | 962 |
| Vendor No | 0086423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis Date Type | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0986 |
| Ship To Name | | Ship To Code | 0986 |
| Ship To Address | | Ship To City | |
| Ship To State | | Ship To Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Pack Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 60 | Each | 10.8 | Wholesale Price per Each | 962880028 | 506 | 842629004706 | 36 | 1 | PNK CROP JKT W RHNSTN S | PINK | SMALL | 12 | 1 | C12610 | 0986 | 60 |
| 2 | 120 | Each | 10.8 | Wholesale Price per Each | 962880029 | 506 | 842629004713 | 36 | 1 | PNK CROP JKT W RHNSTN M | PINK | Medium | 12 | 1 | C12610 | 0986 | 120 |
| 3 | 120 | Each | 10.8 | Wholesale Price per Each | 962880030 | 506 | 842629004720 | 36 | 1 | PNK CROP JKT W RHNSTN L | PINK | Large | 12 | 1 | C12610 | 0986 | 120 |

http://secure3.dicentral.com/view.asp?id=45674&tbl=in_4_2005&io=1&view=H&own_custid=1060

10/10/2005

*This data set was generated by DItrans(TM) of DIcentral Corporation*

Received from: Mervyns
Date and time: 7/6/2005 8:08:06 PM

## Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101216439 | Trans Type | Original |
| PO Type | Blanket Order | PO Number | 0962-0087398 |
| PO Date | 07/06/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | MIAMI FL | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0911 |
| Ship to Store Name | | Ship to Code | 0911 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3000 | Each | 10.75 | Wholesale Price per Each | 962881117 | 182 | 842629000111 | 34 | 1 | BLK BNGALINE PANT 7/30 3-13 | BLACK | | 1 | 12 | C12610 | 0911 | 3000 |

Number of Line Items    1
Total Extended Line Am    32,250.00

Total Order Qt    3000.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

Received from: Mervyns
Date and time: 7/12/2005 3:28:04 AM

# Purchase Order

| | | |
|---|---|---|
| Trans Control No | 101220422 | |
| PO Type | Delivery Order | |
| PO Date | 07/06/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | MIAMI FL | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 07/25/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-0087398 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/29/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 840 | Each | 10.75 | Wholesale Price per Each | 962881117 | 182 | 842629000111 | 34 | 1 | BLK BNGALINE PANT 7/30 3-13 | BLACK | | 1 | 12 | C12610 | 0986 | 840 |

Number of Line Items    1
Total Extended Line Am    9,030.00

Total Order Qt    840.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

(page break)

Received from: Mervyns
Date and time: 7/12/2005 3:28:04 AM

## Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101220422 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-0087398 |
| PO Date | 07/06/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | MIAMI FL | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0993 |
| Ship to Store Name | | Ship to Code | 0993 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 408 | Each | 10.75 | Wholesale Price per Each | 962881117 | 182 | 842629000111 | 34 | 1 | BLK BNGALINE PANT 7/30 3-13 | BLACK | | 1 | 12 | C12610 | 0993 | 408 |

Number of Line Items    1
Total Extended Line Am    4,386.00

Total Order Qt    408.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

Received from: Mervyns
Date and time: 7/12/2005 3:28:04 AM

# Purchase Order

| | | |
|---|---|---|
| Trans Control No | 101220422 | |
| PO Type | Delivery Order | |
| PO Date | 07/06/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | MIAMI FL | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 07/25/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-0087398 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/29/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1080 | Each | 10.75 | Wholesale Price per Each | 962881117 | 182 | 842629000111 | 34 | 1 | BLK BNGALINE PANT 7/30 3-13 | BLACK | | 1 | 12 | C12610 | 0996 | 1080 |

| | | | |
|---|---|---|---|
| Number of Line Items | 1 | Total Order Qt | 1080.0 |
| Total Extended Line Am | 11,610.00 | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

Received from: Mervyns
Date and time: 7/12/2005 3:28:04 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101220422 |
| PO Type | Delivery Order |
| PO Date | 07/06/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | MIAMI FL |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 07/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-0087398 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/29/2005 |
| | |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 672 | Each | 10.75 | Wholesale Price per Each | 962881117 | 182 | 842629000111 | 34 | 1 | BLK BNGALINE PANT 7/30 3-13 | BLACK | | 1 | 12 | C12610 | 0997 | 672 |

Number of Line Items  1
Total Extended Line Am  7,224.00

Total Order Qt        672.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P  00802

Received from: Mervyns
Date and time: 7/6/2005 8:08:03 PM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101216441 | Trans Type | Original |
| PO Type | Blanket Order | PO Number | 0962-0447642 |
| PO Date | 07/06/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0911 |
| Ship to Store Name | | Ship to Code | 0911 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2400 | Each | 9 | Wholesale Price per Each | 962881095 | 115 | 872182008651 | 28 | 1 | PUCKER LACE TOP 6/15 WHITE XS-L | WHITE | | 1 | 12 | C12610 | 0911 | 2400 |

Number of Line Items    1
Total Extended Line Am    21,600.00

Total Order Qt    2400.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

Received from: Mervyns
Date and time: 7/12/2005 3:28:12 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101220432 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-0447642 |
| PO Date | 07/06/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0986 |
| Ship to Store Name | | Ship to Code | 0986 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 480 | Each | 9 | Wholesale Price per Each | 962881095 | 115 | 872182008651 | 28 | 1 | PUCKER LACE TOP 6/15 WHITE XS-L | WHITE | | 1 | 12 | C12610 | 0986 | 480 |

Number of Line Items   1
Total Extended Line Am   4,320.00

Total Order Qt   480.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

Received from: Mervyns
Date and time: 7/12/2005 3:28:12 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101220432 |
| PO Type | Delivery Order |
| PO Date | 07/06/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | AZUSA CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 07/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-0447642 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/29/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 312 | Each | 9 | Wholesale Price per Each | 962881095 | 115 | 872182008651 | 28 | 1 | PUCKER LACE TOP 6/15 WHITE XS-L | WHITE | | 1 | 12 | C12610 | 0993 | 312 |

Number of Line Items    1
Total Extended Line Am    2,808.00

Total Order Qt    312.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

(page break)

Received from: Mervyns
Date and time: 7/12/2005 3:28:12 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101220432 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-0447642 |
| PO Date | 07/06/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type Instruction | |
| Instruction Type | | | |
| Buyer Name | | Buyer Store No | 0996 |
| Ship to Store Name | | Ship to Code | 0996 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 864 | Each | 9 | Wholesale Price per Each | 962881095 | 115 | 872182008651 | 28 | 1 | PUCKER LACE TOP 6/15 WHITE XS-L | WHITE | | 1 | 12 | C12610 | 0996 | 864 |

Number of Line Items  1
Total Extended Line Am  7,776.00

Total Order Qt  864.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

*(page break)*

℘ 00806

Received from: Mervyns
Date and time: 7/12/2005 3:28:12 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101220432 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-0447642 |
| PO Date | 07/06/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0997 |
| Ship to Store Name | | Ship to Code | 0997 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 744 | Each | 9 | Wholesale Price per Each | 962881095 | 115 | 872182008651 | 28 | 1 | PUCKER LACE TOP 6/15 WHITE XS-L | WHITE | | 1 | 12 | C12610 | 0997 | 744 |

Number of Line Items  1
Total Extended Line Am  6,696.00

Total Order Qt    744.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

D 00807

Received from: Mervyns
Date and time: 8/1/2005 7:27:30 PM

# Purchase Order

| | | | | |
|---|---|---|---|---|
| Trans Control No | 101239012 | | Trans Type | Original |
| PO Type | Blanket Order | | PO Number | 0962-0452144 |
| PO Date | 08/01/2005 | | Department No | 962 |
| Vendor No | 0066423 | | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | | Guest Name | |
| Guest Contact | | | FOB Point | Origin |
| FOB Descr | AZUSA CA | | Sale Req Type | No Back Order |
| Special Order Type | | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | | Terms Disc Percent | |
| Terms Disc Days Due | | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 08/08/2005 | | Ship/Deliver Not After | 08/12/2005 |
| Promotion Start | | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | | Transport Type | |
| Instruction Type | | | Instruction | |
| Buyer Name | | | Buyer Store No | 0911 |
| Ship to Store Name | | | Ship to Code | 0911 |
| Ship to Store Address | | | Ship to Store City | |
| Ship to Store State | | | Ship to Store Zipcode | |
| Terms Net Days | | | Release No | |
| Mervyn PO Type | POST-DISTRO | | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4200 | Each | 14.5 | Wholesale Price per Each | 962881154 | 122 | 872182008996 | 40 | 1 | RHNSTN DENM 7/30 JEAN | DENIM | | 1 | 12 | C12610 | 0911 | 4200 |

Number of Line Items    1
Total Extended Line Am    60,900.00

Total Order Qt    4200.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

(page break)

℮ 008208

Received from: Mervyns

Date and time:  8/4/2005 3:27:46 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101241300 |
| PO Type | Delivery Order |
| PO Date | 08/01/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | AZUSA CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 08/08/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-0452144 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/12/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 960 | Each | 14.5 | Wholesale Price per Each | 962881154 | 122 | 872182008996 | 40 | 1 | RHNSTN DENM 7/30 JEAN | DENIM | | 1 | 12 | C12610 | 0986 | 960 |

| | | | |
|---|---|---|---|
| Number of Line Items | 1 | Total Order Qt | 960.0 |
| Total Extended Line Am | 13,920.00 | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

Q  00800

**Received from: Mervyns**
**Date and time:** 8/4/2005 3:27:46 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101241300 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-0452144 |
| PO Date | 08/01/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis Date Type | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 08/08/2005 | Ship/Deliver Not After | 08/12/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0993 |
| Ship to Store Name | | Ship to Code | 0993 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 492 | Each | 14.5 | Wholesale Price per Each | 962881154 | 122 | 872182008996 | 40 | 1 | RHNSTN DENM 7/30 JEAN | DENIM | | 1 | 12 | C12610 | 0993 | 492 |

Number of Line Items  1
Total Extended Line Am  7,134.00

Total Order Qt  492.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

*(page break)*

Received from: Mervyns
Date and time: 8/4/2005 3:27:46 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101241300 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-0452144 |
| PO Date | 08/01/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 08/08/2005 | Ship/Deliver Not After | 08/12/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0996 |
| Ship to Store Name | | Ship to Code | 0996 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1284 | Each | 14.5 | Wholesale Price per Each | 962881154 | 122 | 872182008996 | 40 | 1 | RHNSTN DENM 7/30 JEAN | DENIM | | 1 | 12 | C12610 | 0996 | 1284 |

| | | | |
|---|---|---|---|
| Number of Line Items | 1 | | |
| Total Extended Line Am | 18,618.00 | Total Order Qt | 1284.0 |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

Received from: Mervyns
Date and time: 8/4/2005 3:27:46 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101241300 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-0452144 |
| PO Date | 08/01/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 08/08/2005 | Ship/Deliver Not After | 08/12/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0997 |
| Ship to Store Name | | Ship to Code | 0997 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1464 | Each | 14.5 | Wholesale Price per Each | 962881154 | 122 | 872182008996 | 40 | 1 | RHNSTN DENM 7/30 JEAN | DENIM | | 1 | 12 | C12610 | 0997 | 1464 |

Number of Line Items  1

Total Extended Line Am  21,228.00

Total Order Qt  1464.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

Received from: Mervyns
Date and time: 8/30/2005 7:28:18 PM

**Purchase Order**

P00813

| | | |
|---|---|---|
| Trans Control No | 101262165 | |
| PO Type | Blanket Order | |
| PO Date | 08/30/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | COMPTON CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 09/26/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-0914909 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0911 |
| Ship to Code | 0911 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 600 | Each | 10.8 | Wholesale Price per Each | 962881018 | 4082 | 842629005871 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK S | BLACK | SMALL | 12 | 1 | C12610 | 0911 | 600 |
| 2 | 1200 | Each | 10.8 | Wholesale Price per Each | 962881019 | 4082 | 842629005888 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK M | BLACK | Medium | 12 | 1 | C12610 | 0911 | 1200 |
| 3 | 1200 | Each | 10.8 | Wholesale Price per Each | 962881020 | 4082 | 842629005895 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK L | BLACK | Large | 12 | 1 | C12610 | 0911 | 1200 |
| 4 | 600 | Each | 10.8 | Wholesale Price per Each | 962881021 | 4082 | 842629005901 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK XL | BLACK | XLarge | 12 | 1 | C12610 | 0911 | 600 |
| 5 | 600 | Each | 10.8 | Wholesale Price per Each | 962881026 | 4082 | 842629005918 | 36 | 1 | VLOUR W CRCH JKT 9/30 PINK S | PINK | SMALL | 12 | 1 | C12610 | 0911 | 600 |
| 6 | 1200 | Each | 10.8 | Wholesale Price per Each | 962881027 | 4082 | 842629005925 | 36 | 1 | VLOUR W CRCH | PINK | Medium | 12 | 1 | C12610 | 0911 | 1200 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 9/30 PINK M | | | | | | | |
| 7 | 1200 | Each | 10.8 | Wholesale Price per Each | 962881028 | 4082 | 842629005932 | 36 | 1 | VLOUR W CRCH JKT 9/30 PINK L | PINK | Large | 12 | 1 | C12610 | 0911 | 1200 |
| 8 | 600 | Each | 10.8 | Wholesale Price per Each | 962881029 | 4082 | 842629005949 | 36 | 1 | VLOUR W CRCH JKT 9/30 PINK XL | PINK | XLarge | 12 | 1 | C12610 | 0911 | 600 |

Number of Line Items    8

Total Extended Line Am    77,760.00

Total Order Qt    7200.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

00814

Received from: Mervyns
Date and time: 9/15/2005 3:28:17 AM

# Purchase Order

8  00815

| | | | |
|---|---|---|---|
| Trans Control No | 101274130 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-0914909 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0986 |
| Ship to Store Name | | Ship to Code | 0986 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 108 | Each | 10.8 | Wholesale Price per Each | 962881018 | 4082 | 842629005871 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK S | BLACK | SMALL | 12 | 1 | C12610 | 0986 | 108 |
| 2 | 216 | Each | 10.8 | Wholesale Price per Each | 962881019 | 4082 | 842629005888 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK M | BLACK | Medium | 12 | 1 | C12610 | 0986 | 216 |
| 3 | 216 | Each | 10.8 | Wholesale Price per Each | 962881020 | 4082 | 842629005895 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK L | BLACK | Large | 12 | 1 | C12610 | 0986 | 216 |
| 4 | 84 | Each | 10.8 | Wholesale Price per Each | 962881021 | 4082 | 842629005901 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK XL | BLACK | XLarge | 12 | 1 | C12610 | 0986 | 84 |
| 5 | 108 | Each | 10.8 | Wholesale Price per Each | 962881026 | 4082 | 842629005918 | 36 | 1 | VLOUR W CRCH JKT 9/30 PINK S | PINK | SMALL | 12 | 1 | C12610 | 0986 | 108 |
| 6 | 216 | Each | 10.8 | Wholesale Price per Each | 962881027 | 4082 | 842629005925 | 36 | 1 | VLOUR W CRCH | PINK | Medium | 12 | 1 | C12610 | 0986 | 216 |

| | | | | | | | | | | 9/30 PINK M | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 216 | Each | 10.8 | Wholesale Price per Each | 962881028 | 4082 | 842629005932 | 36 | 1 | VLOUR W CRCH JKT 9/30 PINK L | PINK | Large | 12 | 1 | C12610 | 0986 | 216 |
| 8 | 84 | Each | 10.8 | Wholesale Price per Each | 962881029 | 4082 | 842629005949 | 36 | 1 | VLOUR W CRCH JKT 9/30 PINK XL | PINK | XLarge | 12 | 1 | C12610 | 0986 | 84 |

**Number of Line Items**  8
**Total Extended Line Am**  13,478.40

**Total Order Qt**  1248.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

𝓅 00816

Received from: Mervyns
Date and time: 9/15/2005 3:28:17 AM

**Purchase Order**

𝒫 00817

| | | | |
|---|---|---|---|
| Trans Control No | 101274130 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-0914909 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0993 |
| Ship to Store Name | | Ship to Code | 0993 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 108 | Each | 10.8 | Wholesale Price per Each | 962881018 | 4082 | 842629005871 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK S | BLACK | SMALL | 12 | 1 | C12610 | 0993 | 108 |
| 2 | 228 | Each | 10.8 | Wholesale Price per Each | 962881019 | 4082 | 842629005888 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK M | BLACK | Medium | 12 | 1 | C12610 | 0993 | 228 |
| 3 | 228 | Each | 10.8 | Wholesale Price per Each | 962881020 | 4082 | 842629005895 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK L | BLACK | Large | 12 | 1 | C12610 | 0993 | 228 |
| 4 | 108 | Each | 10.8 | Wholesale Price per Each | 962881021 | 4082 | 842629005901 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK XL | BLACK | XLarge | 12 | 1 | C12610 | 0993 | 108 |
| 5 | 108 | Each | 10.8 | Wholesale Price per Each | 962881026 | 4082 | 842629005918 | 36 | 1 | VLOUR W CRCH JKT 9/30 PINK S | PINK | SMALL | 12 | 1 | C12610 | 0993 | 108 |
| 6 | 228 | Each | 10.8 | Wholesale Price per Each | 962881027 | 4082 | 842629005925 | 36 | 1 | VLOUR W CRCH | PINK | Medium | 12 | 1 | C12610 | 0993 | 228 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 9/30 PINK M | | | | | | | | |
| 7 | 216 | Each | 10.8 | Wholesale Price per Each | 962881028 | 4082 | 842629005932 | 36 | 1 | VLOUR W CRCH JKT 9/30 PINK L | PINK | Large | 12 | 1 | C12610 | 0993 | 216 |
| 8 | 96 | Each | 10.8 | Wholesale Price per Each | 962881029 | 4082 | 842629005949 | 36 | 1 | VLOUR W CRCH JKT 9/30 PINK XL | PINK | XLarge | 12 | 1 | C12610 | 0993 | 96 |

**Number of Line Items** 8          **Total Order Qt**     1320.0
**Total Extended Line Am** 14,256.00

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

*(page break)*

P 00818

Received from: Mervyns
Date and time: 9/15/2005 3:28:17 AM

## Purchase Order

P 00819

| | | |
|---|---|---|
| **Trans Control No** | 101274130 | |
| **PO Type** | Delivery Order | |
| **PO Date** | 08/30/2005 | |
| **Vendor No** | 0066423 | |
| **Promotion Code** | | |
| **Guest Contact** | | |
| **FOB Descr** | COMPTON CA | |
| **Special Order Type** | | |
| **Terms Basis DateType** | Delivery Date | |
| **Terms Disc Days Due** | | |
| **Ship/Deliver Not Before** | 09/26/2005 | |
| **Promotion Start** | | |
| **Routing Code** | USE READY TO SHIP WEB | |
| **Instruction Type** | | |
| **Buyer Name** | | |
| **Ship to Store Name** | | |
| **Ship to Store Address** | | |
| **Ship to Store State** | | |
| **Terms Net Days** | | |
| **Mervyn PO Type** | POST-DISTRO | |

| | |
|---|---|
| **Trans Type** | Original |
| **PO Number** | 0962-0914909 |
| **Department No** | 962 |
| **Vendor Name** | GREAT WHITE BEAR LLC |
| **Guest Name** | |
| **FOB Point** | Origin |
| **Sale Req Type** | No Back Order |
| **Terms Type** | Basic |
| **Terms Disc Percent** | |
| **Terms Descr** | N30ROG+1%RTV+1%WH |
| **Ship/Deliver Not After** | 09/30/2005 |
| **Routing Code Type** | Assign by Buyer |
| **Transport Type** | |
| **Instruction** | |
| **Buyer Store No** | 0996 |
| **Ship to Code** | 0996 |
| **Ship to Store City** | |
| **Ship to Store Zipcode** | |
| **Release No** | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 204 | Each | 10.8 | Wholesale Price per Each | 962881018 | 4082 | 842629005871 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK S | BLACK | SMALL | 12 | 1 | C12610 | 0996 | 204 |
| 2 | 408 | Each | 10.8 | Wholesale Price per Each | 962881019 | 4082 | 842629005888 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK M | BLACK | Medium | 12 | 1 | C12610 | 0996 | 408 |
| 3 | 408 | Each | 10.8 | Wholesale Price per Each | 962881020 | 4082 | 842629005895 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK L | BLACK | Large | 12 | 1 | C12610 | 0996 | 408 |
| 4 | 228 | Each | 10.8 | Wholesale Price per Each | 962881021 | 4082 | 842629005901 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK XL | BLACK | XLarge | 12 | 1 | C12610 | 0996 | 228 |
| 5 | 204 | Each | 10.8 | Wholesale Price per Each | 962881026 | 4082 | 842629005918 | 36 | 1 | VLOUR W CRCH JKT 9/30 PINK S | PINK | SMALL | 12 | 1 | C12610 | 0996 | 204 |
| 6 | 408 | Each | 10.8 | Wholesale Price per Each | 962881027 | 4082 | 842629005925 | 36 | 1 | VLOUR W | PINK | Medium | 12 | 1 | C12610 | 0996 | 408 |

| 7 | 408 | Each | 10.8 | Wholesale Price per Each | 962881028 | 4082 | 842629005932 | 36 | 1 | 9/30 PINK M VLOUR W CRCH JKT 9/30 PINK L | PINK | Large | 12 | 1 | C12610 | 0996 | 408. |
| 8 | 228 | Each | 10.8 | Wholesale Price per Each | 962881029 | 4082 | 842629005949 | 36 | 1 | VLOUR W CRCH JKT 9/30 PINK XL | PINK | XLarge | 12 | 1 | C12610 | 0996 | 228 |

Number of Line Items   8

Total Extended Line Am   26,956.80

Total Order Qt   2496.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

Received from: Mervyns
Date and time: 9/15/2005 3:28:17 AM

## Purchase Order

P 00821

| | |
|---|---|
| Trans Control No | 101274130 |
| PO Type | Delivery Order |
| PO Date | 08/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 09/26/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-0914909 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 180 | Each | 10.8 | Wholesale Price per Each | 962881018 | 4082 | 842629005871 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK S | BLACK | SMALL | 12 | 1 | C12610 | 0997 | 180 |
| 2 | 348 | Each | 10.8 | Wholesale Price per Each | 962881019 | 4082 | 842629005888 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK M | BLACK | Medium | 12 | 1 | C12610 | 0997 | 348 |
| 3 | 348 | Each | 10.8 | Wholesale Price per Each | 962881020 | 4082 | 842629005895 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK L | BLACK | Large | 12 | 1 | C12610 | 0997 | 348 |
| 4 | 180 | Each | 10.8 | Wholesale Price per Each | 962881021 | 4082 | 842629005901 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK XL | BLACK | XLarge | 12 | 1 | C12610 | 0997 | 180 |
| 5 | 180 | Each | 10.8 | Wholesale Price per Each | 962881026 | 4082 | 842629005918 | 36 | 1 | VLOUR W CRCH JKT 9/30 PINK S | PINK | SMALL | 12 | 1 | C12610 | 0997 | 180 |
| 6 | 348 | Each | 10.8 | Wholesale Price per Each | 962881027 | 4082 | 842629005925 | 36 | 1 | VLOUR W CRCH | PINK | Medium | 12 | 1 | C12610 | 0997 | 348 |

| | | | | | | | | | | 9/30 PINK M | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 360 | Each | 10.8 | Wholesale Price per Each | 962881028 | 4082 | 842629005932 | 36 | 1 | VLOUR W CRCH JKT 9/30 PINK L | PINK | Large | 12 | 1 | C12610 | 0997 | 360 |
| 8 | 192 | Each | 10.8 | Wholesale Price per Each | 962881029 | 4082 | 842629005949 | 36 | 1 | VLOUR W CRCH JKT 9/30 PINK XL | PINK | XLarge | 12 | 1 | C12610 | 0997 | 192 |

**Number of Line Items**  8
**Total Extended Line Am**  23,068.80

**Total Order Qt**  2136.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

O  00822

Received from: Mervyns
Date and time: 7/1/2005 3:28:05 AM

**Purchase Order**

P 00823

| | |
|---|---|
| Trans Control No | 101213071 |
| PO Type | Delivery Order |
| PO Date | 06/28/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | AZUSA CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 07/11/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-1272851 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/15/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 768 | Each | 12.5 | Wholesale Price per Each | 962881107 | 108 | 872182008491 | 36 | 1 | LS CRTA EMB TOP 7/15 WHITE SLD | WHITE | | 1 | 12 | C12610 | 0986 | 768 |

Number of Line Items  1
Total Extended Line Am  9,600.00

Total Order Qt  768.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*page break)*

Received from: Mervyns
Date and time: 7/1/2005 3:28:05 AM                    **Purchase Order**

| | | |
|---|---|---|
| Trans Control No | 101213071 | |
| PO Type | Delivery Order | |
| PO Date | 06/28/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | AZUSA CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 07/11/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-1272851 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/15/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 432 | Each | 12.5 | Wholesale Price per Each | 962881107 | 108 | 872182008491 | 36 | 1 | LS CRTA EMB TOP 7/15 WHITE SLD | WHITE | | 1 | 12 | C12610 | 0993 | 432 |

Number of Line Items   1
Total Extended Line Am      5,400.00

Total Order Qt      432.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

page break)

℗ 00824

Received from: Mervyns
Date and time: 7/1/2005 3:28:05 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | -101213071 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-1272851 |
| PO Date | 06/28/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/11/2005 | Ship/Deliver Not After | 07/15/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0996 |
| Ship to Store Name | | Ship to Code | 0996 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1020 | Each | 12.5 | Wholesale Price per Each | 962881107 | 108 | 872182008491 | 36 | 1 | LS CRTA EMB TOP 7/15 WHITE SLD | WHITE | | 1 | 12 | C12610 | 0996 | 1020 |

Number of Line Items   1
Total Extended Line Am   12,750.00

Total Order Qt   1020.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

page break)

P 00825

Received from: Mervyns
Date and time: 7/1/2005 3:28:05 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101213071 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-1272851 |
| PO Date | 06/28/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/11/2005 | Ship/Deliver Not After | 07/15/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0997 |
| Ship to Store Name | | Ship to Code | 0997 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 876 | Each | 12.5 | Wholesale Price per Each | 962881107 | 108 | 872182008491 | 36 | 1 | LS CRTA EMB TOP 7/15 WHITE SLD | WHITE | | 1 | 12 | C12610 | 0997 | 876 |

| | | | |
|---|---|---|---|
| Number of Line Items | 1 | | |
| Total Extended Line Itm | 10,950.00 | Total Order Qt | 876.0 |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P  00896

Received from: Mervyns
Date and time: 7/6/2005 8:08:06 PM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101216444 | Trans Type | Original |
| PO Type | Blanket Order | PO Number | 0962-1332701 |
| PO Date | 07/06/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 08/01/2005 | Ship/Deliver Not After | 08/05/2005 |
| Promotion Start | | | |
| Routing Code | USE READY TO SHIP WEB | Routing Code Type | Assign by Buyer |
| Instruction Type | | Transport Type | |
| Buyer Name | | Instruction | |
| Ship to Store Name | | Buyer Store No | 0911 |
| Ship to Store Address | | Ship to Code | 0911 |
| Ship to Store State | | Ship to Store City | |
| Terms Net Days | | Ship to Store Zipcode | |
| Mervyn PO Type | POST-DISTRO | Release No | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | St N C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1200 | Each | 12.5 | Wholesale Price per Each | 962881106 | 108 | 872182008453 | 36 | 1 | LS CRTA EMB TOP 7/15 TURQ SLD | TURQUOISE | | 1 | 12 | C12610 | 0911 | 12 |

Number of Line Items    1
Total Extended Line Am    15,000.00

Total Order Qt    1200.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

page break)

Received from: Mervyns
Date and time: 7/16/2005 4:08:02 AM                    **Purchase Order**

| | | | |
|---|---|---|---|
| Trans Control No | 101225275 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-1332701 |
| PO Date | 07/06/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 08/01/2005 | Ship/Deliver Not After | 08/05/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0986 |
| Ship to Store Name | | Ship to Code | 0986 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 192 | Each | 12.5 | Wholesale Price per Each | 962881106 | 108 | 872182008453 | 36 | 1 | LS CRTA EMB TOP 7/15 TURQ SLD | TURQUOISE | | 1 | 12 | C12610 | 0986 | 192 |

Number of Line Items    1

Total Extended Line     2,400.00
Sum

Total Order Qt          192.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00828

Received from: Mervyns
Date and time: 7/16/2005 4:08:02 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101225275 |
| PO Type | Delivery Order |
| PO Date | 07/06/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | AZUSA CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 08/01/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-1332701 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/05/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 168 | Each | 12.5 | Wholesale Price per Each | 962881106 | 108 | 872182008453 | 36 | 1 | LS CRTA EMB TOP 7/15 TURQ SLD | TURQUOISE | | 1 | 12 | C12610 | 0993 | 168 |

| | | | |
|---|---|---|---|
| Number of Line Items | 1 | | |
| Total Extended Line Am | 2,100.00 | Total Order Qt | 168.0 |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00829

Received from: Mervyns
Date and time: 7/16/2005 4:08:02 AM

## Purchase Order

| | |
|---|---|
| Trans Control No | 101225275 |
| PO Type | Delivery Order |
| PO Date | 07/06/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | AZUSA CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 08/01/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-1332701 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/05/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 348 | Each | 12.5 | Wholesale Price per Each | 962881106 | 108 | 872182008453 | 36 | 1 | LS CRTA EMB TOP 7/15 TURQ SLD | TURQUOISE | | 1 | 12 | C12610 | 0996 | 348 |

Number of Line Items    1

Total Extended Line Am    4,350.00

Total Order Qt    348.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*page break)*

P 00880

Received from: Mervyns
Date and time: 7/16/2005 4:08:02 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101225275 |
| PO Type | Delivery Order |
| PO Date | 07/06/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | AZUSA CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 08/01/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-1332701 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/05/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 492 | Each | 12.5 | Wholesale Price per Each | 962881106 | 108 | 872182008453 | 36 | 1 | LS CRTA EMB TOP 7/15 TURQ SLD | TURQUOISE | | 1 | 12. | C12610 | 0997 | 492 |

| | | | |
|---|---|---|---|
| Number of Line Items | 1 | | |
| Total Extended Line Am | 6,150.00 | Total Order Qt | 492.0 |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

℧ 00831

Received from: Mervyns
Date and time: 7/12/2005 6:30:25 PM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101203591 |
| PO Type | Stand Alone |
| PO Date | 06/20/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | AZUSA.CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 06/20/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-1715247 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 06/23/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1140 | Each | 10.75 | Wholesale Price per Each | 962881100 | 118 | 872182009276 | 34 | 1 | BLK BANGALNE PANT 6/15 3-13 | BLACK | | 12 | 1 | C12610 | 0986 | 1140 |

Number of Line Items   1

Total Extended Line     12,255.00

Total Order Qt     1140.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

Q  00822

Received from: Mervyns
Date and time: 7/12/2005 6:30:25 PM

## Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101203591 | Trans Type | Original |
| PO Type | Stand Alone | PO Number | 0962-1715247 |
| PO Date | 06/20/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 06/20/2005 | Ship/Deliver Not After | 06/23/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type Instruction | |
| Instruction Type | | Buyer Store No | 0986 |
| Buyer Name | | Ship to Code | 0986 |
| Ship to Store Name | | Ship to Store City | |
| Ship to Store Address | | Ship to Store Zipcode | |
| Ship to Store State | | Release No | |
| Terms Net Days | | | |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 744 | Each | 12 | Wholesale Price per Each | 962881103 | 119 | 872182009153 | 36 | 1 | BRN CUFF PNT 6/15 3-13 | BROWN | | 12 | 1 | C12610 | 0986 | 744 |

Number of Line Items    1
Total Extended Line Am    8,928.00

Total Order Qt    744.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

page break)

Received from: Mervyns
Date and time: 7/12/2005 6:24:32 PM

# Purchase Order

| | | |
|---|---|---|
| Trans Control No | 101203591 | |
| PO Type | Stand Alone | |
| PO Date | 06/20/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | AZUSA CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 06/20/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-1715247 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 06/23/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 624 | Each | 10.75 | Wholesale Price per Each | 962881100 | 118 | 872182009276 | 34 | 1 | BLK BANGALNE PANT 6/15 3-13 | BLACK | | 12 | 1 | C12610 | 0993 | 624 |

Number of Line Items    1
Total Extended Line Am    6,708.00

Total Order Qt    624.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

℗ 00834

Received from: Mervyns
Date and time: 7/12/2005 6:24:32 PM                    **Purchase Order**

| | | | | |
|---|---|---|---|---|
| Trans Control No | 101203591 | | Trans Type | Original |
| PO Type | Stand Alone | | PO Number | 0962-1715247 |
| PO Date | 06/20/2005 | | Department No | 962 |
| Vendor No | 0066423 | | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | | Guest Name | |
| Guest Contact | | | FOB Point | Origin |
| DB Descr | AZUSA CA | | Sale Req Type | No Back Order |
| Special Order Type | | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | | Terms Disc Percent | |
| Terms Disc Days Due | | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 06/20/2005 | | Ship/Deliver Not After | 06/23/2005 |
| Promotion Start | | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | | Transport Type | |
| Instruction Type | | | Instruction | |
| Buyer Name | | | Buyer Store No | 0993 |
| Ship to Store Name | | | Ship to Code | 0993 |
| Ship to Store Address | | | Ship to Store City | |
| Ship to Store State | | | Ship to Store Zipcode | |
| Terms Net Days | | | Release No | |
| Mervyn PO Type | POST-DISTRO | | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 360 | Each | 12 | Wholesale Price per Each | 962881103 | 119 | 872182009153 | 36 | 1 | BRN CUFF PNT 6/15 3-13 | BROWN | | 12 | 1 | C12610 | 0993 | 360 |

| | | | |
|---|---|---|---|
| Number of Line Items | 1 | | |
| Total Extended Line m | 4,320.00 | Total Order Qt | 360.0 |

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

Received from: Mervyns
Date and time: 7/12/2005 6:35:09 PM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101203591 |
| PO Type | Stand Alone |
| PO Date | 06/20/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | AZUSA CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 06/20/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-1715247 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 06/23/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1332 | Each | 10.75 | Wholesale Price per Each | 962881100 | 118 | 872182009276 | 34 | 1 | BLK BANGALNE PANT 6/15 3-13 | BLACK | | 12 | 1 | C12610 | 0996 | 1332 |

Number of Line Items    1
Total Extended Line      14,319.00
Am

Total Order Qt      1332.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P  00836

ceived from: Mervyns
te and time: 7/12/2005 6:35:09 PM

# Purchase Order

| | | | |
|---|---|---|---|
| ans Control No | 101203591 | Trans Type | Original |
| ) Type | Stand Alone | PO Number | 0962-1715247 |
| ) Date | 06/20/2005 | Department No | 962 |
| ndor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| omotion Code | | Guest Name | |
| est Contact | | FOB Point | Origin |
| )B Descr | AZUSA CA | Sale Req Type | No Back Order |
| ecial Order Type | | Terms Type | Basic |
| rms Basis DateType | Delivery Date | Terms Disc Percent | |
| rms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| ip/Deliver Not fore | 06/20/2005 | Ship/Deliver Not After | 06/23/2005 |
| omotion Start | | Routing Code Type | Assign by Buyer |
| uting Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| yer Name | | Buyer Store No | 0996 |
| ip to Store Name | | Ship to Code | 0996 |
| ip to Store Address | | Ship to Store City | |
| ip to Store State | | Ship to Store Zipcode | |
| rms Net Days | | Release No | |
| arvyn PO Type | POST-DISTRO | | |

| n o | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 744 | Each | 12 | Wholesale Price per Each | 962881103 | 119 | 872182009153 | 36 | 1 | BRN CUFF PNT 6/15 3-13 | BROWN | | 12 | 1 | C12610 | 0996 | 744 |

umber of Line Items    1

tal Extended Line n    8,928.00

Total Order Qt    744.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

age break)

P  00837

ceived from: Mervyns
te and time: 7/12/2005 6:33:29 PM

# Purchase Order

| | | | |
|---|---|---|---|
| ans Control No | 101203591 | Trans Type | Original |
| ) Type | Stand Alone | PO Number | 0962-1715247 |
| ) Date | 06/20/2005 | Department No | 962 |
| ndor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| omotion Code | | Guest Name | |
| est Contact | | FOB Point | Origin |
| )B Descr | AZUSA CA | Sale Req Type | No Back Order |
| ecial Order Type | | Terms Type | Basic |
| rms Basis DateType | Delivery Date | Terms Disc Percent | |
| rms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| ip/Deliver Not fore | 06/20/2005 | Ship/Deliver Not After | 06/23/2005 |
| omotion Start | | Routing Code Type | Assign by Buyer |
| uting Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| yer Name | | Buyer Store No | 0997 |
| ip to Store Name | | Ship to Code | 0997 |
| ip to Store Address | | Ship to Store City | |
| ip to Store State | | Ship to Store Zipcode | |
| rms Net Days | | Release No | |
| ervyn PO Type | POST-DISTRO | | |

| | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Stor No Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1104 | Each | 10.75 | Wholesale Price per Each | 962881100 | 118 | 872182009276 | 34 | 1 | BLK BANGALNE PANT 6/15 3-13 | BLACK | | 12 | 1 | C12610 | 0997 | 1104 |

| | | | |
|---|---|---|---|
| umber of Line Items | 1 | Total Order Qt | 1104.0 |
| tal Extended Line | 11,868.00 | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

P  00838

eived from: Mervyns
and time: 7/12/2005 6:33:29 PM

# Purchase Order

| | |
|---|---|
| is Control No | 101203591 |
| Type | Stand Alone |
| Date | 06/20/2005 |
| dor No | 0066423 |
| motion Code | |
| st Contact | |
| 3 Descr | AZUSA CA |
| cial Order Type | |
| ms Basis DateType | Delivery Date |
| ms Disc Days Due | |
| p/Deliver Not ore | 06/20/2005 |
| motion Start | |
| ting Code | USE READY TO SHIP WEB |
| truction Type | |
| rer Name | |
| p to Store Name | |
| p to Store Address | |
| p to Store State | |
| ms Net Days | |
| rvyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-1715247 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 06/23/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 648 | Each | 12 | Wholesale Price per Each | 962881103 | 119 | 872182009153 | 36 | 1 | BRN CUFF PNT 6/15 3-13 | BROWN | | 12 | 1 | C12610 | 0997 | 648 |

mber of Line Items   1

Total Order Qt   648.0

tal Extended Line   7,776.00

*This data set was generated by DItrans(TM) of DIcentral Corporation*

ige break)

℘ 00839

Received from: Mervyns
Date and time: 9/30/2005 9:08:08 PM

**Purchase Order**

P 00840

| Trans Control No | 101290843 | | Trans Type | Original |
|---|---|---|---|---|
| PO Type | Blanket Order | | PO Number | 0962-2158236 |
| PO Date | 09/30/2005 | | Department No | 962 |
| Vendor No | 0066423 | | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | | Guest Name | |
| Guest Contact | | | FOB Point | Origin |
| PO B Descr | COMPTON CA | | Sale Req Type | No Back Order |
| Special Order Type | | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | | Terms Disc Percent | |
| Terms Disc Days Due | | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/25/2005 | | Ship/Deliver Not After | 10/28/2005 |
| Promotion Start | | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | | Transport Type | |
| Instruction Type | | | Instruction | |
| Buyer Name | | | Buyer Store No | 0911 |
| Ship to Store Name | | | Ship to Code | 0911 |
| Ship to Store Address | | | Ship to Store City | |
| Ship to Store State | | | Ship to Store Zipcode | |
| Terms Net Days | | | Release No | |
| Mervyn PO Type | POST-DISTRO | | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 600 | Each | 10.8 | Wholesale Price per Each | 962880024 | 506 | 842629004669 | 36 | 1 | BLK CROP JKT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0911 | 600 |
| 1200 | Each | 10.8 | Wholesale Price per Each | 962880025 | 506 | 842629004676 | 36 | 1 | BLK CROP JKT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0911 | 120 |
| 1200 | Each | 10.8 | Wholesale Price per Each | 962880026 | 506 | 842629004683 | 36 | 1 | BLK CROP JKT W RHNSTN | BLACK | Large | 12 | 1 | C12610 | 0911 | 120 |
| 600 | Each | 10.8 | Wholesale Price per Each | 962880027 | 506 | 842629004690 | 36 | 1 | BLK CROP JKT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0911 | 600 |
| 600 | Each | 9.6 | Wholesale Price per Each | 962880032 | 506-3 | 842629004744 | 32 | 1 | BLK PANT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0911 | 600 |
| 1200 | Each | 9.6 | Wholesale Price per Each | 962880033 | 506-3 | 842629004751 | 32 | 1 | BLK PANT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0911 | 120 |
| 1200 | Each | 9.6 | Wholesale Price per Each | 962880034 | 506-3 | 842629004768 | 32 | 1 | BLK PANT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0911 | 120 |
| 600 | Each | 9.6 | Wholesale Price per Each | 962880035 | 506-3 | 842629004775 | 32 | 1 | BLK PANT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0911 | 600 |

mber of Line Items  8

tal Extended Line    73,440.00
n

Total Order Qt      7200.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

ge break)

℘  00841

Received from: Mervyns
Date and time:  7/7/2005 2:08:18 PM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101217101 | Trans Type | Original |
| Type | Blanket Order | PO Number | 0962-2738540 |
| Date | 07/07/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 08/01/2005 | Ship/Deliver Not After | 08/05/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0911 |
| Ship to Store Name | | Ship to Code | 0911 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | |
| Mervyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1200 | Each | 12 | Wholesale Price per Each | 962881113 | 103 | 872182009054 | 36 | 1 | BLK CHIFFON SKIRT 7/15 XS-L | BLACK | | 1 | 12 | C12610 | 0911 | 1200 |

Number of Line Items   1

Total Extended Line      14,400.00

Total Order Qt       1200.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

℘  00842

eived from: Mervyns
e and time: 7/12/2005 3:28:02 AM

# Purchase Order

| | | | |
|---|---|---|---|
| ns Control No | 101220487 | Trans Type | Original |
| Type | Delivery Order | PO Number | 0962-2738540 |
| Date | 07/07/2005 | Department No | 962 |
| dor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| motion Code | | Guest Name | |
| st Contact | | FOB Point | Origin |
| 3 Descr | AZUSA CA | Sale Req Type | No Back Order |
| cial Order Type | | Terms Type | Basic |
| ms Basis DateType | Delivery Date | Terms Disc Percent | |
| ms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| p/Deliver Not ore | 08/01/2005 | Ship/Deliver Not After | 08/05/2005 |
| motion Start | | Routing Code Type | Assign by Buyer |
| ıting Code | USE READY TO SHIP WEB | Transport Type | |
| truction Type | | Instruction | |
| /er Name | | Buyer Store No | 0986 |
| p to Store Name | | Ship to Code | 0986 |
| p to Store Address | | Ship to Store City | |
| p to Store State | | Ship to Store Zipcode | |
| ms Net Days | | Release No | 0001 |
| rvyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 360 | Each | 12 | Wholesale Price per Each | 962881113 | 103 | 872182009054 | 36 | 1 | BLK CHIFFON SKIRT 7/15 XS-L | BLACK | | 1 | 12 | C12610 | 0986 | 360 |

| | | |
|---|---|---|
| mber of Line Items | 1 | |
| tal Extended Line | 4,320.00 | Total Order Qt    360.0 |

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

---

P 00843

:eived from: Mervyns
:e and time: 7/12/2005 3:28:02 AM

# Purchase Order

| | |
|---|---|
| ns Control No | 101220487 |
| Type | Delivery Order |
| Date | 07/07/2005 |
| ndor No | 0066423 |
| omotion Code | |
| est Contact | |
| B Descr | AZUSA CA |
| ecial Order Type | |
| rms Basis DateType | Delivery Date |
| rms Disc Days Due | |
| ip/Deliver Not fore | 08/01/2005 |
| omotion Start | |
| uting Code | USE READY TO SHIP WEB |
| truction Type | |
| yer Name | |
| ip to Store Name | |
| ip to Store Address | |
| ip to Store State | |
| rms Net Days | |
| rvyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-2738540 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/05/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180 | Each | 12 | Wholesale Price per Each | 962881113 | 103 | 872182009054 | 36 | 1 | BLK CHIFFON SKIRT 7/15 XS-L | BLACK | | | 1 | 12 | C12610 | 0993 | 180 |

| | | | |
|---|---|---|---|
| mber of Line Items | 1 | Total Order Qt | 180.0 |
| tal Extended Line n | 2,160.00 | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

P 00844

ceived from: Mervyns
te and time: 7/12/2005 3:28:02 AM                          **Purchase Order**

| | | | |
|---|---|---|---|
| ans Control No | 101220487 | Trans Type | Original |
| ) Type | Delivery Order | PO Number | 0962-2738540 |
| ) Date | 07/07/2005 | Department No | 962 |
| ndor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| omotion Code | | Guest Name | |
| est Contact | | FOB Point | Origin |
| )B Descr | AZUSA CA | Sale Req Type | No Back Order |
| ecial Order Type | | Terms Type | Basic |
| rms Basis DateType | Delivery Date | Terms Disc Percent | |
| rms Disc Days Due | | Terms Descr | N3OROG+1%RTV+1%WH |
| ip/Deliver Not fore | 08/01/2005 | Ship/Deliver Not After | 08/05/2005 |
| omotion Start | | Routing Code Type | Assign by Buyer |
| uting Code | USE READY TO SHIP WEB | Transport Type | |
| truction Type | | Instruction | |
| yer Name | | Buyer Store No | 0996 |
| ip to Store Name | | Ship to Code | 0996 |
| ip to Store Address | | Ship to Store City | |
| ip to Store State | | Ship to Store Zipcode | |
| rms Net Days | | Release No | 0001 |
| rvyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 372 | Each | 12 | Wholesale Price per Each | 962881113 | 103 | 872182009054 | 36 | 1 | BLK CHIFFON SKIRT 7/15 XS- L | BLACK | | 1 | 12 | C12610 | 0996 | 372 |

mber of Line Items  1                              Total Order Qt          372.0
tal Extended Line    4,464.00

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

ige break)

---

ꝑ  00845

Received from: Mervyns
Date and time: 7/12/2005 3:28:02 AM

# Purchase Order

| | | | | |
|---|---|---|---|---|
| Trans Control No | 101220487 | | Trans Type | Original |
| PO Type | Delivery Order | | PO Number | 0962-2738540 |
| PO Date | 07/07/2005 | | Department No | 962 |
| Vendor No | 0066423 | | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | | Guest Name | |
| Guest Contact | | | FOB Point | Origin |
| FOB Descr | AZUSA CA | | Sale Req Type | No Back Order |
| Special Order Type | | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | | Terms Disc Percent | |
| Terms Disc Days Due | | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 08/01/2005 | | Ship/Deliver Not After | 08/05/2005 |
| Promotion Start | | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | | Transport Type | |
| Instruction Type | | | Instruction | |
| Buyer Name | | | Buyer Store No | 0997 |
| Ship to Store Name | | | Ship to Code | 0997 |
| Ship to Store Address | | | Ship to Store City | |
| Ship to Store State | | | Ship to Store Zipcode | |
| Terms Net Days | | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 288 | Each | 12 | Wholesale Price per Each | 962881113 | 103 | 872182009054 | 36 | 1 | BLK CHIFFON SKIRT 7/15 XS-L | BLACK | | 1 | 12 | C12610 | 0997 | 288 |

Number of Line Items    1

Total Extended Line    3,456.00

Total Order Qt    288.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00846

Received from: Mervyns
Date and time: 8/30/2005 7:28:15 PM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101262173 | Trans Type | Original |
| Type | Blanket Order | PO Number | 0962-3650742 |
| Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0911 |
| Ship to Store Name | | Ship to Code | 0911 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | |
| Mervyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156 | Each | 10.8 | Wholesale Price per Each | 962881030 | 4082 | 842629005994 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND S | SAND | SMALL | 12 | 1 | C12610 | 0911 | 156 |
| 324 | Each | 10.8 | Wholesale Price per Each | 962881031 | 4082 | 842629006007 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND M | SAND | Medium | 12 | 1 | C12610 | 0911 | 324 |
| 324 | Each | 10.8 | Wholesale Price per Each | 962881032 | 4082 | 842629006014 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND L | SAND | Large | 12 | 1 | C12610 | 0911 | 324 |
| 168 | Each | 10.8 | Wholesale Price per Each | 962881033 | 4082 | 842629006021 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND XL | SAND | XLarge | 12 | 1 | C12610 | 0911 | 168 |

| | | | |
|---|---|---|---|
| Number of Line Items | 4 | Total Order Qt | 972.0 |
| Total Extended Line | 10,497.60 | | |

*age break)*

P  00848

Received from: Mervyns
Date and time: 9/17/2005 3:28:25 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101276643 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-3650742 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0986 |
| Ship to Store Name | | Ship to Code | 0986 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 24 | Each | 10.8 | Wholesale Price per Each | 962881031 | 4082 | 842629006007 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND M | SAND | Medium | 12 | 1 | C12610 | 0986 | 24 |
| | 36 | Each | 10.8 | Wholesale Price per Each | 962881032 | 4082 | 842629006014 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND L | SAND | Large | 12 | 1 | C12610 | 0986 | 36 |
| | 12 | Each | 10.8 | Wholesale Price per Each | 962881033 | 4082 | 842629006021 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND XL | SAND | XLarge | 12 | 1 | C12610 | 0986 | 12 |

| | | | |
|---|---|---|---|
| Number of Line Items | 3 | Total Order-Qt | 72.0 |
| Total Extended Line Item | 777.60 | | |

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00849

Received from: Mervyns
Date and time: 9/17/2005 3:28:25 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101276643 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-3650742 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0993 |
| Ship to Store Name | | Ship to Code | 0993 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12 | Each | 10.8 | Wholesale Price per Each | 962881030 | 4082 | 842629005994 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND S | SAND | SMALL | 12 | 1 | C12610 | 0993 | 12 |
| | 24 | Each | 10.8 | Wholesale Price per Each | 962881031 | 4082 | 842629006007 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND M | SAND | Medium | 12 | 1 | C12610 | 0993 | 24 |
| | 24 | Each | 10.8 | Wholesale Price per Each | 962881032 | 4082 | 842629006014 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND L | SAND | Large | 12 | 1 | C12610 | 0993 | 24 |
| | 12 | Each | 10.8 | Wholesale Price per Each | 962881033 | 4082 | 842629006021 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND XL | SAND | XLarge | 12 | 1 | C12610 | 0993 | 12 |

| | | | |
|---|---|---|---|
| Number of Line Items | 4 | | |
| Total Extended Line | 777.60 | Total Order Qt | 72.0 |

Back   PRINT

ceived from: Mervyns
e and time: 9/17/2005 3:28:25 AM

# Purchase Order

| | |
|---|---|
| ns Control No | 101276643 |
| Type | Delivery Order |
| Date | 08/30/2005 |
| ndor No | 0066423 |
| omotion Code | |
| est Contact | |
| B Descr | COMPTON CA |
| ecial Order Type | |
| rms Basis DateType | Delivery Date |
| rms Disc Days Due | |
| ip/Deliver Not Fore | 09/26/2005 |
| omotion Start | |
| outing Code | USE READY TO SHIP WEB |
| struction Type | |
| yer Name | |
| ip to Store Name | |
| ip to Store Address | |
| ip to Store State | |
| rms Net Days | |
| ervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-3650742 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| n | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 72 | Each | 10.8 | Wholesale Price per Each | 962881030 | 4082 | 842629005994 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND S | SAND | SMALL | 12 | 1 | C12610 | 0996 | 72 |
| | 132 | Each | 10.8 | Wholesale Price per Each | 962881031 | 4082 | 842629006007 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND M | SAND | Medium | 12 | 1 | C12610 | 0996 | 132 |
| | 120 | Each | 10.8 | Wholesale Price per Each | 962881032 | 4082 | 842629006014 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND L | SAND | Large | 12 | 1 | C12610 | 0996 | 120 |
| | 60 | Each | 10.8 | Wholesale Price per Each | 962881033 | 4082 | 842629006021 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND XL | SAND | XLarge | 12 | 1 | C12610 | 0996 | 60 |

| | | | |
|---|---|---|---|
| lumber of Line Items | 4 | Total Order Qt | 384.0 |
| otal Extended Line um | 4,147.20 | | |



00851

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

Received from: Mervyns
Date and time: 9/17/2005 3:28:25 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101276643 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-3650742 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0997 |
| Ship to Store Name | | Ship to Code | 0997 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 72 | Each | 10.8 | Wholesale Price per Each | 962881030 | 4082 | 842629005994 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND S | SAND | SMALL | 12 | 1 | C12610 | 0997 | 72 |
| 2 | 144 | Each | 10.8 | Wholesale Price per Each | 962881031 | 4082 | 842629006007 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND M | SAND | Medium | 12 | 1 | C12610 | 0997 | 144 |
| 3 | 144 | Each | 10.8 | Wholesale Price per Each | 962881032 | 4082 | 842629006014 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND L | SAND | Large | 12 | 1 | C12610 | 0997 | 144 |
| 4 | 84 | Each | 10.8 | Wholesale Price per Each | 962881033 | 4082 | 842629006021 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND XL | SAND | XLarge | 12 | 1 | C12610 | 0997 | 84 |

Number of Line Items   4

Total Extended Line   4,795.20
Am

Total Order Qt   444.0

*(page break)*

00854

Received from: Mervyns
Date and time: 8/30/2005 4:28:26 PM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101262087 | Trans Type | Original |
| PO Type | Blanket Order | PO Number | 0962-3805240 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| JOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/23/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0911 |
| Ship to Store Name | | Ship to Code | 0911 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | |
| Mervyn PO Type | POST-DISTRO | | |

| Line No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 600 | Each | 9.25 | Wholesale Price per Each | 962881010 | 428 | 842629005048 | 28 | 1 | PNK CHRMS CA MI 9/30 S | PINK | SMALL | 12 | 1 | C12610 | 0911 | 600 |
| | 1200 | Each | 9.25 | Wholesale Price per Each | 962881011 | 428 | 842629005055 | 28 | 1 | PNK CHRMS CA MI 9/30 M | PINK | Medium | 12 | 1 | C12610 | 0911 | 1200 |
| | 1200 | Each | 9.25 | Wholesale Price per Each | 962881012 | 428 | 842629005062 | 28 | 1 | PNK CHRMS CA MI 9/30 L | PINK | Large | 12 | 1 | C12610 | 0911 | 1200 |
| | 600 | Each | 9.25 | Wholesale Price per Each | 962881013 | 428 | 842629005079 | 28 | 1 | PNK CHRMS CA MI 9/30 XL | PINK | XLarge | 12 | 1 | C12610 | 0911 | 600 |

| | | | |
|---|---|---|---|
| Number of Line Items | 4 | Total Order Qt | 3600.0 |
| Total Extended Line Sum | 33,300.00 | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00855

Received from: Mervyns
Date and time: 9/20/2005 4:28:30 PM

## Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101279287 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-3805240 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/23/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0986 |
| Ship to Store Name | | Ship to Code | 0986 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 96 | Each | 9.25 | Wholesale Price per Each | 962881010 | 428 | 842629005048 | 28 | 1 | PNK CHRMS CA Mi 9/30 S | PINK | SMALL | 12 | 1 | C12610 | 0986 | 96 |
| 2 | 204 | Each | 9.25 | Wholesale Price per Each | 962881011 | 428 | 842629005055 | 28 | 1 | PNK CHRMS CA Mi 9/30 M | PINK | Medium | 12 | 1 | C12610 | 0986 | 204 |
| 3 | 204 | Each | 9.25 | Wholesale Price per Each | 962881012 | 428 | 842629005062 | 28 | 1 | PNK CHRMS CA MI 9/30 L | PINK | Large | 12 | 1 | C12610 | 0986 | 204 |
| 4 | 84 | Each | 9.25 | Wholesale Price per Each | 962881013 | 428 | 842629005079 | 28 | 1 | PNK CHRMS CA MI 9/30 XL | PINK | XLarge | 12 | 1 | C12610 | 0986 | 84 |

| | | | |
|---|---|---|---|
| Number of Line Items | 4 | Total Order Qt | 588.0 |
| Total Extended Line Item | 5,439.00 | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

00856

Received from: Mervyns
Date and time: 9/20/2005 4:28:30 PM

# Purchase Order

| | | |
|---|---|---|
| Trans Control No | 101279287 | |
| PO Type | Delivery Order | |
| PO Date | 08/30/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | COMPTON CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 09/23/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-3805240 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 108 | Each | 9.25 | Wholesale Price per Each | 962881010 | 428 | 842629005048 | 28 | 1 | PNK CHRMS CA MI 9/30 S | PINK | SMALL | 12 | 1 | C12610 | 0993 | 108 |
| | 240 | Each | 9.25 | Wholesale Price per Each | 962881011 | 428 | 842629005055 | 28 | 1 | PNK CHRMS CA MI 9/30 M | PINK | Medium | 12 | 1 | C12610 | 0993 | 240 |
| | 216 | Each | 9.25 | Wholesale Price per Each | 962881012 | 428 | 842629005062 | 28 | 1 | PNK CHRMS CA MI 9/30 L | PINK | Large | 12 | 1 | C12610 | 0993 | 216 |
| | 108 | Each | 9.25 | Wholesale Price per Each | 962881013 | 428 | 842629005079 | 28 | 1 | PNK CHRMS CA MI 9/30 XL | PINK | XLarge | 12 | 1 | C12610 | 0993 | 108 |

| | | | |
|---|---|---|---|
| Number of Line Items | 4 | | |
| Total Extended Line Item | 6,216.00 | Total Order Qt | 672.0 |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(Page break)

P 00857

Received from: Mervyns
Date and time: 9/20/2005 4:28:30 PM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101279287 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-3805240 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/23/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0996 |
| Ship to Store Name | | Ship to Code | 0996 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 132 | Each | 9.25 | Wholesale Price per Each | 962881010 | 428 | 842629005048 | 28 | 1 | PNK CHRMS CA MI 9/30 S | PINK | SMALL | 12 | 1 | C12610 | 0996 | 132 |
| 2 | 324 | Each | 9.25 | Wholesale Price per Each | 962881011 | 428 | 842629005055 | 28 | 1 | PNK CHRMS CA MI 9/30 M | PINK | Medium | 12 | 1 | C12610 | 0996 | 324 |
| 3 | 336 | Each | 9.25 | Wholesale Price per Each | 962881012 | 428 | 842629005062 | 28 | 1 | PNK CHRMS CA MI 9/30 L | PINK | Large | 12 | 1 | C12610 | 0996 | 336 |
| 4 | 144 | Each | 9.25 | Wholesale Price per Each | 962881013 | 428 | 842629005079 | 28 | 1 | PNK CHRMS CA MI 9/30 XL | PINK | XLarge | 12 | 1 | C12610 | 0996 | 144 |

| | | | |
|---|---|---|---|
| Number of Line Items | 4 | | |
| Total Extended Line Item | 8,658.00 | Total Order Qt | 936.0 |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(Page break)

P  00858

Received from: Mervyns
Date and time: 8/11/2005 3:28:38 AM

**Purchase Order**

P  00884

| | |
|---|---|
| Trans Control No | 101246420 |
| PO Type | - Delivery Order |
| PO Date | 08/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 08/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | - 0962-4816365 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 180 | Each | 9 | Wholesale Price per Each | 962881138 | 446 | 842629003112 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT S | WHITE | SMALL | 12 | 1 | C12610 | 0986 | 180 |
| 2 | 348 | Each | 9 | Wholesale Price per Each | 962881139 | 446 | 842629003129 | 28 | 1 | STRCH POPLN 3-4 SLV 8/30 WHT M | WHITE | Medium | 12 | 1 | C12610 | 0986 | 348 |
| 3 | 348 | Each | 9 | Wholesale Price per Each | 962881140 | 446 | 842629003136 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT L | WHITE | Large | 12 | 1 | C12610 | 0986 | 348 |
| 4 | 180 | Each | 9 | Wholesale Price per Each | 962881141 | 446 | 842629003143 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT XL | WHITE | XLarge | 12 | 1 | C12610 | 0986 | 180 |
| 5 | 120 | Each | 9 | Wholesale Price per Each | 962881146 | 243 | 842629003075 | 28 | 1 | WHT POLO W EMB 8/30 S | WHITE | SMALL | 12 | 1 | C12610 | 0986 | 120 |
| 6 | 240 | Each | 9 | Wholesale Price per Each | 962881147 | 243 | 842629003082 | 28 | 1 | WHT POLO W EMB 8/30 M | WHITE | Medium | 12 | 1 | C12610 | 0986 | 240 |
| 7 | 240 | Each | 9 | Wholesale Price per Each | 962881148 | 243 | 842629003099 | 28 | 1 | WHT POLO W EMB 8/30 L | WHITE | Large | 12 | 1 | C12610 | 0986 | 240 |
| 8 | 120 | Each | 9 | Wholesale Price per Each | 962881149 | 243 | 842629003105 | 28 | 1 | WHT POLO W EMB 8/30 XL | WHITE | XLarge | 12 | 1 | C12610 | 0986 | 120 |
| 9 | 120 | Each | 9 | Wholesale | 962881150 | 214 | 842629003037 | 28 | 1 | CAPSL V | OFF | SMALL | 12 | 1 | C12610 | 0986 | |

| | | | Price per Each | | | | | | W STN TRIM 8/30 OFFWHI S TOP | WHITE | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 240 | Each | 9 | Wholesale Price per Each | 962881151 | 214 | 842629003044 | 28 | 1 | CAPSLV W STN TRIM 8/30 OFFWHI M TOP | OFF WHITE | Medium | 12 | 1 | C12610 | 0986 | 240 |
| 1 | 240 | Each | 9 | Wholesale Price per Each | 962881152 | 214 | 842629003051 | 28 | 1 | CAPSLV W STN TRIM 8/30 OFFWHI L TOP | OFF WHITE | Large | 12 | 1 | C12610 | 0986 | 240 |
| 2 | 120 | Each | 9 | Wholesale Price per Each | 962881153 | 214 | 842629003068 | 28 | 1 | CAPSLV W STN TRIM 8/3 OFFWHI XL TOP | OFF WHITE | XLarge | 12 | 1 | C12610 | 0986 | 120 |

umber of Line Items    12
otal Extended Line m    22,464.00

Total Order Qt    2496.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

Received from: Mervyns
Date and time: 8/11/2005 3:28:38 AM

**Purchase Order**

P 00886

| | |
|---|---|
| Trans Control No | 101246420 |
| PO Type | Delivery Order |
| PO Date | 08/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 08/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-4816365 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 84 | Each | 9 | Wholesale Price per Each | 962881138 | 446 | 842629003112 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT S | WHITE | SMALL | 12 | 1 | C12610 | 0993 | 84 |
| 2 | 168 | Each | 9 | Wholesale Price per Each | 962881139 | 446 | 842629003129 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT M | WHITE | Medium | 12 | 1 | C12610 | 0993 | 168 |
| 3 | 168 | Each | 9 | Wholesale Price per Each | 962881140 | 446 | 842629003136 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT L | WHITE | Large | 12 | 1 | C12610 | 0993 | 168 |
| 4 | 84 | Each | 9 | Wholesale Price per Each | 962881141 | 446 | 842629003143 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT XL | WHITE | XLarge | 12 | 1 | C12610 | 0993 | 84 |
| 5 | 60 | Each | 9 | Wholesale Price per Each | 962881146 | 243 | 842629003075 | 28 | 1 | WHT POLO W EMB 8/30 S | WHITE | SMALL | 12 | 1 | C12610 | 0993 | 60 |
| 6 | 120 | Each | 9 | Wholesale Price per Each | 962881147 | 243 | 842629003082 | 28 | 1 | WHT POLO W EMB 8/30 M | WHITE | Medium | 12 | 1 | C12610 | 0993 | 120 |
| 7 | 120 | Each | 9 | Wholesale Price per Each | 962881148 | 243 | 842629003099 | 28 | 1 | WHT POLO W EMB 8/30 L | WHITE | Large | 12 | 1 | C12610 | 0993 | 120 |
| 8 | 60 | Each | 9 | Wholesale Price per Each | 962881149 | 243 | 842629003105 | 28 | 1 | WHT POLO W EMB 8/30 XL | WHITE | XLarge | 12 | 1 | C12610 | 0993 | 60 |
| 9 | 60 | Each | 9 | Wholesale Price per | 962881150 | 214 | 842629003027 | | | | | | | | | | |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Price per Each | | | | | | W STN TRIM 8/30 OFFWHI S TOP | WHITE | | | | | | |
| 10 | 120 | Each | 9 | Wholesale Price per Each | 962881151 | 214 | 842629003044 | 28 | 1 | CAPSLV W STN TRIM 8/30 OFFWHI M TOP | OFF WHITE | Medium | 12 | 1 | C12610 | 0993 | 120 |
| 11 | 120 | Each | 9 | Wholesale Price per Each | 962881152 | 214 | 842629003051 | 28 | 1 | CAPSLV W STN TRIM 8/30 OFFWHI L TOP | OFF WHITE | Large | 12 | 1 | C12610 | 0993 | 120 |
| 12 | 60 | Each | 9 | Wholesale Price per Each | 962881153 | 214 | 842629003068 | 28 | 1 | CAPSLV W STN TRIM 8/3 OFFWHI XL TOP | OFF WHITE | XLarge | 12 | 1 | C12610 | 0993 | 60 |

Number of Line Items    12
Total Extended Line    11,016.00                    Total Order Qt        1224.0
um

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

---

P 00887

Received from: Mervyns
Date and time: 8/11/2005 3:28:38 AM

**Purchase Order**

P 00888

| | |
|---|---|
| Trans Control No | 101246420 |
| PO Type | Delivery Order |
| PO Date | 08/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 08/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-4816365 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180 | Each | 9 | Wholesale Price per Each | 962881138 | 446 | 842629003112 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT S | WHITE | SMALL | 12 | 1 | C12610 | 0996 | 180 |
| 372 | Each | 9 | Wholesale Price per Each | 962881139 | 446 | 842629003129 | 28 | 1 | STRCH POPLN 3-4 SLV 8/30 WHT M | WHITE | Medium | 12 | 1 | C12610 | 0996 | 372 |
| 372 | Each | 9 | Wholesale Price per Each | 962881140 | 446 | 842629003136 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT L | WHITE | Large | 12 | 1 | C12610 | 0996 | 372 |
| 180 | Each | 9 | Wholesale Price per Each | 962881141 | 446 | 842629003143 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT XL | WHITE | XLarge | 12 | 1 | C12610 | 0996 | 180 |
| 120 | Each | 9 | Wholesale Price per Each | 962881146 | 243 | 842629003075 | 28 | 1 | WHT POLO W EMB 8/30 S | WHITE | SMALL | 12 | 1 | C12610 | 0996 | 120 |
| 240 | Each | 9 | Wholesale Price per Each | 962881147 | 243 | 842629003082 | 28 | 1 | WHT POLO W EMB 8/30 M | WHITE | Medium | 12 | 1 | C12610 | 0996 | 240 |
| 240 | Each | 9 | Wholesale Price per Each | 962881148 | 243 | 842629003099 | 28 | 1 | WHT POLO W EMB 8/30 L | WHITE | Large | 12 | 1 | C12610 | 0996 | 240 |
| 120 | Each | 9 | Wholesale Price per Each | 962881149 | 243 | 842629003105 | 28 | 1 | WHT POLO W EMB 8/30 XL | WHITE | XLarge | 12 | 1 | C12610 | 0996 | 120 |

| | | | | Price per Each | | | | | | W STN TRIM 8/30 OFFWHI S TOP | WHITE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 240 | Each | 9 | Wholesale Price per Each | 962881151 | 214 | 842629003044 | 28 | 1 | CAPSLV W STN TRIM 8/30 OFFWHI M TOP | OFF WHITE | Medium | 12 | 1 | C12610 | 0996 | 240 |
| 11 | 240 | Each | 9 | Wholesale Price per Each | 962881152 | 214 | 842629003051 | 28 | 1 | CAPSLV W STN TRIM 8/30 OFFWHI L TOP | OFF WHITE | Large | 12 | 1 | C12610 | 0996 | 240 |
| 12 | 120 | Each | 9 | Wholesale Price per Each | 962881153 | 214 | 842629003068 | 28 | 1 | CAPSLV W STN TRIM 8/3 OFFWHI XL TOP | OFF WHITE | XLarge | 12 | 1 | C12610 | 0996 | 120 |

**Number of Line Items**   12
**Total Extended Line Am**   22,896.00

Total Order Qt        2544.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

Received from: Mervyns
Date and time: 8/11/2005 3:28:38 AM

**Purchase Order**

P 00890

| | |
|---|---|
| Trans Control No | 101246420 |
| PO Type | Delivery Order |
| PO Date | 08/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 08/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-4816365 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 156 | Each | 9 | Wholesale Price per Each | 962881138 | 446 | 842629003112 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT S | WHITE | SMALL | 12 | 1 | C12610 | 0997 | 156 |
| 2 | 312 | Each | 9 | Wholesale Price per Each | 962881139 | 446 | 842629003129 | 28 | 1 | STRCH POPLN 3-4 SLV 8/30 WHT M | WHITE | Medium | 12 | 1 | C12610 | 0997 | 312 |
| 3 | 312 | Each | 9 | Wholesale Price per Each | 962881140 | 446 | 842629003136 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT L | WHITE | Large | 12 | 1 | C12610 | 0997 | 312 |
| 4 | 156 | Each | 9 | Wholesale Price per Each | 962881141 | 446 | 842629003143 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT XL | WHITE | XLarge | 12 | 1 | C12610 | 0997 | 156 |
| 5 | 96 | Each | 9 | Wholesale Price per Each | 962881146 | 243 | 842629003075 | 28 | 1 | WHT POLO W EMB 8/30 S | WHITE | SMALL | 12 | 1 | C12610 | 0997 | 96 |
| 6 | 204 | Each | 9 | Wholesale Price per Each | 962881147 | 243 | 842629003082 | 28 | 1 | WHT POLO W EMB 8/30 M | WHITE | Medium | 12 | 1 | C12610 | 0997 | 204 |
| 7 | 204 | Each | 9 | Wholesale Price per Each | 962881148 | 243 | 842629003099 | 28 | 1 | WHT POLO W EMB 8/30 L | WHITE | Large | 12 | 1 | C12610 | 0997 | 204 |
| 8 | 96 | Each | 9 | Wholesale Price per Each | 962881149 | 243 | 842629003105 | 28 | 1 | WHT POLO W EMB 8/30 XL | WHITE | XLarge | 12 | 1 | C12610 | 0997 | 96 |

| | | | | Price per Each | | | | | | W STN TRIM 8/30 OFFWHI S TOP | WHITE | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 204 | Each | 9 | Wholesale Price per Each | 962881151 | 214 | 842629003044 | 28 | 1 | CAPSLV W STN TRIM 8/30 OFFWHI M TOP | OFF WHITE | Medium | 12 | 1 | C12610 | 0997 | 204 |
| 11 | 204 | Each | 9 | Wholesale Price per Each | 962881152 | 214 | 842629003051 | 28 | 1 | CAPSLV W STN TRIM 8/30 OFFWHI L TOP | OFF WHITE | Large | 12 | 1 | C12610 | 0997 | 204 |
| 12 | 96 | Each | 9 | Wholesale Price per Each | 962881153 | 214 | 842629003068 | 28 | 1 | CAPSLV W STN TRIM 8/3 OFFWHI XL TOP | OFF WHITE | XLarge | 12 | 1 | C12610 | 0997 | 96 |

**Number of Line Items** 12
**Total Extended Line Am** 19,224.00

**Total Order Qt** 2136.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

P 00891

Received from: Mervyns
Date and time: 8/30/2005 4:28:03 PM

**Purchase Order**

℞ 00892

| | |
|---|---|
| Trans Control No. | 101262092 |
| PO Type | Blanket Order |
| PO Date | 08/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 09/26/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-5038791 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0911 |
| Ship to Code | 0911 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 348 | Each | 11.25 | Wholesale Price per Each | 962881050 | 424 | 842629004980 | 34 | 1 | WHTBLK STRP PANT 9/30 3 | BLACK WHITE | 3 | 12 | 1 | C12610 | 0911 | 348 |
| 2 | 696 | Each | 11.25 | Wholesale Price per Each | 962881051 | 424 | 842629004997 | 34 | 1 | WHTBLK STRP PANT 9/30 5 | BLACK WHITE | 5 | 12 | 1 | C12610 | 0911 | 696 |
| 3 | 1056 | Each | 11.25 | Wholesale Price per Each | 962881052 | 424 | 842629005000 | 34 | 1 | WHTBLK STRP PANT 9/30 7 | BLACK WHITE | 7 | 12 | 1 | C12610 | 0911 | 1056 |
| 4 | 1056 | Each | 11.25 | Wholesale Price per Each | 962881053 | 424 | 842629005017 | 34 | 1 | WHTBLK STRP PANT 9/30 9 | BLACK WHITE | 9 | 12 | 1 | C12610 | 0911 | 1056 |
| 5 | 696 | Each | 11.25 | Wholesale Price per Each | 962881054 | 424 | 842629005024 | 34 | 1 | WHTBLK STRP PANT 9/30 11 | BLACK WHITE | 11 | 12 | 1 | C12610 | 0911 | 696 |
| 6 | 348 | Each | 11.25 | Wholesale Price per Each | 962881055 | 424 | 842629005031 | 34 | 1 | WHTBLK STRP PANT 9/30 13 | BLACK WHITE | 13 | 12 | 1 | C12610 | 0911 | 348 |

Number of Line Items   6
Total Extended Line Am   47,250.00

Total Order Qt        4200.0

(page break)

P 00893

00894

Received from: Mervyns
Date and time: 9/15/2005 3:28:20 AM

## Purchase Order

| | | |
|---|---|---|
| Trans Control No | 101274190 | |
| PO Type | Delivery Order | |
| PO Date | 08/30/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | COMPTON CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 09/26/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-5038791 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 84 | Each | 11.25 | Wholesale Price per Each | 962881050 | 424 | 842629004980 | 34 | 1 | WHTBLK STRP PANT 9/30 3 | BLACK WHITE | 3 | 12 | 1 | C12610 | 0986 | 84 |
| | 168 | Each | 11.25 | Wholesale Price per Each | 962881051 | 424 | 842629004997 | 34 | 1 | WHTBLK STRP PANT 9/30 5 | BLACK WHITE | 5 | 12 | 1 | C12610 | 0986 | 168 |
| | 264 | Each | 11.25 | Wholesale Price per Each | 962881052 | 424 | 842629005000 | 34 | 1 | WHTBLK STRP PANT 9/30 7 | BLACK WHITE | 7 | 12 | 1 | C12610 | 0986 | 264 |
| | 252 | Each | 11.25 | Wholesale Price per Each | 962881053 | 424 | 842629005017 | 34 | 1 | WHTBLK STRP PANT 9/30 9 | BLACK WHITE | 9 | 12 | 1 | C12610 | 0986 | 252 |
| | 168 | Each | 11.25 | Wholesale Price per Each | 962881054 | 424 | 842629005024 | 34 | 1 | WHTBLK STRP PANT 9/30 11 | BLACK WHITE | 11 | 12 | 1 | C12610 | 0986 | 168 |
| | 84 | Each | 11.25 | Wholesale Price per Each | 962881055 | 424 | 842629005031 | 34 | 1 | WHTBLK STRP PANT 9/30 13 | BLACK WHITE | 13 | 12 | 1 | C12610 | 0986 | 84 |

Number of Line Items · 6

Total Extended Line · 11,475.00

Total Order Qt    1020.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P   00895

P 00896

**Received from: Mervyns**
**Date and time: 9/15/2005 3:28:20 AM**

# Purchase Order

| | | |
|---|---|---|
| Trans Control No | 101274190 | |
| PO Type | Delivery Order | |
| PO Date | 08/30/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | COMPTON CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 09/26/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-5038791 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 72 | Each | 11.25 | Wholesale Price per Each | 962881050 | 424 | 842629004980 | 34 | 1 | WHTBLK STRP PANT 9/30 3 | BLACK WHITE | 3 | 12 | 1 | C12610 | 0993 | 72 |
| 2 | 144 | Each | 11.25 | Wholesale Price per Each | 962881051 | 424 | 842629004997 | 34 | 1 | WHTBLK STRP PANT 9/30 5 | BLACK WHITE | 5 | 12 | 1 | C12610 | 0993 | 144 |
| 3 | 216 | Each | 11.25 | Wholesale Price per Each | 962881052 | 424 | 842629005000 | 34 | 1 | WHTBLK STRP PANT 9/30 7 | BLACK WHITE | 7 | 12 | 1 | C12610 | 0993 | 216 |
| 4 | 216 | Each | 11.25 | Wholesale Price per Each | 962881053 | 424 | 842629005017 | 34 | 1 | WHTBLK STRP PANT 9/30 9 | BLACK WHITE | 9 | 12 | 1 | C12610 | 0993 | 216 |
| 5 | 144 | Each | 11.25 | Wholesale Price per Each | 962881054 | 424 | 842629005024 | 34 | 1 | WHTBLK STRP PANT 9/30 11 | BLACK WHITE | 11 | 12 | 1 | C12610 | 0993 | 144 |
| 6 | 72 | Each | 11.25 | Wholesale Price per Each | 962881055 | 424 | 842629005031 | 34 | 1 | WHTBLK STRP PANT 9/30 13 | BLACK WHITE | 13 | 12 | 1 | C12610 | 0993 | 72 |

| | | | |
|---|---|---|---|
| Number of Line Items | 6 | Total Order Qt | 864.0 |
| Total Extended Line Am | 9,720.00 | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*page break)*

P 00897

Received from: Mervyns
Date and time: 9/15/2005 3:28:20 AM

# Purchase Order

℗ 00898

| | |
|---|---|
| Trans Control No | 101274190 |
| SO Type | Delivery Order |
| PO Date | 08/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 09/26/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-5038791 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 96 | Each | 11.25 | Wholesale Price per Each | 962881050 | 424 | 842629004980 | 34 | 1 | WHTBLK STRP PANT 9/30 3 | BLACK WHITE | 3 | 12 | 1 | C12610 | 0996 | 96 |
| 2 | 192 | Each | 11.25 | Wholesale Price per Each | 962881051 | 424 | 842629004997 | 34 | 1 | WHTBLK STRP PANT 9/30 5 | BLACK WHITE | 5 | 12 | 1 | C12610 | 0996 | 192 |
| 3 | 288 | Each | 11.25 | Wholesale Price per Each | 962881052 | 424 | 842629005000 | 34 | 1 | WHTBLK STRP PANT 9/30 7 | BLACK WHITE | 7 | 12 | 1 | C12610 | 0996 | 288 |
| 4 | 300 | Each | 11.25 | Wholesale Price per Each | 962881053 | 424 | 842629005017 | 34 | 1 | WHTBLK STRP PANT 9/30 9 | BLACK WHITE | 9 | 12 | 1 | C12610 | 0996 | 300 |
| 5 | 192 | Each | 11.25 | Wholesale Price per Each | 962881054 | 424 | 842629005024 | 34 | 1 | WHTBLK STRP PANT 9/30 11 | BLACK WHITE | 11 | 12 | 1 | C12610 | 0996 | 192 |
| 6 | 96 | Each | 11.25 | Wholesale Price per Each | 962881055 | 424 | 842629005031 | 34 | 1 | WHTBLK STRP PANT 9/30 13 | BLACK WHITE | 13 | 12 | 1 | C12610 | 0996 | 96 |

Number of Line Items   6
Total Extended Line Am   13,095.00

Total Order Qt   1164.0

(page break)

P   00899

Received from: Mervyns
Date and time: 9/15/2005 3:28:20 AM

# Purchase Order

℘ 00900

| | |
|---|---|
| Trans Control No | 101274190 |
| PO Type | Delivery Order |
| PO Date | 08/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 09/26/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-5038791 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 96 | Each | 11.25 | Wholesale Price per Each | 962881050 | 424 | 842629004980 | 34 | 1 | WHTBLK STRP PANT 9/30 3 | BLACK WHITE | 3 | 12 | 1 | C12610 | 0997 | 96 |
| | 192 | Each | 11.25 | Wholesale Price per Each | 962881051 | 424 | 842629004997 | 34 | 1 | WHTBLK STRP PANT 9/30 5 | BLACK WHITE | 5 | 12 | 1 | C12610 | 0997 | 192 |
| | 288 | Each | 11.25 | Wholesale Price per Each | 962881052 | 424 | 842629005000 | 34 | 1 | WHTBLK STRP PANT 9/30 7 | BLACK WHITE | 7 | 12 | 1 | C12610 | 0997 | 288 |
| | 288 | Each | 11.25 | Wholesale Price per Each | 962881053 | 424 | 842629005017 | 34 | 1 | WHTBLK STRP PANT 9/30 9 | BLACK WHITE | 9 | 12 | 1 | C12610 | 0997 | 288 |
| | 192 | Each | 11.25 | Wholesale Price per Each | 962881054 | 424 | 842629005024 | 34 | 1 | WHTBLK STRP PANT 9/30 11 | BLACK WHITE | 11 | 12 | 1 | C12610 | 0997 | 192 |
| | 96 | Each | 11.25 | Wholesale Price per Each | 962881055 | 424 | 842629005031 | 34 | 1 | WHTBLK STRP PANT 9/30 13 | BLACK WHITE | 13 | 12 | 1 | C12610 | 0997 | 96 |

Number of Line Items    6

Total Extended Line    12,960.00

Total Order Qt    1152.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00901

Received from: Mervyns
Date and time: 9/6/2005 4:28:36 PM

**Purchase Order**

P  00902

| | |
|---|---|
| Trans Control No | 101266280 |
| PO Type | Blanket Order |
| PO Date | 09/06/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 09/26/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-5051166 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Ret Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0911 |
| Ship to Code | 0911 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 348 | Each | 14.5 | Wholesale Price per Each | 962881126 | 216 | 842629002979 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 3 | DENIM | 3 | 12 | 1 | C12610 | 0911 | 348 |
| 2 | 696 | Each | 14.5 | Wholesale Price per Each | 962881127 | 216 | 842629002986 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 5 | DENIM | 5 | 12 | 1 | C12610 | 0911 | 696 |
| 3 | 1056 | Each | 14.5 | Wholesale Price per Each | 962881128 | 216 | 842629002993 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 7 | DENIM | 7 | 12 | 1 | C12610 | 0911 | 1056 |
| 4 | 1056 | Each | 14.5 | Wholesale Price per Each | 962881129 | 216 | 842629003006 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 9 | DENIM | 9 | 12 | 1 | C12610 | 0911 | 1056 |
| 5 | 696 | Each | 14.5 | Wholesale Price per Each | 962881130 | 216 | 842629003013 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 11 | DENIM | 11 | 12 | 1 | C12610 | 0911 | 696 |
| 6 | 348 | Each | 14.5 | Wholesale Price per Each | 962881131 | 216 | 842629003020 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 13 | DENIM | 13 | 12 | 1 | C12610 | 0911 | 348 |

| | | | |
|---|---|---|---|
| Number of Line Items | 6 | Total Order Qt | 4200.0 |
| Total Extended Line | 60,900.00 | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

# Purchase Order

| | |
|---|---|
| ans Control No | 101270115 |
| ) Type | Delivery Order |
| ) Date | 09/06/2005 |
| ndor No | 0066423 |
| romotion Code | |
| uest Contact | |
| )B Descr | COMPTON CA |
| )ecial Order Type | |
| rms Basis DateType | Delivery Date |
| rms Disc Days Due | |
| iip/Deliver Not efore | 09/26/2005 |
| romotion Start | |
| )uting Code | USE READY TO SHIP WEB |
| struction Type | |
| uyer Name | |
| iip to Store Name | |
| iip to Store Address | |
| iip to Store State | |
| rms Net Days | |
| ervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-5051166 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| o | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84 | Each | 14.5 | Wholesale Price per Each | 962881126 | 216 | 842629002979 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 3 | DENIM | 3 | 12 | 1 | C12610 | 0986 | 84 |
| 156 | Each | 14.5 | Wholesale Price per Each | 962881127 | 216 | 842629002986 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 5 | DENIM | 5 | 12 | 1 | C12610 | 0986 | 156 |
| 252 | Each | 14.5 | Wholesale Price per Each | 962881128 | 216 | 842629002993 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 7 | DENIM | 7 | 12 | 1 | C12610 | 0986 | 252 |
| 252 | Each | 14.5 | Wholesale Price per Each | 962881129 | 216 | 842629003006 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 9 | DENIM | 9 | 12 | 1 | C12610 | 0986 | 252 |
| 156 | Each | 14.5 | Wholesale Price per Each | 962881130 | 216 | 842629003013 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 11 | DENIM | 11 | 12 | 1 | C12610 | 0986 | 156 |
| 72 | Each | 14.5 | Wholesale Price per Each | 962881131 | 216 | 842629003020 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 13 | DENIM | 13 | 12 | 1 | C12610 | 0986 | 72 |

| | | |
|---|---|---|
| imber of Line Items | 6 | |
| tal Extended Line | 14,094.00 | |

Total Order Qt    972.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

P 00905

ceived from: Mervyns
te and time: 9/10/2005 8:08:06 AM

# Purchase Order

| | |
|---|---|
| ans Control No | 101270115 |
| ) Type | Delivery Order |
| ) Date | 09/06/2005 |
| ndor No | 0066423 |
| omotion Code | |
| est Contact | |
| )B Descr | COMPTON CA |
| ecial Order Type | |
| rms Basis DateType | Delivery Date |
| rms Disc Days Due | |
| ip/Deliver Not fore | 09/26/2005 |
| omotion Start | |
| uting Code | USE READY TO SHIP WEB |
| struction Type | |
| iyer Name | |
| hip to Store Name | |
| hip to Store Address | |
| ip to Store State | |
| rms Net Days | |
| ervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-5051166 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | Each | 14.5 | Wholesale Price per Each | 962881126 | 216 | 842629002979 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 3 | DENIM | 3 | 12 | 1 | C12610 | 0993 | 72 |
| 144 | Each | 14.5 | Wholesale Price per Each | 962881127 | 216 | 842629002986 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 5 | DENIM | 5 | 12 | 1 | C12610 | 0993 | 144 |
| 204 | Each | 14.5 | Wholesale Price per Each | 962881128 | 216 | 842629002993 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 7 | DENIM | 7 | 12 | 1 | C12610 | 0993 | 204 |
| 204 | Each | 14.5 | Wholesale Price per Each | 962881129 | 216 | 842629003006 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 9 | DENIM | 9 | 12 | 1 | C12610 | 0993 | 204 |
| 144 | Each | 14.5 | Wholesale Price per Each | 962881130 | 216 | 842629003013 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 11 | DENIM | 11 | 12 | 1 | C12610 | 0993 | 144 |
| 72 | Each | 14.5 | Wholesale Price per Each | 962881131 | 216 | 842629003020 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 13 | DENIM | 13 | 12 | 1 | C12610 | 0993 | 72 |

| | | | |
|---|---|---|---|
| umber of Line Items | 6 | Total Order Qt | 840.0 |
| otal Extended Line | 12,180.00 | | |

P 00906

Am

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P  00907

ceived from: Mervyns
te and time: 9/10/2005 8:08:06 AM

## Purchase Order

| | | | |
|---|---|---|---|
| ans Control No | 101270115 | Trans Type | Original |
| Type | Delivery Order | PO Number | 0962-5051166 |
| Date | 09/06/2005 | Department No | 962 |
| ndor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| omotion Code | | Guest Name | |
| est Contact | | FOB Point | Origin |
| B Descr | COMPTON CA | Sale Req Type | No Back Order |
| ecial Order Type | | Terms Type | Basic |
| rms Basis DateType | Delivery Date | Terms Descr Percent | |
| rms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| ip/Deliver Not fore | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| omotion Start | | Routing Code Type | Assign by Buyer |
| uting Code | USE READY TO SHIP WEB | Transport Type | |
| truction Type | | Instruction | |
| yer Name | | Buyer Store No | 0996 |
| ip to Store Name | | Ship to Code | 0996 |
| ip to Store Address | | Ship to Store City | |
| ip to Store State | | Ship to Store Zipcode | |
| rms Net Days | | Release No | 0001 |
| rvyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | Each | 14.5 | Wholesale Price per Each | 962881126 | 216 | 842629002979 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 3 | DENIM | 3 | 12 | 1 | C12610 | 0996 | 96 |
| 204 | Each | 14.5 | Wholesale Price per Each | 962881127 | 216 | 842629002986 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 5 | DENIM | 5 | 12 | 1 | C12610 | 0996 | 204 |
| 312 | Each | 14.5 | Wholesale Price per Each | 962881128 | 216 | 842629002993 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 7 | DENIM | 7 | 12 | 1 | C12610 | 0996 | 312 |
| 300 | Each | 14.5 | Wholesale Price per Each | 962881129 | 216 | 842629003006 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 9 | DENIM | 9 | 12 | 1 | C12610 | 0996 | 300 |
| 204 | Each | 14.5 | Wholesale Price per Each | 962881130 | 216 | 842629003013 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 11. | DENIM | 11 | 12 | 1 | C12610 | 0996 | 204 |
| 96 | Each | 14.5 | Wholesale Price per Each | 962881131 | 216 | 842629003020 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 13 | DENIM | 13 | 12 | 1 | C12610 | 0996 | 96 |

nber of Line Items   6

al Extended Line    17,574.00

Total Order Qt    1212.0

00908

Am

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00909

Received from: Mervyns
Date and time: 9/10/2005 8:08:06 AM

# Purchase Order

| | | | | |
|---|---|---|---|---|
| Trans Control No | 101270115 | | Trans Type | Original |
| PO Type | Delivery Order | | PO Number | 0962-5051166 |
| PO Date | 09/06/2005 | | Department No | 962 |
| Vendor No | 0066423 | | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | | Guest Name | |
| Guest Contact | | | FOB Point | Origin |
| FOB Descr | COMPTON CA | | Sale Req Type | No Back Order |
| Special Order Type | | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | | Terms Disc Percent | |
| Terms Disc Days Due | | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/26/2005 | | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | | Transport Type | |
| Instruction Type | | | Instruction | |
| Buyer Name | | | Buyer Store No | 0997 |
| Ship to Store Name | | | Ship to Code | 0997 |
| Ship to Store Address | | | Ship to Store City | |
| Ship to Store State | | | Ship to Store Zipcode | |
| Terms Net Days | | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 96 | Each | 14.5 | Wholesale Price per Each | 962881126 | 216 | 842629002979 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 3 | DENIM | 3 | 12 | 1 | C12610 | 0997 | 96 |
| 2 | 192 | Each | 14.5 | Wholesale Price per Each | 962881127 | 216 | 842629002986 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 5 | DENIM | 5 | 12 | 1 | C12610 | 0997 | 192 |
| 3 | 288 | Each | 14.5 | Wholesale Price per Each | 962881128 | 216 | 842629002993 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 7 | DENIM | 7 | 12 | 1 | C12610 | 0997 | 288 |
| | 300 | Each | 14.5 | Wholesale Price per Each | 962881129 | 216 | 842629003006 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 9 | DENIM | 9 | 12 | 1 | C12610 | 0997 | 300 |
| | 192 | Each | 14.5 | Wholesale Price per Each | 962881130 | 216 | 842629003013 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 11 | DENIM | 11 | 12 | 1 | C12610 | 0997 | 192 |
| | 108 | Each | 14.5 | Wholesale Price per Each | 962881131 | 216 | 842629003020 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 13 | DENIM | 13 | 12 | 1 | C12610 | 0997 | 108 |

Number of Line Items   6
Total Extended Line   17,052.00

Total Order Qt   1176.0

P 00910

Am

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

Received from: Mervyns
Date and time: 8/30/2005 4:28:25 PM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101262094 | Trans Type | Original |
| PO Type | Blanket Order | PO Number | 0962-5465528 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/23/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0911 |
| Ship to Store Name | | Ship to Code | 0911 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 696 | Each | 12 | Wholesale Price per Each | 962881046 | 426 | 842629004942 | 36 | 1 | CHARMSE PINK SKIRT 9/30 S | PINK | SMALL | 12 | 1 | C12610 | 0911 | 696 |
| 2 | 1404 | Each | 12 | Wholesale Price per Each | 962881047 | 426 | 842629004959 | 36 | 1 | CHARMSE PINK SKIRT 9/30 M | PINK | Medium | 12 | 1 | C12610 | 0911 | 140 |
| 3 | 1404 | Each | 12 | Wholesale Price per Each | 962881048 | 426 | 842629004966 | 36 | 1 | CHARMSE PINK SKIRT 9/30 L | PINK | Large | 12 | 1 | C12610 | 0911 | 140 |
| 4 | 696 | Each | 12 | Wholesale Price per Each | 962881049 | 426 | 842629004973 | 36 | 1 | CHARMSE PINK SKIRT 9/30 XL | PINK | XLarge | 12 | 1 | C12610 | 0911 | 696 |

| | | | |
|---|---|---|---|
| Number of Line Items | 4 | Total Order Qt | 4200.0 |
| Total Extended Line Item | 50,400.00 | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P  00912

Received from: Mervyns
Date and time: 9/13/2005 3:28:16 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101271805 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-5465528 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/23/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0986 |
| Ship to Store Name | | Ship to Code | 0986 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168 | Each | 12 | Wholesale Price per Each | 962881046 | 426 | 842629004942 | 36 | 1 | CHARMSE PINK SKIRT 9/30 S | PINK | SMALL | 12 | 1 | C12610 | 0986 | 168 |
| 324 | Each | 12 | Wholesale Price per Each | 962881047 | 426 | 842629004959 | 36 | 1 | CHARMSE PINK SKIRT 9/30 M | PINK | Medium | 12 | 1 | C12610 | 0986 | 324 |
| 324 | Each | 12 | Wholesale Price per Each | 962881048 | 426 | 842629004966 | 36 | 1 | CHARMSE PINK SKIRT 9/30 L | PINK | Large | 12 | 1 | C12610 | 0986 | 324 |
| 168 | Each | 12 | Wholesale Price per Each | 962881049 | 426 | 842629004973 | 36 | 1 | CHARMSE PINK SKIRT 9/30 XL | PINK | XLarge | 12 | 1 | C12610 | 0986 | 168 |

| | | | |
|---|---|---|---|
| Number of Line Items | 4 | Total Order Qt | 984.0 |
| Total Extended Line | 11,808.00 | | |

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00913

eceived from: Mervyns
ate and time: 9/13/2005 3:28:16 AM

## Purchase Order

| | | | |
|---|---|---|---|
| rans Control No | 101271805 | Trans Type | Original |
| O Type | Delivery Order | PO Number | 0962-5465528 |
| O Date | 08/30/2005 | Department No | 962 |
| endor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| romotion Code | | Guest Name | |
| uest Contact | | FOB Point | Origin |
| OB Descr | COMPTON CA | Sale Req Type | No Back Order |
| pecial Order Type | | Terms Type | Basic |
| rms Basis DateType | Delivery Date | Terms Disc Percent | |
| rms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| hip/Deliver Not | 09/23/2005 | Ship/Deliver Not After | 09/30/2005 |
| efore | | | |
| romotion Start | | Routing Code Type | Assign by Buyer |
| outing Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| uyer Name | | Buyer Store No | 0993 |
| hip to Store Name | | Ship to Code | 0993 |
| hip to Store Address | | Ship to Store City | |
| hip to Store State | | Ship to Store Zipcode | |
| rms Net Days | | Release No | 0001 |
| ervyn PO Type | POST-DISTRO | | |

| n o | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Stor No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 144 | Each | 12 | Wholesale Price per Each | 962881046 | 426 | 842629004942 | 36 | 1 | CHARMSE PINK SKIRT 9/30 S | PINK | SMALL | 12 | 1 | C12610 | 0993 | 144 |
| | 276 | Each | 12 | Wholesale Price per Each | 962881047 | 426 | 842629004959 | 36 | 1 | CHARMSE PINK SKIRT 9/30 M | PINK | Medium | 12 | 1 | C12610 | 0993 | 276 |
| | 276 | Each | 12 | Wholesale Price per Each | 962881048 | 426 | 842629004966 | 36 | 1 | CHARMSE PINK SKIRT 9/30 L | PINK | Large | 12 | 1 | C12610 | 0993 | 276 |
| | 144 | Each | 12 | Wholesale Price per Each | 962881049 | 426 | 842629004973 | 36 | 1 | CHARMSE PINK SKIRT 9/30 XL | PINK | XLarge | 12 | 1 | C12610 | 0993 | 144 |

| | | | |
|---|---|---|---|
| mber of Line Items | 4 | Total Order Qt | 840.0 |
| tal Extended Line | 10,080.00 | | |

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

ge break)

ρ 00914

Received from: Mervyns
Date and time: 9/13/2005 3:28:16 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101271805 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-5465528 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/23/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0996 |
| Ship to Store Name | | Ship to Code | 0996 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 180 | Each | 12 | Wholesale Price per Each | 962881046 | 426 | 842629004942 | 36 | 1 | CHARMSE PINK SKIRT 9/30 S | PINK | SMALL | 12 | 1 | C12610 | 0996 | 180 |
| | 432 | Each | 12 | Wholesale Price per Each | 962881047 | 426 | 842629004959 | 36 | 1 | CHARMSE PINK SKIRT 9/30 M | PINK | Medium | 12 | 1 | C12610 | 0996 | 432 |
| | 432 | Each | 12 | Wholesale Price per Each | 962881048 | 426 | 842629004966 | 36 | 1 | CHARMSE PINK SKIRT 9/30 L | PINK | Large | 12 | 1 | C12610 | 0996 | 432 |
| | 192 | Each | 12 | Wholesale Price per Each | 962881049 | 426 | 842629004973 | 36 | 1 | CHARMSE PINK SKIRT 9/30 XL | PINK | XLarge | 12 | 1 | C12610 | 0996 | 192 |

Number of Line Items  4

Total Extended Line  14,832.00

Total Order Qt  1236.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(Page break)

P 00915

Received from: Mervyns
Date and time: 9/13/2005 3:28:16 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101271805 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-5465528 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/23/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0997 |
| Ship to Store Name | | Ship to Code | 0997 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | Each | 12 | Wholesale Price per Each | 962881046 | 426 | 842629004942 | 36 | 1 | CHARMSE PINK SKIRT 9/30 S | PINK | SMALL | 12 | 1 | C12610 | 0997 | 204 |
| 372 | Each | 12 | Wholesale Price per Each | 962881047 | 426 | 842629004959 | 36 | 1 | CHARMSE PINK SKIRT 9/30 M | PINK | Medium | 12 | 1 | C12610 | 0997 | 372 |
| 372 | Each | 12 | Wholesale Price per Each | 962881048 | 426 | 842629004966 | 36 | 1 | CHARMSE PINK SKIRT 9/30 L | PINK | Large | 12 | 1 | C12610 | 0997 | 372 |
| 192 | Each | 12 | Wholesale Price per Each | 962881049 | 426 | 842629004973 | 36 | 1 | CHARMSE PINK SKIRT 9/30 XL | PINK | XLarge | 12 | 1 | C12610 | 0997 | 192 |

Number of Line Items    4

Total Extended Line    13,680.00

Total Order Qt    1140.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P  00916

**Purchase Order**

Received from: Mervyns
Date and time: 7/5/2005 6:23:13 PM

| | | |
|---|---|---|
| Trans Control No | 101215288 | |
| Type | Blanket Order | |
| Date | 07/05/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | MIAMI FL | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 07/18/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-5828903 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/22/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0911 |
| Ship to Code | 0911 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | St N C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3600 | Each | 13.5 | Wholesale Price per Each | 962881118 | 109 | 842629000012 | 42 | 1 | LT TURQ JACQ JKT 7730 S-XL | LIGHT TURQUOISE | | 1 | 12 | C12610 | 0911 | 36 |

| | | | | |
|---|---|---|---|---|
| Number of Line Items | 1 | | Total Order Qt | 3600.0 |
| Total Extended Line | 48,600.00 | | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

℗ 00917

Received from: Mervyns
Date and time: 7/10/2005 2:08:09 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101218498 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-5828903 |
| PO Date | 07/05/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | MIAMI FL | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/18/2005 | Ship/Deliver Not After | 07/22/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0986 |
| Ship to Store Name | | Ship to Code | 0986 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 684 | Each | 13.5 | Wholesale Price per Each | 962881118 | 109. | 842629000012 | 42 | 1 | LT TURQ JACQ JKT 7/30 S-XL | LIGHT TURQUOISE | | 1 | 12 | C12610 | 0986 | 684 |

Number of Line Items    1
Total Extended Line Am    9,234.00

Total Order Qt    684.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

P 00918

Back    PRINT

Received from: Mervyns
Date and time: 7/10/2005 2:08:09 AM

## Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101218498 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-5828903 |
| PO Date | 07/05/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | | |
| FOB Descr | MIAMI FL | FOB Point | Origin |
| Special Order Type | | Sale Req Type | No Back Order |
| Terms Basis Date Type | Delivery Date | Terms Type | Basic |
| Terms Disc Days Due | | Terms Disc Percent | |
| Ship/Deliver Not Before | 07/18/2005 | Terms Descr | N30ROG+1%RTV+1%WH |
| | | Ship/Deliver Not After | 07/22/2005 |
| Promotion Start | | | |
| Routing Code | USE READY TO SHIP WEB | Routing Code Type | Assign by Buyer |
| Instruction Type | | Transport Type | |
| Buyer Name | | Instruction | |
| Ship to Store Name | | Buyer Store No | 0993 |
| Ship to Store Address | | Ship to Code | 0993 |
| Ship to Store State | | Ship to Store City | |
| Terms Net Days | | Ship to Store Zipcode | |
| Mervyn PO Type | POST-DISTRO | Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 468 | Each | 13.5 | Wholesale Price per Each | 962881118 | 109 | 842629000012 | 42 | 1 | LT TURQ JACQ JKT 7/30 S-XL | LIGHT TURQUOISE | | 1 | 12 | C12610 | 0993 | 468 |

Number of Line Items  1
Total Extended Line Am  6,318.00

Total Order Qt  468.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

P  00919

Received from: Mervyns
Date and time: 7/10/2005 2:08:09 AM

## Purchase Order

| | |
|---|---|
| Trans Control No | 101218498 |
| PO Type | Delivery Order |
| PO Date | 07/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | MIAMI FL |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 07/18/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-5828903 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Terms | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/22/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | St N C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1104 | Each | 13.5 | Wholesale Price per Each | 962881118 | 109 | 842629000012 | 42 | 1 | LT TURQ JACQ JKT 7/30 S-XL | LIGHT TURQUOISE | | 1 | 12 | C12610 | 0996 | 11 |

Number of Line Items    1
Total Extended Line Am    14,904.00

Total Order Qt    1104.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

℘  00920

Received from: Mervyns
Date and time: 7/10/2005 2:08:09 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101218498 |
| PO Type | Delivery Order |
| PO Date | 07/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | MIAMI FL |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 07/18/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-5828903 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/22/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | St No |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1344 | Each | 13.5 | Wholesale Price per Each | 962881118 | 109 | 842629000012 | 42 | 1 | LT TURQ JACQ JKT 7/30 S-XL | LIGHT TURQUOISE | | 1 | 12 | C12610 | 0997 | 13 |

Number of Line Items   1
Total Extended Line Am   18,144.00

Total Order Qt   1344.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

page break)

P  00921

Received from: Mervyns
Date and time: 8/30/2005 7:28:11 PM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101262178 |
| PO Type | Blanket Order |
| PO Date | 08/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 09/26/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-6828616 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0911 |
| Ship to Code | 0911 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 360 | Each | 10.8 | Wholesale Price per Each | 962881022 | 4082 | 842629005956 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE S | BLUE | SMALL | 12 | 1 | C12610 | 0911 | 360 |
| | 720 | Each | 10.8 | Wholesale Price per Each | 962881023 | 4082 | 842629005963 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE M | BLUE | Medium | 12 | 1 | C12610 | 0911 | 720 |
| | 720 | Each | 10.8 | Wholesale Price per Each | 962881024 | 4082 | 842629005970 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE L | BLUE | Large | 12 | 1 | C12610 | 0911 | 720 |
| | 360 | Each | 10.8 | Wholesale Price per Each | 962881025 | 4082 | 842629005987 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE XL | BLUE | XLarge | 12 | 1 | C12610 | 0911 | 360 |

Number of Line Items    4
Total Extended Line    23,328.00

Total Order Qt    2160.0

℗ 00922

{page break}

P 00923

Received from: Mervyns
Date and time: 9/17/2005 3:29:02 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101276686 |
| PO Type | Delivery Order |
| PO Date | 08/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 09/26/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-6828616 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | .0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 48 | Each | 10.8 | Wholesale Price per Each | 962881022 | 4082 | 842629005956 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE S | BLUE | SMALL | 12 | 1 | C12610 | 0993 | 48 |
| 2 | 108 | Each | 10.8 | Wholesale Price per Each | 962881023 | 4082 | 842629005963 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE M | BLUE | Medium | 12 | 1 | C12610 | 0993 | 108 |
| 3 | 96 | Each | 10.8 | Wholesale Price per Each | 962881024 | 4082 | 842629005970 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE L | BLUE | Large | 12 | 1 | C12610 | 0993 | 96 |
| 4 | 48 | Each | 10.8 | Wholesale Price per Each | 962881025 | 4082 | 842629005987 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE XL | BLUE | XLarge | 12 | 1 | C12610 | 0993 | 48 |

| | | | |
|---|---|---|---|
| Number of Line Items | 4 | | |
| Total Extended Line Am | 3,240.00 | Total Order Qt | 300.0 |

P 00924

*(page break)*

Received from: Mervyns
Date and time: 9/17/2005 3:29:02 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101276686 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-6828616 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis Date Type | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type Instruction | |
| Instruction Type | | Buyer Store No | 0996 |
| Buyer Name | | Ship to Code | 0996 |
| Ship to Store Name | | Ship to Store City | |
| Ship to Store Address | | Ship to Store Zipcode | |
| Ship to Store State | | Release No | 0001 |
| Terms Net Days | | | |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 156 | Each | 10.8 | Wholesale Price per Each | 962881022 | 4082 | 842629005956 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE S | BLUE | SMALL | 12 | 1 | C12610 | 0996 | 156 |
| 2 | 312 | Each | 10.8 | Wholesale Price per Each | 962881023 | 4082 | 842629005963 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE M | BLUE | Medium | 12 | 1 | C12610 | 0996 | 312 |
| 3 | 324 | Each | 10.8 | Wholesale Price per Each | 962881024 | 4082 | 842629005970 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE L | BLUE | Large | 12 | 1 | C12610 | 0996 | 324 |
| 4 | 156 | Each | 10.8 | Wholesale Price per Each | 962881025 | 4082 | 842629005987 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE XL | BLUE | XLarge | 12 | 1 | C12610 | 0996 | 156 |

Number of Line Items  4

Total Extended Line m  10,238.40

Total Order Qt  948.0

℘ 00926

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

P 00927

Received from: Mervyns
Date and time: 9/17/2005 3:29:02 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101276686 |
| PO Type | Delivery Order |
| PO Date | 08/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 09/26/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-6828616 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 156 | Each | 10.8 | Wholesale Price per Each | 962881022 | 4082 | 842629005956 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE S | BLUE | SMALL | 12 | 1 | C12610 | 0997 | 156 |
| 2 | 300 | Each | 10.8 | Wholesale Price per Each | 962881023 | 4082 | 842629005963 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE M | BLUE | Medium | 12 | 1 | C12610 | 0997 | 300 |
| 3 | 300 | Each | 10.8 | Wholesale Price per Each | 962881024 | 4082 | 842629005970 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE L | BLUE | Large | 12 | 1 | C12610 | 0997 | 300 |
| 4 | 156 | Each | 10.8 | Wholesale Price per Each | 962881025 | 4082 | 842629005987 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE XL | BLUE | XLarge | 12 | 1 | C12610 | 0997 | 156 |

Number of Line Items  4
Total Extended Line  9,849.60
um

Total Order Qt  912.0

℘ 00928

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00929

Received from: Mervyns
Date and time: 8/30/2005 4:28:16 PM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101262098 | Trans Type | Original |
| PO Type | Blanket Order | PO Number | 0962-6828919 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0911 |
| Ship to Store Name | | Ship to Code | 0911 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 600 | Each | 14.5 | Wholesale Price per Each | 962881002 | 422 | 842629004904 | 42 | 1 | BLKWHT STRP JKT 9/30 S | BLACK WHITE | SMALL | 12 | 1 | C12610 | 0911 |
| 2 | 1200 | Each | 14.5 | Wholesale Price per Each | 962881003 | 422 | 842629004911 | 42 | 1 | BLKWHT STRP JKT 9/30 M | BLACK WHITE | Medium | 12 | 1 | C12610 | 0911 |
| 3 | 1200 | Each | 14.5 | Wholesale Price per Each | 962881004 | 422 | 842629004928 | 42 | 1 | BLKWHT STRP JKT 9/30 L | BLACK WHITE | Large | 12 | 1 | C12610 | 0911 |
| 4 | 600 | Each | 14.5 | Wholesale Price per Each | 962881005 | 422 | 842629004935 | 42 | 1 | BLKWHT STRP JKT 9/3 XL | BLACK WHITE | XLarge | 12 | 1 | C12610 | 0911 |
| 5 | 564 | Each | 9.25 | Wholesale Price per Each | 962881014 | 442 | 842629006038 | 28 | 1 | NATRL V NK SHLL 9/30 S | NATURAL | SMALL | 12 | 1 | C12610 | 0911 |
| 6 | 1128 | Each | 9.25 | Wholesale Price per Each | 962881015 | 442 | 842629006045 | 28 | 1 | NATRL V NK SHLL 9/30 M | NATURAL | Medium | 12 | 1 | C12610 | 0911 |
| 7 | 1128 | Each | 9.25 | Wholesale Price per Each | 962881016 | 442 | 842629006052 | 28 | 1 | NATRL V NK SHLL 9/30 L | NATURAL | Large | 12 | 1 | C12610 | 0911 |
| 8 | 564 | Each | 9.25 | Wholesale Price per Each | 962881017 | 442 | 842629006069 | 28 | 1 | NATRL V NK SHLL 9/30 XL | NATURAL | XLarge | 12 | 1 | C12610 | 0911 |

Number of Line Items  8                    Total Order Qt        6984.0        P  00930

` Total Extended Line     83,502.00
Am

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

Received from: Mervyns
Date and time: 9/21/2005 3:28:17 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101280307 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-6828919 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | | |
| Routing Code | USE READY TO SHIP WEB | Routing Code Type | Assign by Buyer |
| Instruction Type | | Transport Type Instruction | |
| Buyer Name | | Buyer Store No | 0986 |
| Ship to Store Name | | Ship to Code | 0986 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Si N C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 96 | Each | 14.5 | Wholesale Price per Each | 962881002 | 422 | 842629004904 | 42 | 1 | BLKWHT STRP JKT 9/30 S | BLACK WHITE | SMALL | 12 | 1 | C12610 | 0986 | 96 |
| 2 | 216 | Each | 14.5 | Wholesale Price per Each | 962881003 | 422 | 842629004911 | 42 | 1 | BLKWHT STRP JKT 9/30 M | BLACK WHITE | Medium | 12 | 1 | C12610 | 0986 | 21 |
| 3 | 216 | Each | 14.5 | Wholesale Price per Each | 962881004 | 422 | 842629004928 | 42 | 1 | BLKWHT STRP JKT 9/30 L | BLACK WHITE | Large | 12 | 1 | C12610 | 0986 | 21 |
| 4 | 84 | Each | 14.5 | Wholesale Price per Each | 962881005 | 422 | 842629004935 | 42 | 1 | BLKWHT STRP JKT 9/3 XL | BLACK WHITE | XLarge | 12 | 1 | C12610 | 0986 | 84 |
| 5 | 96 | Each | 9.25 | Wholesale Price per Each | 962881014 | 442 | 842629006038 | 28 | 1 | NATRL V NK SHLL 9/30 S | NATURAL | SMALL | 12 | 1 | C12610 | 0986 | 96 |
| 6 | 216 | Each | 9.25 | Wholesale Price per Each | 962881015 | 442 | 842629006045 | 28 | 1 | NATRL V NK SHLL 9/30 M | NATURAL | Medium | 12 | 1 | C12610 | 0986 | 21 |
| 7 | 216 | Each | 9.25 | Wholesale Price per Each | 962881016 | 442 | 842629006052 | 28 | 1 | NATRL V NK SHLL 9/30 L | NATURAL | Large | 12 | 1 | C12610 | 0986 | 21 |
| 8 | 72 | Each | 9.25 | Wholesale Price per Each | 962881017 | 442 | 842629006069 | 28 | 1 | NATRL V NK SHLL 9/30 XL | NATURAL | XLarge | 12 | 1 | C12610 | 0986 | 72 |

Number of Line Items   8                    Total Order Qt        1212.0        P  00932

Total Extended Line    14,424.00
Am

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

ceived from: Mervyns
ate and time: 9/21/2005 3:28:17 AM

# Purchase Order

| | | | |
|---|---|---|---|
| rans Control No | 101280307 | Trans Type | Original |
| O Type | Delivery Order | PO Number | 0962-6828919 |
| O Date | 08/30/2005 | Department No | 962 |
| endor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| romotion Code | | Guest Name | |
| uest Contact | | FOB Point | Origin |
| OB Descr | COMPTON CA | Sale Req Type | No Back Order |
| pecial Order Type | | Terms Type | Basic |
| erms Basis DateType | Delivery Date | Terms Disc Percent | |
| erms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| hip/Deliver Not | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| efore | | | |
| romotion Start | | Routing Code Type | Assign by Buyer |
| outing Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| uyer Name | | Buyer Store No | 0993 |
| hip to Store Name | | Ship to Code | 0993 |
| hip to Store Address | | Ship to Store City | |
| hip to Store State | | Ship to Store Zipcode | |
| erms Net Days | | Release No | 0001 |
| ervyn PO Type | POST-DISTRO | | |

| n io | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | St N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 108 | Each | 14.5 | Wholesale Price per Each | 962881002 | 422 | 842629004904 | 42 | 1 | BLKWHT STRP JKT 9/30 S | BLACK WHITE | SMALL | 12 | 1 | C12610 | 0993 | |
| | 240 | Each | 14.5 | Wholesale Price per Each | 962881003 | 422 | 842629004911 | 42 | 1 | BLKWHT STRP JKT 9/30 M | BLACK WHITE | Medium | 12 | 1 | C12610 | 0993 | 24 |
| | 240 | Each | 14.5 | Wholesale Price per Each | 962881004 | 422 | 842629004928 | 42 | 1 | BLKWHT STRP JKT 9/30 L | BLACK WHITE | Large | 12 | 1 | C12610 | 0993 | |
| | 108 | Each | 14.5 | Wholesale Price per Each | 962881005 | 422 | 842629004935 | 42 | 1 | BLKWHT STRP JKT 9/3 XL | BLACK WHITE | XLarge | 12 | 1 | C12610 | 0993 | 10 |
| | 108 | Each | 9.25 | Wholesale Price per Each | 962881014 | 442 | 842629006038 | 28 | 1 | NATRL V NK SHLL 9/30 S | NATURAL | SMALL | 12 | 1 | C12610 | 0993 | 10 |
| | 216 | Each | 9.25 | Wholesale Price per Each | 962881015 | 442 | 842629006045 | 28 | 1 | NATRL V NK SHLL 9/30 M | NATURAL | Medium | 12 | 1 | C12610 | 0993 | 21 |
| | 216 | Each | 9.25 | Wholesale Price per Each | 962881016 | 442 | 842629006052 | 28 | 1 | NATRL V NK SHLL 9/30 L | NATURAL | Large | 12 | 1 | C12610 | 0993 | 21 |
| | 108 | Each | 9.25 | Wholesale Price per Each | 962881017 | 442 | 842629006069 | 28 | 1 | NATRL V NK SHLL 9/30 XL | NATURAL | XLarge | 12 | 1 | C12610 | 0993 | 10 |

umber of Line Items   8                                 Total Order Qt        1344.0

℘ 00934

Total Extended Line   16,086.00
Am

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*page break)*

℘ 00935

Received from: Mervyns
Date and time: 9/21/2005 3:28:17 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101280307 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-6828919 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | | |
| FOB Descr | COMPTON CA | FOB Point | Origin |
| Special Order Type | | Sale Req Type | No Back Order |
| Terms Basis DateType | Delivery Date | Terms Type | Basic |
| Terms Disc Days Due | | Terms Disc Percent | |
| Ship/Deliver Not Before | 09/26/2005 | Terms Descr | N30ROG+1%RTV+1%WH |
| Promotion Start | | Ship/Deliver Not After | 09/30/2005 |
| Routing Code | USE READY TO SHIP WEB | Routing Code Type | Assign by Buyer |
| Instruction Type | | Transport Type | |
| Buyer Name | | Instruction | |
| Ship to Store Name | | Buyer Store No | 0996 |
| Ship to Store Address | | Ship to Code | 0996 |
| Ship to Store State | | Ship to Store City | |
| Terms Net Days | | Ship to Store Zipcode | |
| Mervyn PO Type | POST-DISTRO | Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | St N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 156 | Each | 14.5 | Wholesale Price per Each | 962881002 | 422 | 842629004904 | 42 | 1 | BLKWHT STRP JKT 9/30 S | BLACK WHITE | SMALL | 12 | 1 | C12610 | 0996 | 15 |
| 2 | 348 | Each | 14.5 | Wholesale Price per Each | 962881003 | 422 | 842629004911 | 42 | 1 | BLKWHT STRP JKT 9/30 M | BLACK WHITE | Medium | 12 | 1 | C12610 | 0996 | 34 |
| 3 | 360 | Each | 14.5 | Wholesale Price per Each | 962881004 | 422 | 842629004928 | 42 | 1 | BLKWHT STRP JKT 9/30 L | BLACK WHITE | Large | 12 | 1 | C12610 | 0996 | 36 |
| 4 | 168 | Each | 14.5 | Wholesale Price per Each | 962881005 | 422 | 842629004935 | 42 | 1 | BLKWHT STRP JKT 9/3 XL | BLACK WHITE | XLarge | 12 | 1 | C12610 | 0996 | 16 |
| 5 | 132 | Each | 9.25 | Wholesale Price per Each | 962881014 | 442 | 842629006038 | 28 | 1 | NATRL V NK SHLL 9/30 S | NATURAL | SMALL | 12 | 1 | C12610 | 0996 | 13 |
| 6 | 336 | Each | 9.25 | Wholesale Price per Each | 962881015 | 442 | 842629006045 | 28 | 1 | NATRL V NK SHLL 9/30 M | NATURAL | Medium | 12 | 1 | C12610 | 0996 | 33 |
| 7 | 336 | Each | 9.25 | Wholesale Price per Each | 962881016 | 442 | 842629006052 | 28 | 1 | NATRL V NK SHLL 9/30 L | NATURAL | Large | 12 | 1 | C12610 | 0996 | 33 |
| 8 | 156 | Each | 9.25 | Wholesale Price per Each | 962881017 | 442 | 842629006069 | 28 | 1 | NATRL V NK SHLL 9/30 XL | NATURAL | XLarge | 12 | 1 | C12610 | 0996 | 15 |

mber of Line Items  8                          Total Order Qt     1992.0     ρ  00936

**Total Extended Line Am**    23,844.00

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

Received from: Mervyns
Date and time: 9/21/2005 3:28:17 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101280307 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-6828919 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | | |
| FOB Descr | COMPTON CA | FOB Point | Origin |
| Special Order Type | | Sale Req Type | No Back Order |
| Terms Basis DateType | Delivery Date | Terms Type | Basic |
| Terms Disc Days Due | | Terms Disc Percent | |
| Ship/Deliver Not Before | 09/26/2005 | Terms Descr | N30ROG+1%RTV+1%WH |
| | | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0997 |
| Ship to Store Name | | Ship to Code | 0997 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | St N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 240 | Each | 14.5 | Wholesale Price per Each | 962881002 | 422 | 842629004904 | 42 | 1 | BLKWHT STRP JKT 9/30 S | BLACK WHITE | SMALL | 12 | 1 | C12610 | 0997 | 24 |
| 2 | 396 | Each | 14.5 | Wholesale Price per Each | 962881003 | 422 | 842629004911 | 42 | 1 | BLKWHT STRP JKT 9/30 M | BLACK WHITE | Medium | 12 | 1 | C12610 | 0997 | 39 |
| 3 | 384 | Each | 14.5 | Wholesale Price per Each | 962881004 | 422 | 842629004928 | 42 | 1 | BLKWHT STRP JKT 9/30 L | BLACK WHITE | Large | 12 | 1 | C12610 | 0997 | 38 |
| 4 | 240 | Each | 14.5 | Wholesale Price per Each | 962881005 | 422 | 842629004935 | 42 | 1 | BLKWHT STRP JKT 9/3 XL | BLACK WHITE | XLarge | 12 | 1 | C12610 | 0997 | 24 |
| 5 | 228 | Each | 9.25 | Wholesale Price per Each | 962881014 | 442 | 842629006038 | 28 | 1 | NATRL V NK SHLL 9/30 S | NATURAL | SMALL | 12 | 1 | C12610 | 0997 | 22 |
| 3 | 360 | Each | 9.25 | Wholesale Price per Each | 962881015 | 442 | 842629006045 | 28 | 1 | NATRL V NK SHLL 9/30 M | NATURAL | Medium | 12 | 1 | C12610 | 0997 | 36 |
| 7 | 360 | Each | 9.25 | Wholesale Price per Each | 962881016 | 442 | 842629006052 | 28 | 1 | NATRL V NK SHLL 9/30 L | NATURAL | Large | 12 | 1 | C12610 | 0997 | 36 |
| 3 | 228 | Each | 9.25 | Wholesale Price per Each | 962881017 | 442 | 842629006069 | 28 | 1 | NATRL V NK SHLL 9/30 XL | NATURAL | XLarge | 12 | 1 | C12610 | 0997 | 22 |

umber of Line Items  8

Ᵽ 00938

**Total Extended Line Am**    29,148.00

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

Received from: Mervyns
Date and time: 7/1/2005 3:28:06 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101213149 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-7545644 |
| PO Date | 06/28/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | | |
| FOB Descr | AZUSA CA | FOB Point | Origin |
| Special Order Type | | Sale Req Type | No Back Order |
| Terms Basis DateType | Delivery Date | Terms Type | Basic |
| Terms Disc Days Due | | Terms Disc Percent | |
| Ship/Deliver Not Before | 07/18/2005 | Terms Descr | N30ROG+1%RTV+1%WH |
| | | Ship/Deliver Not After | 07/21/2005 |
| Promotion Start | | | |
| Routing Code | USE READY TO SHIP WEB | Routing Code Type | Assign by Buyer |
| Instruction Type | | Transport Type | |
| Buyer Name | | Instruction | |
| Ship to Store Name | | Buyer Store No | 0986 |
| Ship to Store Address | | Ship to Code | 0986 |
| Ship to Store State | | Ship to Store City | |
| Terms Net Days | | Ship to Store Zipcode | |
| Mervyn PO Type | POST-DISTRO | Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 624 | Each | 12.5 | Wholesale Price per Each | 962881106 | 108 | 872182008453 | 36 | 1 | LS CRTA EMB TOP 7/15 TURQ SLD | TURQUOISE | | 1 | 12 | C12610 | 0986 | 624 |

Number of Line Items     1

Total Extended Line m     7,800.00

Total Order Qt     624.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(age break)

℗  00940

Received from: Mervyns
Date and time: 7/1/2005 3:28:06 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101213149 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-7545644 |
| PO Date | 06/28/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/18/2005 | Ship/Deliver Not After | 07/21/2005 |
| Promotion Start | | | |
| Routing Code | USE READY TO SHIP WEB | Routing Code Type | Assign by Buyer |
| Instruction Type | | Transport Type | |
| Buyer Name | | Instruction | |
| Ship to Store Name | | Buyer Store No | 0993 |
| Ship to Store Address | | Ship to Code | 0993 |
| Ship to Store State | | Ship to Store City | |
| Terms Net Days | | Ship to Store Zipcode | |
| Mervyn PO Type | POST-DISTRO | Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 336 | Each | 12.5 | Wholesale Price per Each | 962881106 | 108 | 872182008453 | 36 | 1 | LS CRTA EMB TOP 7/15 TURQ SLD | TURQUOISE | | 1 | 12 | C12610 | 0993 | 336 |

Number of Line Items  1
Total Extended Line Am  4,200.00

Total Order Qt    336.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

page break)

℗  00941

Received from: Mervyns
Date and time: 7/1/2005 3:28:06 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101213149 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-7545644 |
| PO Date | 06/28/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/18/2005 | Ship/Deliver Not After | 07/21/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0996 |
| Ship to Store Name | | Ship to Code | 0996 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 768 | Each | 12.5 | Wholesale Price per Each | 962881106 | 108 | 872182008453 | 36 | | LS CRTA EMB TOP 7/15 TURQ SLD | TURQUOISE | | 1 | 12 | C12610 | 0996 | 768 |

Number of Line Items   1
Total Extended Line Am   9,600.00

Total Order Qt   768.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

page break)

P 00942

Received from: Mervyns
Date and time: 7/1/2005 3:28:06 AM

# Purchase Order

| | | |
|---|---|---|
| Trans Control No | 101213149 | |
| PO Type | Delivery Order | |
| PO Date | 06/28/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | AZUSA CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 07/18/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-7545644 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/21/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 672 | Each | 12.5 | Wholesale Price per Each | 962881106 | 108 | 872182008453 | 36 | 1 | LS CRTA EMB TOP 7/15 TURQ SLD | TURQUOISE | | 1 | 12 | C12610 | 0997 | 672 |

Number of Line Items   1
Total Extended Line   8,400.00

Total Order Qt   672.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

℘ 00943

Received from: Mervyns
Date and time: 7/7/2005 2:08:04 PM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101217112 |
| PO Type | Blanket Order |
| PO Date | 07/07/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | MIAMI FL |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 08/01/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-7708860 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/05/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0911 |
| Ship to Code | 0911 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1200 | Each | 10.75 | Wholesale Price per Each | 962881117 | 182 | 842629000111 | 34 | 1 | BLK BNGALINE PANT 7/30 3-13 | BLACK | | 1 | 12 | C12610 | 0911 | 1200 |

| | | | |
|---|---|---|---|
| Number of Line Items | 1 | | |
| Total Extended Line m | 12,900.00 | Total Order Qt | 1200.0 |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

page break)

P 00944

Received from: Mervyns
Date and time: 7/12/2005 3:28:17 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101220609 |
| PO Type | Delivery Order |
| PO Date | 07/07/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | MIAMI FL |
| Special Order Type | |
| Terms Basis Date Type | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 08/01/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-7708860 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/05/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 336 | Each | 10.75 | Wholesale Price per Each | 962881117 | 182 | 842629000111 | 34 | 1 | BLK BNGALINE PANT 7/30 3-13 | BLACK | | 1 | 12 | C12810 | 0986 | 336 |

| | | | |
|---|---|---|---|
| Number of Line Items | 1 | | |
| Total Extended Line Item | 3,612.00 | Total Order Qt | 336.0 |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(age break)

℗ 00945

Received from: Mervyns
Date and time: 7/12/2005 3:28:17 AM

## Purchase Order

| | |
|---|---|
| Trans Control No | 101220609 |
| PO Type | Delivery Order |
| PO Date | 07/07/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | MIAMI FL |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 08/01/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-7708860 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/05/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 168 | Each | 10.75 | Wholesale Price per Each | 962881117 | 182 | 642629000111 | 34 | 1 | BLK BNGALINE PANT 7/30 3-13 | BLACK | | | 1 | 12 | C12610 | 0993 | 168 |

| | | | |
|---|---|---|---|
| Number of Line Items | 1 | | |
| Total Extended Line Am | 1,806.00 | Total Order Qt | 168.0 |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

page break)

P 00946

Received from: Mervyns
Date and time: 7/12/2005 3:28:17 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101220609 |
| PO Type | Delivery Order |
| PO Date | 07/07/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | MIAMI FL |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 08/01/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-7708860 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/05/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 432 | Each | 10.75 | Wholesale Price per Each | 962881117 | 182 | 842629000111 | 34 | 1 | BLK BNGALINE PANT 7/30 3-13 | BLACK | | 1 | 12 | C12610 | 0996 | 432 |

| | | | |
|---|---|---|---|
| Number of Line Items | 1 | | |
| Total Extended Line Am | 4,644.00 | Total Order Qt | 432.0 |

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

(page break)

---

℗ 00947

Received from: Mervyns
Date and time: 7/12/2005 3:28:17 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101220609 |
| PO Type | Delivery Order |
| PO Date | 07/07/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | MIAMI FL |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 08/01/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-7708860 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/05/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Line No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 264 | Each | 10.75 | Wholesale Price per Each | 962881117 | 182 | 842629000111 | 34 | 1 | BLK BNGALINE PANT 7/30 3-13 | BLACK | | 1 | 12 | C12610 | 0997 | 264 |

| | | | |
|---|---|---|---|
| Number of Line Items | 1 | | |
| Total Extended Line Item | 2,838.00 | Total Order Qt | 264.0 |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P  00948

Received from: Mervyns
Date and time: 7/1/2005 3:28:45 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101213153 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-8008122 |
| PO Date | 06/28/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/08/2005 | Ship/Deliver Not After | 07/14/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type Instruction | |
| Instruction Type | | Buyer Store No | 0986 |
| Buyer Name | | Ship to Code | 0986 |
| Ship to Store Name | | Ship to Store City | |
| Ship to Store Address | | Ship to Store State | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 864 | Each | 14.5 | Wholesale Price per Each | 962881111 | 123 | 872182008811 | 40 | 1 | STRCH DENIM JEAN 7/15 DENIM SLD | DENIM | | 1 | 12 | C12610 | 0986 | 864 |

Number of Line Items  1

Total Extended Line  12,528.00

Total Order Qt  864.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

℗ 00949

eceived from: Mervyns
te and time: 7/1/2005 3:28:45 AM

# Purchase Order

| | |
|---|---|
| ans Control No | 101213153 |
| ) Type | Delivery Order |
| ) Date | 06/28/2005 |
| endor No | 0066423 |
| omotion Code | |
| uest Contact | |
| )B Descr | AZUSA CA |
| ecial Order Type | |
| rms Basis DateType | Delivery Date |
| rms Disc Days Due | |
| ip/Deliver Not efore | 07/08/2005 |
| omotion Start | |
| outing Code | USE READY TO SHIP WEB |
| struction Type | |
| uyer Name | |
| ip to Store Name | |
| ip to Store Address | |
| ip to Store State | |
| rms Net Days | |
| ervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-8008122 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/14/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 444 | Each | 14.5 | Wholesale Price per Each | 962881111 | 123 | 872182008811 | 40 | 1 | STRCH DENIM JEAN 7/15 DENIM SLD | DENIM | | 1 | 12 | C12610 | 0993 | 444 |

| | |
|---|---|
| imber of Line Items | 1 |
| tal Extended Line n | 6,438.00 |

Total Order Qt    444.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

00950

Received from: Mervyns
Date and time: 7/1/2005 3:28:45 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101213153 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-8008122 |
| PO Date | 06/28/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/08/2005 | Ship/Deliver Not After | 07/14/2005 |
| Promotion Start | | | |
| Routing Code | USE READY TO SHIP WEB | Routing Code Type | Assign by Buyer |
| Instruction Type | | Transport Type | |
| Buyer Name | | Instruction | |
| Ship to Store Name | | Buyer Store No | 0996 |
| Ship to Store Address | | Ship to Code | 0996 |
| Ship to Store State | | Ship to Store City | |
| Terms Net Days | | Ship to Store Zipcode | |
| Mervyn PO Type | POST-DISTRO | Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 840 | Each | 14.5 | Wholesale Price per Each | 962881111 | 123 | 872182008811 | 40 | 1 | STRCH DENIM JEAN 7/15 DENIM SLD | DENIM | | 1 | 12 | C12610 | 0996 | 840 |

| | | | |
|---|---|---|---|
| Number of Line Items | 1 | | |
| Total Extended Line Item | 12,180.00 | Total Order Qt | 840.0 |

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

℘ 00951

Received from: Mervyns
Date and time: 7/1/2005 3:28:45 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101213153 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-8008122 |
| PO Date | 06/28/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis Date Type | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/08/2005 | Ship/Deliver Not After | 07/14/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | |
| Ship to Store Name | | Ship to Code | 0997 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

Note: Buyer Store No 0997 appears aligned with Ship to Code row.

| n lo | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 876 | Each | 14.5 | Wholesale Price per Each | 962881111 | 123 | 872182008811 | 40 | 1 | STRCH DENIM JEAN 7/15 DENIM SLD | DENIM | | 1 | 12 | C12610 | 0997 | 876 |

Number of Line Items    1
Total Extended Line n    12,702.00

Total Order Qt    876.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00952

Received from: Mervyns
Date and time: 7/1/2005 3:28:46 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101213154 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-8029224 |
| PO Date | 06/28/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/18/2005 | Ship/Deliver Not After | 07/21/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Instruction | |
| Instruction Type | | Buyer Store No | 0986 |
| Buyer Name | | Ship to Code | 0986 |
| Ship to Store Name | | Ship to Store City | |
| Ship to Store Address | | Ship to Store Zipcode | |
| Ship to Store State | | Release No | 0001 |
| Terms Net Days | | | |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 624 | Each | 12 | Wholesale Price per Each | 962881113 | 103 | 872182009054 | 36 | 1 | BLK CHIFFON SKIRT 7-15 XS-L | BLACK | | 1 | 12 | C12610 | 0986 | 624 |

Number of Line Items     1

Total Extended Line Item     7,488.00

Total Order Qt     624.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

℗ 00953

ceived from: Mervyns
te and time: 7/1/2005 3:28:46 AM

# Purchase Order

| | |
|---|---|
| ans Control No | 101213154 |
| ) Type | Delivery Order |
| ) Date | 06/28/2005 |
| ndor No | 0066423 |
| omotion Code | |
| est Contact | |
| )B Descr | AZUSA CA |
| ecial Order Type | |
| rms Basis DateType | Delivery Date |
| rms Disc Days Due | |
| ip/Deliver Not | 07/18/2005 |
| fore | |
| omotion Start | |
| uting Code | USE READY TO SHIP WEB |
| struction Type | |
| yer Name | |
| ip to Store Name | |
| ip to Store Address | |
| ip to Store State | |
| rms Net Days | |
| ervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-8029224 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/21/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No. | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 348 | Each | 12 | Wholesale Price per Each | 962881113 | 103 | 872182009054 | 36 | 1 | BLK CHIFFON SKIRT 7-15 XS-L | BLACK | | 1 | 12 | C12610 | 0993 | 348 |

| | | | |
|---|---|---|---|
| imber of Line Items | 1 | | |
| tal Extended Line | 4,176.00 | Total Order Qt | 348.0 |
| n | | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

℘ 00954

Received from: Mervyns
Date and time: 7/1/2005 3:28:46 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101213154 |
| PO Type | Delivery Order |
| PO Date | 06/28/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | AZUSA CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 07/18/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-8029224 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/21/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 720 | Each | 12 | Wholesale Price per Each | 962881113 | 103 | 872182009054 | 36 | 1 | BLK CHIFFON SKIRT 7-15 XS-L | BLACK | | | 1 | 12 | C12610 | 0996 | 720 |

Number of Line Items    1
Total Extended Line Item    8,640.00

Total Order Qt    720.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

℘ 00955

Received from: Mervyns
Date and time: 7/1/2005 3:28:46 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101213154 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-8029224 |
| PO Date | 06/28/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/18/2005 | Ship/Deliver Not After | 07/21/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type Instruction | |
| Instruction Type | | Buyer Store No | 0997 |
| Buyer Name | | Ship to Code | 0997 |
| Ship to Store Name | | Ship to Store City | |
| Ship to Store Address | | Ship to Store Zipcode | |
| Ship to Store State | | Release No | 0001 |
| Terms Net Days | | | |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 708 | Each | 12 | Wholesale Price per Each | 962881113 | 103 | 872182009054 | 36 | 1 | BLK CHIFFON SKIRT 7-15 XS-L | BLACK | | 1 | 12 | C12610 | 0997 | 708 |

| | | | |
|---|---|---|---|
| Number of Line Items | 1 | | |
| Total Extended Line Item | 8,496.00 | Total Order Qt | 708.0 |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

𝄢 00956

Received from: Mervyns
Date and time: 8/5/2005 6:08:03 PM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101242853 |
| PO Type | Blanket Order |
| PO Date | 08/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 08/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-8619083 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0911 |
| Ship to Code | 0911 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 600 | Each | 13.5 | Wholesale Price per Each | 962881142 | 17500 | 872182007579 | 42 | 1 | CTN TWL JKT 8/30 KHAKI S | KHAKI | SMALL | 12 | 1 | C12610 | 0911 | 600 |
| | 1200 | Each | 13.5 | Wholesale Price per Each | 962881143 | 17500 | 872182007586 | 42 | 1 | CTN TWL JKT 8/30 KHAKI M | KHAKI | Medium | 12 | 1 | C12610 | 0911 | 1200 |
| | 1200 | Each | 13.5 | Wholesale Price per Each | 962881144 | 17500 | 872182007593 | 42 | 1 | CTN TWL JKT 8/30 KHAKI L | KHAKI | Large | 12 | 1 | C12610 | 0911 | 1200 |
| | 600 | Each | 13.5 | Wholesale Price per Each | 962881145 | 17500 | 872182007609 | 42 | 1 | CTN TWL JKT 8/30 KHAKI XL | KHAKI | XLarge | 12 | 1 | C12610 | 0911 | 600 |

| | | | |
|---|---|---|---|
| Number of Line Items | 4 | | |
| Total Extended Line n | 48,600.00 | Total Order Qt | 3600.0 |

₽ 00957

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(Page break)

P 00958

Received from: Mervyns
Date and time: 8/11/2005 3:28:09 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101246455 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-8619083 |
| PO Date | 08/05/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 08/25/2005 | Ship/Deliver Not After | 08/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0986 |
| Ship to Store Name | | Ship to Code | 0986 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 168 | Each | 13.5 | Wholesale Price per Each | 962881142 | 17500 | 872182007579 | 42 | 1 | CTN TWL JKT 8/30 KHAKI S | KHAKI | SMALL | 12 | 1 | C12610 | 0986 | 168 |
| | 348 | Each | 13.5 | Wholesale Price per Each | 962881143 | 17500 | 872182007586 | 42 | 1 | CTN TWL JKT 8/30 KHAKI M | KHAKI | Medium | 12 | 1 | C12610 | 0986 | 348 |
| | 348 | Each | 13.5 | Wholesale Price per Each | 962881144 | 17500 | 872182007593 | 42 | 1 | CTN TWL JKT 8/30 KHAKI L | KHAKI | Large | 12 | 1 | C12610 | 0986 | 348 |
| | 180 | Each | 13.5 | Wholesale Price per Each | 962881145 | 17500 | 872182007609 | 42 | 1 | CTN TWL JKT 8/30 KHAKI XL | KHAKI | XLarge | 12 | 1 | C12610 | 0986 | 180 |

| | | | |
|---|---|---|---|
| Number of Line Items | 4 | | |
| Total Extended Line In | 14,094.00 | Total Order Qt | 1044.0 |

P 00959

P 00960

eceived from: Mervyns
ate and time: 8/11/2005 3:28:09 AM

# Purchase Order

| | |
|---|---|
| rans Control No | 101246455 |
| O Type | Delivery Order |
| O Date | 08/05/2005 |
| endor No | 0066423 |
| romotion Code | |
| uest Contact | |
| OB Descr | COMPTON CA |
| pecial Order Type | |
| erms Basis DateType | Delivery Date |
| erms Disc Days Due | |
| hip/Deliver Not efore | 08/25/2005 |
| romotion Start | |
| outing Code | USE READY TO SHIP WEB |
| struction Type | |
| uyer Name | |
| hip to Store Name | |
| hip to Store Address | |
| hip to Store State | |
| erms Net Days | |
| ervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-8619083 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| n o | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 96 | Each | 13.5 | Wholesale Price per Each | 962881142 | 17500 | 872182007579 | 42 | 1 | CTN TWL JKT 8/30 KHAKI S | KHAKI | SMALL | 12 | 1 | C12610 | 0993 | 96 |
| | 180 | Each | 13.5 | Wholesale Price per Each | 962881143 | 17500 | 872182007586 | 42 | 1 | CTN TWL JKT 8/30 KHAKI M | KHAKI | Medium | 12 | 1 | C12610 | 0993 | 180 |
| | 168 | Each | 13.5 | Wholesale Price per Each | 962881144 | 17500 | 872182007593 | 42 | 1 | CTN TWL JKT 8/30 KHAKI L | KHAKI | Large | 12 | 1 | C12610 | 0993 | 168 |
| | 84 | Each | 13.5 | Wholesale Price per Each | 962881145 | 17500 | 872182007609 | 42 | 1 | CTN TWL JKT 8/30 KHAKI XL | KHAKI | XLarge | 12 | 1 | C12610 | 0993 | 84 |

nber of Line Items   4
al Extended Line     7,128.00

Total Order Qt      528.0

P 00961

ge break)

P 00962

Received from: Mervyns
Date and time: 8/11/2005 3:28:09 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101246455 |
| PO Type | Delivery Order |
| PO Date | 08/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 08/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-8619063 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 180 | Each | 13.5 | Wholesale Price per Each | 962881142 | 17500 | 872182007579 | 42 | 1 | CTN TWL JKT 8/30 KHAKI S | KHAKI | SMALL | 12 | 1 | C12610 | 0996 | 180 |
| | 372 | Each | 13.5 | Wholesale Price per Each | 962881143 | 17500 | 872182007586 | 42 | 1 | CTN TWL JKT 8/30 KHAKI M | KHAKI | Medium | 12 | 1 | C12610 | 0996 | 372 |
| | 372 | Each | 13.5 | Wholesale Price per Each | 962881144 | 17500 | 872182007593 | 42 | 1 | CTN TWL JKT 8/30 KHAKI L | KHAKI | Large | 12 | 1 | C12610 | 0996 | 372 |
| | 180 | Each | 13.5 | Wholesale Price per Each | 962881145 | 17500 | 872182007609 | 42 | 1 | CTN TWL JKT 8/30 KHAKI XL | KHAKI | XLarge | 12 | 1 | C12610 | 0996 | 180 |

Number of Line Items  4

Total Extended Line  14,904.00

Total Order Qt  1104.0

P  00963

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(ge break)

P 00964

ceived from: Mervyns
te and time: 8/10/2005 10:08:43 AM                    **Purchase Order**

| | |
|---|---|
| ans Control No | 101245647 |
| ) Type | Delivery Order |
| ) Date | 08/08/2005 |
| ndor No | 0066423 |
| omotion Code | |
| uest Contact | |
| )B Descr | COMPTON CA |
| ecial Order Type | |
| rms Basis DateType | Delivery Date |
| rms Disc Days Due | |
| ip/Deliver Not fore | 08/25/2005 |
| omotion Start | |
| uting Code | USE READY TO SHIP WEB |
| struction Type | |
| tyer Name | |
| ip to Store Name | |
| ip to Store Address | |
| ip to Store State | |
| rms Net Days | |
| ervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9330812 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 924 | Each | 14.5 | Wholesale Price per Each | 962881114 | 241 | 842629000173 | 40 | 1 | LT WSH DENIM W/RHNSTN 7/30 | LIGHT DENIM | | 1 | 12 | C12610 | 0997 | 924 |

| | |
|---|---|
| imber of Line Items | 1 |
| tal Extended Line | 13,398.00 |

Total Order Qt    924.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

ge break)

P 00991

ceived from: Mervyns
te and time: 7/6/2005 8:08:07 PM

# Purchase Order

| | | | |
|---|---|---|---|
| ans Control No | 101216463 | Trans Type | Original |
| ) Type | Blanket Order | PO Number | 0962-9413282 |
| ) Date | 07/06/2005 | Department No | 962 |
| ndor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| omotion Code | | Guest Name | |
| uest Contact | | FOB Point | Origin |
| )B Descr | COMPTON CA | Sale Req Type | No Back Order |
| ecial Order Type | | Terms Type | Basic |
| rms Basis DateType | Delivery Date | Terms Disc Percent | |
| rms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| ip/Deliver Not fore | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| omotion Start | | Routing Code Type | Assign by Buyer |
| uting Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| iyer Name | | Buyer Store No | 0911 |
| ip to Store Name | | Ship to Code | 0911 |
| ip to Store Address | | Ship to Store City | |
| ip to Store State | | Ship to Store Zipcode | |
| rms Net Days | | Release No | |
| ervyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3600 | Each | 9 | Wholesale Price per Each | 962881116 | 210 | 842629000234 | 28 | 1 | WVN CAMI TNK TOP 7/30 S- XL | OFF WHITE | | 1 | 12 | C12610 | 0911 | 3600 |

imber of Line Items  1
tal Extended Line   32,400.00

Total Order Qt     3600.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

ige break)

 00992

Received from: Mervyns
Date and time: 7/12/2005 3:28:19 AM

**Purchase Order**

| | | | |
|---|---|---|---|
| Trans Control No | 101220647 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-9413282 |
| PO Date | 07/06/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| DB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0986 |
| Ship to Store Name | | Ship to Code | 0986 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Line No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 984 | Each | 9 | Wholesale Price per Each | 962881116 | 210 | 842629000234 | 28 | 1 | WVN CAMI TNK TOP 7/30 S-XL | OFF WHITE | | 1 | 12 | C12610 | 0986 | 984 |

| | | | |
|---|---|---|---|
| Number of Line Items | 1 | Total Order Qt | 984.0 |
| Total Extended Line Am | 8,856.00 | | |

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

(page break)

℘ 00993

MERVYN'S  size breaks for 7/30 delivery

RAMPAGE div. of GREAT WHITE BEAR,LLC

| STYLE# | DESCRIPTION | COLOR | UNITS | SIZES | BREAKS |
|--------|-------------|-------|-------|-------|--------|
| #109 B | jacquard jacket | lt.turq | 3,600 pcs | XS,S,M,L | 1-2-2-1=6pcs |
| #123 | pants | denim light wash | 2,484 pcs | 3 to 13 | 1-2-3-3-2-1=12pcs |
| #182 | pants | bengaline black | 4,200 pcs | 3 to13 | 1-2-3-3-2-1=12pcs |
| #201 | pants | denim | denim | 972 pcs | 3 to 13 | 1-2-3-3-2-1=12pcs |
| #210 | tops woven camisole | off white | 3,600 pcs | XS,S,M,L | 1-2-2-1=6P |
| #221 | tops | lace | white | 2,400 pcs | XS,S,M,L | 1-2-2-1=6pcs |
| #115 | tops knit 1x1 w/lace | white | 2,400 pcs | XS,S,M,L | 1-2-2-1=6pcs |

*P.O.'s*

19,656 UNITS

*P. 01587*

P 01516

Commitments

| | | | | | | |
|---|---|---|---|---|---|---|
| 8721820093 37 | 4 PKT. DRAWSTRING PANT | 107 | DENIM | 405 | 3 | 30103 |
| 8721820093 44 | 4 PKT. DRAWSTRING PANT | 107 | DENIM | 405 | 5 | 30105 |
| 8721820093 61 | 4 PKT. DRAWSTRING PANT | 107 | DENIM | 405 | 7 | 30107 |
| 8721820093 68 | 4 PKT. DRAWSTRING PANT | 107 | DENIM | 405 | 9 | 30109 |
| 8721820093 75 | 4 PKT. DRAWSTRING PANT | 107 | DENIM | 405 | 11 | 30111 |
| 8721820083 82 | 4 PKT. DRAWSTRING PANT | 107 | DENIM | 405 | 13 | 30113 |
| 8721820094 05 | STRETCH DENIM JACKET | 101 | DENIM | 405 | XSMALL | 33901 |
| 8721820094 12 | STRETCH DENIM JACKET | 101 | DENIM | 405 | SMALL | 33902 |
| 8721820094 29 | STRETCH DENIM JACKET | 101 | DENIM | 405 | MEDIUM | 33903 |
| 8721820094 36 | STRETCH DENIM JACKET | 101 | DENIM | 405 | LARGE | 33904 |

p 01515

*Commitments*

| Item | Description | Style | Color | Code | Size | SKU |
|---|---|---|---|---|---|---|
| 8721 82009096 | RHNSTONE DEN. PANT | 122 | DENIM | 405 | 3 | 30103 |
| 8721 82009009 | RHNSTONE DEN. PANT | 122 | DENIM | 405 | 5 | 30105 |
| 8721 82009016 | RHNSTONE DEN. PANT | 122 | DENIM | 405 | 7 | 30107 |
| 8721 82009023 | RHNSTONE DEN. PANT | 122 | DENIM | 405 | 9 | 30109 |
| 8721 82009030 | RHNSTONE DEN. PANT | 122 | DENIM | 405 | 11 | 30111 |
| 8721 82009047 | RHNSTONE DEN. PANT | 122 | DENIM | 405 | 13 | 30113 |
| 8721 82009064 | CHIFFON SOLID SKIRT | 103 | BLACK | 001 | LARGE | 33904 |
| 8721 82009061 | CHIFFON SOLID SKIRT | 103 | BLACK | 001 | MEDIUM | 33903 |
| 8721 82009108 | CHIFFON SOLID SKIRT | 103 | BLACK | 001 | SMALL | 33902 |
| 8721 82009116 | CHIFFON SOLID SKIRT | 103 | BLACK | 001 | XSMALL | 33901 |
| 8721 82009122 | 3 BUTTON PANT | 113 | BLACK | 001 | 13 | 30113 |
| 8721 82009139 | 3 BUTTON PANT | 113 | BLACK | 001 | 11 | 30111 |
| 8721 82009146 | 3 BUTTON PANT | 113 | BLACK | 001 | 9 | 30109 |
| 8721 82009092 | 3 BUTTON PANT | 113 | BLACK | 001 | 7 | 30107 |
| 8721 82009163 | 3 BUTTON PANT | 113 | BLACK | 001 | 5 | 30105 |
| 8721 82009160 | 3 BUTTON PANT | 113 | BLACK | 001 | 3 | 30103 |
| 8721 82009177 | DIAGONAL PKT PANT | 119 | BROWN | 200 | 13 | 30113 |
| 8721 82009184 | DIAGONAL PKT PANT | 119 | BROWN | 200 | 9 | 30109 |
| 8721 82009191 | DIAGONAL PKT PANT | 119 | BROWN | 200 | 11 | 30111 |
| 8721 82009207 | DIAGONAL PKT PANT | 119 | BROWN | 200 | 7 | 30107 |
| 8721 82009221 | S.B. 3 BUTTON JACKET | 120 | BLACK | 001 | XSMALL | 33901 |
| 8721 82009238 | S.B. 3 BUTTON JACKET | 120 | BLACK | 001 | SMALL | 33902 |
| 8721 82009245 | S.B. 3 BUTTON JACKET | 120 | BLACK | 001 | MEDIUM | 33903 |
| 8721 82009252 | S.B. 3 BUTTON JACKET | 120 | BLACK | 001 | LARGE | 33904 |
| 8721 82009276 | PANT W/BELT | 118 | BLACK | 001 | 3 | 30103 |
| 8721 82009283 | PANT W/BELT | 118 | BLACK | 001 | 5 | 30105 |
| 8721 82009290 | PANT W/BELT | 118 | BLACK | 001 | 7 | 30107 |
| 8721 82009306 | PANT W/BELT | 118 | BLACK | 001 | 9 | 30109 |
| 8721 82009313 | PANT W/BELT | 118 | BLACK | 001 | 11 | 30111 |
| 8721 82009320 | PANT W/BELT | 118 | BLACK | 001 | 13 | 30113 |

Commitments

| Item | Description | Code | Color | | Size | Style |
|---|---|---|---|---|---|---|
| 8721 82008613 | PUP LACE TOP | 115 | TURQUOISE | 440 | XSMALL | 33901 |
| 8721 82008620 | PUP LACE TOP | 115 | TURQUOISE | 440 | SMALL | 33902 |
| 8721 82008637 | PUP LACE TOP | 115 | TURQUOISE | 440 | MEDIUM | 33903 |
| 8721 82008644 | PUP LACE TOP | 115 | TURQUOISE | 440 | LARGE | 33904 |
| | | | | | | |
| 8721 82008651 | PUP LACE TOP | 115 | WHITE | 100 | XSMALL | 33901 |
| 8721 82008668 | PUP LACE TOP | 115 | WHITE | 100 | SMALL | 33902 |
| 8721 82008675 | PUP LACE TOP | 115 | WHITE | 100 | MEDIUM | 33903 |
| 8721 82008682 | PUP LACE TOP | 115 | WHITE | 100 | LARGE | 33904 |
| | | | | | | |
| 8721 82008699 | 5 PKT. CORD. CAPRI PANT | 111 | TURQUOISE | 440 | 3 | 30103 |
| 8721 82008705 | 5 PKT. CORD. CAPRI PANT | 111 | TURQUOISE | 440 | 5 | 30105 |
| 8721 82008712 | 5 PKT. CORD. CAPRI PANT | 111 | TURQUOISE | 440 | 7 | 30107 |
| 8721 82008729 | 5 PKT. CORD. CAPRI PANT | 111 | TURQUOISE | 440 | 9 | 30109 |
| 8721 82008736 | 5 PKT. CORD. CAPRI PANT | 111 | TURQUOISE | 440 | 11 | 30111 |
| 8721 82008743 | 5 PKT. CORD. CAPRI PANT | 111 | TURQUOISE | 440 | 13 | 30113 |
| | | | | | | |
| 8721 82008767 | CORD. JACKET | 105 | TURQUOISE | 440 | XSMALL | 33901 |
| 8721 82008774 | CORD. JACKET | 105 | TURQUOISE | 440 | SMALL | 33902 |
| 8721 82008781 | CORD. JACKET | 105 | TURQUOISE | 440 | MEDIUM | 33903 |
| 8721 82008798 | CORD. JACKET | 105 | TURQUOISE | 440 | LARGE | 33904 |
| | | | | | | |
| 8721 82008811 | STRETCH DENIM W/BELT | 123 | DENIM | 405 | 3 | 30103 |
| 8721 82008828 | STRETCH DENIM W/BELT | 123 | DENIM | 405 | 5 | 30105 |
| 8721 82008835 | STRETCH DENIM W/BELT | 123 | DENIM | 405 | 7 | 30107 |
| 8721 82008842 | STRETCH DENIM W/BELT | 123 | DENIM | 405 | 9 | 30109 |
| 8721 82008859 | STRETCH DENIM W/BELT | 123 | DENIM | 405 | 11 | 30111 |
| 8721 82008866 | STRETCH DENIM W/BELT | 123 | DENIM | 405 | 13 | 30113 |
| | | | | | | |
| 8721 82008873 | 5 PKT. DENIM PANT | 201 | DENIM | 405 | 3 | 30103 |
| 8721 82008880 | 5 PKT. DENIM PANT | 201 | DENIM | 405 | 5 | 30105 |
| 8721 82008897 | 5 PKT. DENIM PANT | 201 | DENIM | 405 | 7 | 30107 |
| 8721 82008903 | 5 PKT. DENIM PANT | 201 | DENIM | 405 | 9 | 30109 |
| 8721 82008910 | 5 PKT. DENIM PANT | 201 | DENIM | 405 | 11 | 30111 |
| 8721 82008927 | 5 PKT. DENIM PANT | 201 | DENIM | 405 | 13 | 30113 |

Dicentral Corporation

Page 2 of 2

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 72 | Each | 10.8 | Wholesale Price per Each | 9628800031 | 506 | 842629004737 | 36 | 1 | PNK CROP JKT W RHNSTN XL | PNK | XLarge | 12 | 1 | C12610 | 1 | 0986 | 72 |
| 5 | 60 | Each | 9.6 | Wholesale Price per Each | 9628800036 | 506-3 | 842629004782 | 32 | 1 | PNK PANT W RHNSTN S | PNK | SMALL | 12 | 1 | C12610 | 1 | 0986 | 60 |
| 6 | 108 | Each | 9.6 | Wholesale Price per Each | 9628800037 | 506-3 | 842629004799 | 32 | 1 | PNK PANT W RHNSTN M | PNK | Medium | 12 | 1 | C12610 | 1 | 0986 | 108 |
| 7 | 120 | Each | 9.6 | Wholesale Price per Each | 9628800038 | 506-3 | 842629004805 | 32 | 1 | PNK PANT W RHNSTN L | PNK | Large | 12 | 1 | C12610 | 1 | 0986 | 120 |
| 8 | 72 | Each | 9.6 | Wholesale Price per Each | 9628800039 | 506-3 | 842629004812 | 32 | 1 | PNK PANT W RHNSTN XL | PNK | XLarge | 12 | 1 | C12610 | 1 | 0986 | 72 |

Number of Line Items    8

Total Extended Line Am    7,473.60

Total Order Qt    732.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

P 00723

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223   FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER:010068

DATE: Nov 9, 2005
PO #: 7158010

| SOLD TO | SHIP TO |
|---|---|
| MER10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA 94541 | STORE: 0986          DEPT: 962<br>MERVYNS DISTRIBUTION CENTER<br>1600 EAST PLANO PARKWAY<br>PLANO, TX 75074 |

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| N30+ 1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | |
| 701 | WHIT | HALTER TOP W/TRIM FR | | | | WHITE | 9.25 | 84 | 777.00 |
| | | | 12 | 24 | 36 | 12 | | | |
| | | XS | S | M | L | XL | | | |
| 705 | WHIT | BELL SLEEVE TOP | | | | WHITE | 9.25 | 144 | 1332.00 |
| | | | 12 | 60 | 60 | 12 | | | |
| | | XS | S | M | L | XL | | | |
| 707 | WINE | TANK TOP W/CHARMUESE | | | | WINE | 9.25 | 132 | 1221.00 |
| | | | 12 | 48 | 60 | 12 | | | |

TOTAL OF YOUR ORDER ⇒                                      360        3330.00

*P* 00724

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223   FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER: 010068

DATE: Nov 9, 2005
PO #: 7158010

| SOLD TO | SHIP TO |
|---|---|
| MER10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA 94541 | STORE: 0993          DEPT: 962<br>MERVYN'S DISTRIBUTION CENTER<br>2455 SOUTH 3600 WEST<br>WEST VALLEY, UT 84119 |

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| N30+ 1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | |
| 701 | WHIT | HALTER TOP W/TRIM FR | | | | WHITE | 9.25 | 324 | 2997.00 |
| | | | 60 | 108 | 108 | 48 | | | |
| | | XS | S | M | L | XL | | | |
| 705 | WHIT | BELL SLEEVE TOP | | | | WHITE | 9.25 | 456 | 4218.00 |
| | | | 84 | 144 | 156 | 72 | | | |
| | | XS | S | M | L | XL | | | |
| 707 | WINE | TANK TOP W/CHARMUESE | | | | WINE | 9.25 | 444 | 4107.00 |
| | | | 84 | 144 | 144 | 72 | | | |
| TOTAL OF YOUR ORDER => | | | | | | | | 1224 | 11322.00 |

P 00725

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223   FAX: (212) 391-1425

# ORDER CONFIRMATION

RDER:010068

**DATE:** Nov 9, 2005
**PO #:** 7158010

| SOLD TO | SHIP TO |
|---|---|
| MER10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA 94541 | STORE: 0996          DEPT: 962<br>MERVYN'S DISTRIBUTION CENTER<br>1015 VINTAGE AVENUE<br>ONTARIO, CA 91761 |

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| N30+ 1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | |
| 701 | WHIT | HALTER TOP W/TRIM FR | | | | WHITE | 9.25 | 1008 | 9324.00 |
| | | | 168 | 336 | 324 | 180 | | | |
| | | XS | S | M | L | XL | | | |
| 705 | WHIT | BELL SLEEVE TOP | | | | WHITE | 9.25 | 1260 | 11655.00 |
| | | | 216 | 408 | 408 | 228 | | | |
| | | XS | S | M | L | XL | | | |
| 707 | WINE | TANK TOP W/CHARMUESE | | | | WINE | 9.25 | 1272 | 11766.00 |
| | | | 216 | 420 | 408 | 228 | | | |

TOTAL OF YOUR ORDER =>      3540      32745.00

P 00726

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223  FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER: 010068

DATE: Nov 9, 2005
PO #: 7158010

| SOLD TO | SHIP TO |
|---|---|
| MER10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA  94541 | STORE: 0997        DEPT: 962<br>MERVYN'S DISTRIBUTION CENTER<br>48200 FREMONT BOULEVARD<br>FREMONT, CA  94538 |

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| N30+ 1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | |
| 701 | WHIT | HALTER TOP W/TRIM FR | | | | WHITE | 9.25 | 816 | 7548.00 |
| | | | 132 | 276 | 276 | 132 | | | |
| | | XS | S | M | L | XL | | | |
| 705 | WHIT | BELL SLEEVE TOP | | | | WHITE | 9.25 | 1020 | 9435.00 |
| | | | 168 | 348 | 336 | 168 | | | |
| | | XS | S | M | L | XL | | | |
| 707 | WINE | TANK TOP W/CHARMUESE | | | | WINE | 9.25 | 1032 | 9546.00 |
| | | | 168 | 348 | 348 | 168 | | | |

TOTAL OF YOUR ORDER =>                                    2868        26529.00

P 00727

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223   FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER:010065

**DATE:** Nov 9, 2005
**PO #:** 1766376

| SOLD TO | SHIP TO |
|---|---|
| MER10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA 94541 | **STORE:** 0986          **DEPT:** 962<br>MERVYNS DISTRIBUTION CENTER<br>1600 EAST PLANO PARKWAY<br>PLANO, TX 75074 |

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| N30+ 1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | |
| 703 | WINE | TIERED COTTON SKIRT | | | | WINE | 12.00 | 300 | 3600.00 |
| | | | 36 | 108 | 108 | 48 | | | |
| | | | 3 | 5 | 7 | 9 | 11    13 | | |
| 706 | WHIT | STRETCH BELTED CAPRI | | | | WHITE | 10.35 | 84 | 869.40 |
| | | 12 | 12 | 12 | 24 | 12    12 | | | |

TOTAL OF YOUR ORDER =>                                           384        4469.40

℗ 00728

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223   FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER:010065

DATE: Nov 9, 2005
PO #: 1766376

| SOLD TO | SHIP TO |
|---|---|
| MER10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA 94541 | STORE: 0993          DEPT: 962<br>MERVYN'S DISTRIBUTION CENTER<br>2455 SOUTH 3600 WEST<br>WEST VALLEY, UT 84119 |

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| N30+ 1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | |
| 703 | WINE | TIERED COTTON SKIRT | | | | WINE | 12.00 | 336 | 4032.00 |
| | | | 48 | 108 | 120 | 60 | | | |
| | | 3 | 5 | 7 | 9 | 11      13 | | | |
| 706 | WHIT | STRETCH BELTED CAPRI | | | | WHITE | 10.35 | 480 | 4968.00 |
| | | 36 | 84 | 120 | 120 | 84      36 | | | |
| | | | | | | | | | |
| | | **TOTAL OF YOUR ORDER ⇒** | | | | | | 816 | 9000.00 |

P 00729

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223  FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER:010065

DATE: Nov 9, 2005
PO #: 1766376

**SOLD TO**

MER10
MERVYN'S ACCOUNTS PAYABLE
22301 FOOTHILL BLVD
MAIL STOP 3160
HAYWARD, CA 94541

**SHIP TO**

STORE: 0996          DEPT: 962
MERVYN'S DISTRIBUTION CENTER
1015 VINTAGE AVENUE
ONTARIO, CA 91761

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|-------|---------|--------|------|------|-------|----------|
| N30+ 1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | | PRICE | PIECES | AMOUNT |
|-------|-------|-----|-----|-----|-----|-----|-----|-------|--------|--------|
| | | XS | S | M | L | XL | | | | |
| 703 | WINE | TIERED COTTON SKIRT | | | | WINE | | 12.00 | 1128 | 13536.00 |
| | | | 192 | 384 | 372 | 180 | | | | |
| | | 3 | 5 | 7 | 9 | 11 | 13 | | | |
| 706 | WHIT | STRETCH BELTED CAPRI | | | | WHITE | | 10.35 | 1416 | 14655.60 |
| | | 108 | 252 | 360 | 336 | 240 | 120 | | | |

TOTAL OF YOUR ORDER ⇒                                2544      28191.60

P  00730

CUSTOMER APPROVAL SIGNATURE

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223   FAX: (212) 391-1425

# ORDER CONFIRMATION

RDER:010065

DATE: Nov 9, 2005
PO #: 1766376

| SOLD TO | SHIP TO |
|---|---|
| MER10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA  94541 | STORE: 0997          DEPT: 962<br>MERVYN'S DISTRIBUTION CENTER<br>48200 FREMONT BOULEVARD<br>FREMONT, CA  94538 |

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| N30+ 1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | |
| '03 | WINE | TIERED COTTON SKIRT | | | | WINE | 12.00 | 1116 | 13392.00 |
| | | 204 | 360 | 360 | | 192 | | | |
| | | 3 | 5 | 7 | 9 | 11 | 13 | | |
| '06 | WHIT | STRETCH BELTED CAPRI | | | | WHITE | 10.35 | 1380 | 14283.00 |
| | | 120 | 216 | 348 | 360 | 228 | 108 | | |

TOTAL OF YOUR ORDER =>

2496        27675.00

℘ 00731

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223  FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER: 010067

DATE: Nov 9, 2005
PO #: 5753982

| SOLD TO | SHIP TO |
|---|---|
| MER10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA 94541 | STORE: 0986     DEPT: 962<br>MERVYNS DISTRIBUTION CENTER<br>1600 EAST PLANO PARKWAY<br>PLANO, TX 75074 |

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| N30+ 1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | |
| 508 | BLK | PRINT CHARMEUSE SKIR | | 12 | | BLK/WHT | 12.00 | 12 | 144.00 |
| | | | | | | | | | |
| TOTAL OF YOUR ORDER => | | | | | | | | 12 | 144.00 |

P 00732

**GREAT WHITE BEAR, LLC.**
**1412 BROADWAY, SUITE 1604**
**NEW YORK NY 10018**
**TEL: (212) 391-1223   FAX: (212) 391-1425**

# ORDER CONFIRMATION

ORDER:010067

DATE: Nov 9, 2005
PO #: 5753982

| SOLD TO | SHIP TO |
|---|---|
| MER10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA 94541 | STORE: 0993          DEPT: 962<br>MERVYN'S DISTRIBUTION CENTER<br>2455 SOUTH 3600 WEST<br>WEST VALLEY, UT 84119 |

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| N30+ 1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| G STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | |
| .608 | BLK | PRINT CHARMEUSE SKIR | | | | BLK/WHT | 12.00 | 192 | 2304.00 |
| | | | 36 | 60 | 60 | 36 | | | |

TOTAL OF YOUR ORDER =>                                     192        2304.00

℗ 00733

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223  FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER: 010067

DATE: Nov 9, 2005
PO #: 5753982

**SOLD TO**
MER10
MERVYN'S ACCOUNTS PAYABLE
22301 FOOTHILL BLVD
MAIL STOP 3160
HAYWARD, CA  94541

**SHIP TO**
STORE: 0996        DEPT: 962
MERVYN'S DISTRIBUTION CENTER
1015 VINTAGE AVENUE
ONTARIO, CA  91761

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| N30+ 1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| G STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | |
| 608 | BLK | PRINT CHARMEUSE SKIR | | | | BLK/WHT | 12.00 | 528 | 6336.00 |
| | | | 84 | 168 | 180 | 96 | | | |

TOTAL OF YOUR ORDER =>                             528        6336.00

P 00734

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223   FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER:010067

DATE: Nov 9, 2005
PO #: 5753982

| SOLD TO | SHIP TO |
|---|---|
| MER10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA 94541 | STORE: 0997    DEPT: 962<br>MERVYN'S DISTRIBUTION CENTER<br>48200 FREMONT BOULEVARD<br>FREMONT, CA 94538 |

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| N30+ 1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | |
| 608 | BLK | PRINT CHARMEUSE SKIR | | | | BLK/WHT | 12.00 | 540 | 6480.00 |
| | | | 96 | 180 | 180 | 84 | | | |

TOTAL OF YOUR ORDER =>

540    6480.00

P 00735

CUSTOMER APPROVAL SIGNATURE

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10918
TEL: (212) 391-1223  FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER:010066

DATE: Nov 9, 2005
PO #: 2279494

**SOLD TO**

MER10
MERVYN'S ACCOUNTS PAYABLE
22301 FOOTHILL BLVD
MAIL STOP 3160
HAYWARD, CA 94541

**SHIP TO**

STORE: 0986          DEPT: 962
MERVYNS DISTRIBUTION CENTER
1600 EAST PLANO PARKWAY
PLANO, TX 75074

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| N30+ 1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | |
| 702 | BLAC | TANK TOP W/RHINESTON | | | | BLACK | 9.25 | 108 | 999.00 |
| | | 12 | 36 | 36 | | 24 | | | |
| | | XS | S | M | L | XL | | | |
| 708 | BLAC | L/S CORD BLAZER | | | | BLACK | 13.50 | 120 | 1620.00 |
| | | 12 | 36 | 48 | | 24 | | | |

TOTAL OF YOUR ORDER ⇒                                      228      2619.00

𝒫 00736

CUSTOMER APPROVAL SIGNATURE

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223   FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER: 010066

DATE: Nov 9, 2005
PO #: 2279494

| SOLD TO | SHIP TO |
|---|---|
| MER10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA 94541 | STORE: 0993          DEPT: 962<br>MERVYN'S DISTRIBUTION CENTER<br>2455 SOUTH 3600 WEST<br>WEST VALLEY, UT 84119 |

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| N30+1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | |
| 702 | BLAC | TANK TOP W/RHINESTON | | | | BLACK | 9.25 | 108 | 999.00 |
| | | 24 | 24 | 36 | | 24 | | | |
| | | XS | S | M | L | XL | | | |
| 708 | BLAC | L/S CORD BLAZER | | | | BLACK | 13.50 | 132 | 1782.00 |
| | | 24 | 36 | 48 | | 24 | | | |

TOTAL OF YOUR ORDER =>                                          240          2781.00

℘ 00737

CUSTOMER APPROVAL SIGNATURE

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223  FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER: 010066

DATE: Nov 9, 2005
PO #: 2279494

| SOLD TO | SHIP TO |
|---|---|
| MER10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA 94541 | STORE: 0996          DEPT: 962<br>MERVYN'S DISTRIBUTION CENTER<br>1015 VINTAGE AVENUE<br>ONTARIO, CA 91761 |

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| N30+ 1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | |
| 702 | BLAC | TANK TOP W/RHINESTON | | | | BLACK | 9.25 | 420 | 3885.00 |
| | | | 72 | 132 | 144 | 72 | | | |
| | | XS | S | M | L | XL | | | |
| 708 | BLAC | L/S CORD BLAZER | | | | BLACK | 13.50 | 528 | 7128.00 |
| | | | 96 | 180 | 168 | 84 | | | |

TOTAL OF YOUR ORDER =>                              948        11013.00

℘ 00738

CUSTOMER APPROVAL SIGNATURE



STANDARD VIEW · Welcome, Great White Bear LLC !

Last year quarters:

Current year quarters: 1 2 3 **4**

**Inbox** (945 total, 0 new messages)

44 results found.

**Search/Filter:** Type: all :. From: Mervyns     :.·· ST Code:  ▦ Status: all  :·. Date:     #:     [SEARCH]

[SHOW ALL]

Click column header to sort.

| | Doc ID | Document Type | From | Store | Status | Date Rec | Cancel | Turn Around |
|---|---|---|---|---|---|---|---|---|
| | 600201482 | 864 Text Message | Mervyns | | old | 10/15/05 21:08 | | n/a |
| | 0962-6184652-0997 | 850 Purchase Order | Mervyns | 0997 | old | 10/12/05 09:57 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| | 0962-6184652-0986 | 850 Purchase Order | Mervyns | 0986 | old | 10/12/05 09:57 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| | 0962-6184652-0993 | 850 Purchase Order | Mervyns | 0993 | old | 10/12/05 09:57 | 10/28/05 | Created(810,50091)<br>810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| | 0962-6184652-0996 | 850 Purchase Order | Mervyns | 0996 | old | 10/12/05 09:57 | 10/28/05 | Created(810,50092)<br>810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| | 0962-6184652 | 850 Purchase Order | Mervyns | | old | 10/12/05 09:57 | | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| | 0962-9970934-0993 | 850 Purchase Order | Mervyns | 0993 | old | 10/12/05 09:55 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| | 0962-9970934-0996 | 850 Purchase Order | Mervyns | 0996 | old | 10/12/05 09:55 | 10/28/05 | Created(856,23290)<br>810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| | 0962-9970934-0997 | 850 Purchase Order | Mervyns | 0997 | old | 10/12/05 09:55 | 10/28/05 | Created(856,23369)<br>810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| | 0962-9970934 | 850 Purchase Order | Mervyns | | old | 10/12/05 09:55 | | Created(856,23476)<br>810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0962-9970934-0986 | 850 Purchase Order | Mervyns | 0986 | old | 10/12/05 09:55 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| | | | | | | | Created(856,23598) |
| 0962-8797450-0993 | 850 Purchase Order | Mervyns | 0993 | old | 10/11/05 03:28 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-8797450-0996 | 850 Purchase Order | Mervyns | 0996 | old | 10/11/05 03:28 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-8797450-0997 | 850 Purchase Order | Mervyns | 0997 | old | 10/11/05 03:28 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-8797450 | 850 Purchase Order | Mervyns | | old | 10/11/05 03:28 | | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-8797450-0986 | 850 Purchase Order | Mervyns | 0986 | old | 10/11/05 03:28 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-4262179-0997 | 850 Purchase Order | Mervyns | 0997 | old | 10/11/05 03:28 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-4262179 | 850 Purchase Order | Mervyns | | old | 10/11/05 03:28 | | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-4262179-0986 | 850 Purchase Order | Mervyns | 0986 | old | 10/11/05 03:28 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-4262179-0993 | 850 Purchase Order | Mervyns | 0993 | old | 10/11/05 03:28 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-4262179-0996 | 850 Purchase Order | Mervyns | 0996 | old | 10/11/05 03:28 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-2158236-0996 | 850 Purchase Order | Mervyns | 0996 | old | 10/11/05 03:28 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-2158236-0997 | 850 Purchase Order | Mervyns | 0997 | old | 10/11/05 03:28 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-2158236 | 850 Purchase Order | Mervyns | | old | 10/11/05 03:28 | | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-2158236-0986 | 850 Purchase Order | Mervyns | 0986 | old | 10/11/05 03:28 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0962-2158236-0993 | 850 Purchase Order | Mervyns | 0993 | old | 10/11/05 03:28 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-0452144 | 860 PO Change | Mervyns | | old | 10/07/05 03:28 | | n/a |
| 0962-7425991-0986 | 850 Purchase Order | Mervyns | 0986 | old | 10/07/05 03:28 | 10/14/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-7425991-0993 | 850 Purchase Order | Mervyns | 0993 | old | 10/07/05 03:28 | 10/14/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-7425991-0996 | 850 Purchase Order | Mervyns | 0996 | old | 10/07/05 03:28 | 10/14/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-7425991-0997 | 850 Purchase Order | Mervyns | 0997 | old | 10/07/05 03:28 | 10/14/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-7425991 | 850 Purchase Order | Mervyns | | old | 10/07/05 03:28 | | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-2777693-0986 | 850 Purchase Order | Mervyns | 0986 | old | 10/07/05 03:28 | 10/14/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-2777693-0993 | 850 Purchase Order | Mervyns | 0993 | old | 10/07/05 03:28 | 10/14/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-2777693-0996 | 850 Purchase Order | Mervyns | 0996 | old | 10/07/05 03:28 | 10/14/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-2777693-0997 | 850 Purchase Order | Mervyns | 0997 | old | 10/07/05 03:28 | 10/14/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-2777693 | 850 Purchase Order | Mervyns | | old | 10/07/05 03:28 | | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-9970934-0911 | 850 Purchase Order | Mervyns | 0911 | old | 10/05/05 21:28 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-6184652-0911 | 850 Purchase Order | Mervyns | 0911 | old | 10/05/05 21:28 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-7425991-0911 | 850 Purchase Order | Mervyns | 0911 | old | 10/05/05 21:28 | 10/14/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-2777693-0911 | 850 Purchase Order | Mervyns | 0911 | old | 10/05/05 21:28 | 10/14/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro) |

| | | | | | 870 Order Status Report |
|---|---|---|---|---|---|
| 0962-0087398 | 860 PO Change | Mervyns | old | 10/01/05 03:28 | n/a |
| 0962-9413282 | 860 PO Change | Mervyns | old | 10/01/05 03:28 | n/a |
| 0962-7708860 | 860 PO Change | Mervyns | old | 10/01/05 03:28 | n/a |

DELETE   PRINT HTML   SAVE ASCII   BACKORDER    Show: 50 messages per page. [ OK ]

Go To Recycle

P 00742



℘ 00743

Received from: Mervyns
Date and time: 10/11/2005 3:28:08 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101299062 |
| PO Type | Delivery Order |
| PO Date | 09/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-2158236 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 600 | Each | 10.8 | Wholesale Price per Each | 962880024 | 506 | 842629004669 | 36 | 1 | BLK CROP JKT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| | 1200 | Each | 10.8 | Wholesale Price per Each | 962880025 | 506 | 842629004676 | 36 | 1 | BLK CROP JKT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0986 | 144 |
| | 1200 | Each | 10.8 | Wholesale Price per Each | 962880026 | 506 | 842629004683 | 36 | 1 | BLK CROP JKT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0986 | 144 |
| | 600 | Each | 10.8 | Wholesale Price per Each | 962880027 | 506 | 842629004690 | 36 | 1 | BLK CROP JKT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0986 | 84 |
| | 600 | Each | 9.6 | Wholesale Price per Each | 962880032 | 506-3 | 842629004744 | 32 | 1 | BLK PANT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| | 1200 | Each | 9.6 | Wholesale Price per Each | 962880033 | 506-3 | 842629004751 | 32 | 1 | BLK PANT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0986 | 132 |
| | 1200 | Each | 9.6 | Wholesale Price per Each | 962880034 | 506-3 | 842629004768 | 32 | 1 | BLK PANT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0986 | 144 |
| | 600 | Each | 9.6 | Wholesale Price per Each | 962880035 | 506-3 | 842629004775 | 32 | 1 | BLK PANT W | BLACK | XLarge | 12 | 1 | C12610 | 0986 | 84 |



Each

RHNSTN
XL

**Number of Line Items**  8
**Total Extended Line**  73,440.00
**Am**

**Total Order Qt**       7200.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P  00744

Received from: Mervyns
Date and time: 10/11/2005 3:28:08 AM

## Purchase Order

P 00745

| | |
|---|---|
| Trans Control No | 101299062 |
| PO Type | Delivery Order |
| PO Date | 09/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-2158236 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 72 | Each | 10.8 | Wholesale Price per Each | 962880024 | 506 | 842629004669 | 36 | 1 | BLK CROP JKT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| 2 | 144 | Each | 10.8 | Wholesale Price per Each | 962880025 | 506 | 842629004676 | 36 | 1 | BLK CROP JKT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0986 | 144 |
| 3 | 144 | Each | 10.8 | Wholesale Price per Each | 962880026 | 506 | 842629004683 | 36 | 1 | BLK CROP JKT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0986 | 144 |
| 4 | 84 | Each | 10.8 | Wholesale Price per Each | 962880027 | 506 | 842629004690 | 36 | 1 | BLK CROP JKT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0986 | 84 |
| 5 | 72 | Each | 9.6 | Wholesale Price per Each | 962880032 | 506-3 | 842629004744 | 32 | 1 | BLK PANT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| 6 | 132 | Each | 9.6 | Wholesale Price per Each | 962880033 | 506-3 | 842629004751 | 32 | 1 | BLK PANT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0986 | 132 |
| 7 | 144 | Each | 9.6 | Wholesale Price per Each | 962880034 | 506-3 | 842629004768 | 32 | 1 | BLK PANT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0986 | 144 |
| 8 | 84 | Each | 9.6 | Wholesale Price per Each | 962880035 | 506-3 | 842629004775 | 32 | 1 | BLK PANT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0986 | 84 |

Number of Line Items  8

Total Extended Line     8,942.40
Um

Total Order Qt      876.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

page break)

Received from: Mervyns
Date and time: 10/11/2005 3:28:08 AM

**Purchase Order**

P 00747

| | |
|---|---|
| Trans Control No | 101299062 |
| PO Type | Delivery Order |
| PO Date | 09/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-2158236 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 108 | Each | 10.8 | Wholesale Price per Each | 962880024 | 506 | 842629004669 | 36 | 1 | BLK CROP JKT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0993 | 108 |
| | 228 | Each | 10.8 | Wholesale Price per Each | 962880025 | 506 | 842629004676 | 36 | 1 | BLK CROP JKT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0993 | 228 |
| | 204 | Each | 10.8 | Wholesale Price per Each | 962880026 | 506 | 842629004683 | 36 | 1 | BLK CROP JKT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0993 | 204 |
| | 108 | Each | 10.8 | Wholesale Price per Each | 962880027 | 506 | 842629004690 | 36 | 1 | BLK CROP JKT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0993 | 108 |
| | 108 | Each | 9.6 | Wholesale Price per Each | 962880032 | 506-3 | 842629004744 | 32 | 1 | BLK PANT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0993 | 108 |
| | 228 | Each | 9.6 | Wholesale Price per Each | 962880033 | 506-3 | 842629004751 | 32 | 1 | BLK PANT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0993 | 228 |
| | 192 | Each | 9.6 | Wholesale Price per Each | 962880034 | 506-3 | 842629004768 | 32 | 1 | BLK PANT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0993 | 192 |
| | 108 | Each | 9.6 | Wholesale Price per Each | 962880035 | 506-3 | 842629004775 | 32 | 1 | BLK PANT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0993 | 108 |

**Number of Line Items** 8
**Total Extended Line** 13,104.00
**Am**

**Total Order Qt** 1284.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

Received from: Mervyns
Date and time: 10/11/2005 3:28:08 AM

# Purchase Order

P 00749

| | |
|---|---|
| Trans Control No | 101299062 |
| PO Type | Delivery Order |
| PO Date | 09/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-2158236 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 216 | Each | 10.8 | Wholesale Price per Each | 962880024 | 506 | 842629004669 | 36 | 1 | BLK CROP JKT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0996 | 216 |
| | 432 | Each | 10.8 | Wholesale Price per Each | 962880025 | 506 | 842629004676 | 36 | 1 | BLK CROP JKT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0996 | 432 |
| | 456 | Each | 10.8 | Wholesale Price per Each | 962880026 | 506 | 842629004683 | 36 | 1 | BLK CROP JKT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0996 | 456 |
| | 192 | Each | 10.8 | Wholesale Price per Each | 962880027 | 506 | 842629004690 | 36 | 1 | BLK CROP JKT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0996 | 192 |
| | 216 | Each | 9.6 | Wholesale Price per Each | 962880032 | 506-3 | 842629004744 | 32 | 1 | BLK PANT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0996 | 216 |
| | 432 | Each | 9.6 | Wholesale Price per Each | 962880033 | 506-3 | 842629004751 | 32 | 1 | BLK PANT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0996 | 432 |
| | 468 | Each | 9.6 | Wholesale Price per Each | 962880034 | 506-3 | 842629004768 | 32 | 1 | BLK PANT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0996 | 468 |
| | 192 | Each | 9.6 | Wholesale Price per Each | 962880035 | 506-3 | 842629004775 | 32 | 1 | BLK PANT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0996 | 192 |

**Number of Line Items** 8

**Total Extended Line Am** 26,553.60

**Total Order Qt** 2604.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

page break)

Received from: Mervyns
Date and time: 10/11/2005 3:28:08 AM

# Purchase Order

P 00751

| | | |
|---|---|---|
| Trans Control No | 101299062 | |
| PO Type | Delivery Order | |
| PO Date | 09/30/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | COMPTON CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 10/25/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-2158236 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 204 | Each | 10.8 | Wholesale Price per Each | 962880024 | 506 | 842629004669 | 36 | 1 | BLK CROP JKT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0997 | 204 |
| 2 | 396 | Each | 10.8 | Wholesale Price per Each | 962880025 | 506 | 842629004676 | 36 | 1 | BLK CROP JKT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0997 | 396 |
| 3 | 396 | Each | 10.8 | Wholesale Price per Each | 962880026 | 506 | 842629004683 | 36 | 1 | BLK CROP JKT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0997 | 396 |
| 4 | 216 | Each | 10.8 | Wholesale Price per Each | 962880027 | 506 | 842629004690 | 36 | 1 | BLK CROP JKT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0997 | 216 |
| 5 | 204 | Each | 9.6 | Wholesale Price per Each | 962880032 | 506-3 | 842629004744 | 32 | 1 | BLK PANT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0997 | 204 |
| 6 | 408 | Each | 9.6 | Wholesale Price per Each | 962880033 | 506-3 | 842629004751 | 32 | 1 | BLK PANT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0997 | 408 |
| 7 | 396 | Each | 9.6 | Wholesale Price per Each | 962880034 | 506-3 | 842629004768 | 32 | 1 | BLK PANT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0997 | 396 |
| 8 | 216 | Each | 9.6 | Wholesale Price per Each | 962880035 | 506-3 | 842629004775 | 32 | 1 | BLK PANT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0997 | 216 |

umber of Line Items  8

otal Extended Line   24,840.00                    Total Order Qt      2436.0
m

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*age break)*

---

℘ 00752

Received from: Mervyns
Date and time: 10/5/2005 9:28:08 PM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101295047 |
| PO Type | Blanket Order |
| PO Date | 10/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/10/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-2777693 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/14/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0911 |
| Ship to Code | 0911 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 600 | Each | 9.25 | Wholesale Price per Each | 962880016 | 628 | 842629004546 | 28 | 1 | PLM CHRMS HL TR TOP S | PLUM | SMALL | 12 | 1 | C12610 | 0911 | 600 |
| 2 | 1200 | Each | 9.25 | Wholesale Price per Each | 962880017 | 628 | 842629004553 | 28 | 1 | PLM CHRMS HL TR TOP M | PLUM | Medium | 12 | 1 | C12610 | 0911 | 1200 |
| 3 | 1200 | Each | 9.25 | Wholesale Price per Each | 962880018 | 628 | 842629004560 | 28 | 1 | PLM CHRMS HL TR TOP L | PLUM | Large | 12 | 1 | C12610 | 0911 | 1200 |
| 4 | 600 | Each | 9.25 | Wholesale Price per Each | 962880019 | 628 | 842629004577 | 28 | 1 | PLM CHRMS HL TR TOP XL | PLUM | XLarge | 12 | 1 | C12610 | 0911 | 600 |

| | | | |
|---|---|---|---|
| Number of Line Items | 4 | Total Order Qt | 3600.0 |
| Total Extended Line m | 33,300.00 | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(Page break)

P 00753

Received from: Mervyns
Date and time: 10/7/2005 3:28:06 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101296662 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-2777693 |
| PO Date | 10/05/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/10/2005 | Ship/Deliver Not After | 10/14/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type Instruction | |
| Instruction Type | | | |
| Buyer Name | | Buyer Store No | 0986 |
| Ship to Store Name | | Ship to Code | 0986 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 96 | Each | 9.25 | Wholesale Price per Each | 962880016 | 628 | 842629004546 | 28 | 1 | PLM CHRMS HL TR TOP S | PLUM | SMALL | 12 | 1 | C12610 | 0986 | 96 |
| 2 | 168 | Each | 9.25 | Wholesale Price per Each | 962880017 | 628 | 842629004553 | 28 | 1 | PLM CHRMS HL TR TOP M | PLUM | Medium | 12 | 1 | C12610 | 0986 | 168 |
| 3 | 156 | Each | 9.25 | Wholesale Price per Each | 962880018 | 628 | 842629004560 | 28 | 1 | PLM CHRMS HL TR TOP L | PLUM | Large | 12 | 1 | C12610 | 0986 | 156 |
| 4 | 84 | Each | 9.25 | Wholesale Price per Each | 962880019 | 628 | 842629004577 | 28 | 1 | PLM CHRMS HL TR TOP XL | PLUM | XLarge | 12 | 1 | C12610 | 0986 | 84 |

Number of Line Items   4
Total Extended Line Item   4,662.00

Total Order Qt   504.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(Page break)

---

P 00754

Received from: Mervyns
Date and time: 10/7/2005 3:28:06 AM

## Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101296662 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-2777693 |
| PO Date | 10/05/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/10/2005 | Ship/Deliver Not After | 10/14/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0993 |
| Ship to Store Name | | Ship to Code | 0993 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 132 | Each | 9.25 | Wholesale Price per Each | 962880016 | 628 | 842629004546 | 28 | 1 | PLM CHRMS HL TR TOP S | PLUM | SMALL | 12 | 1 | C12610 | 0993 | 132 |
| | 240 | Each | 9.25 | Wholesale Price per Each | 962880017 | 628 | 842629004553 | 28 | 1 | PLM CHRMS HL TR TOP M | PLUM | Medium | 12 | 1 | C12610 | 0993 | 240 |
| | 228 | Each | 9.25 | Wholesale Price per Each | 962880018 | 628 | 842629004560 | 28 | 1 | PLM CHRMS HL TR TOP L | PLUM | Large | 12 | 1 | C12610 | 0993 | 228 |
| | 120 | Each | 9.25 | Wholesale Price per Each | 962880019 | 628 | 842629004577 | 28 | 1 | PLM CHRMS HL TR TOP XL | PLUM | XLarge | 12 | 1 | C12610 | 0993 | 120 |

Number of Line Items    4

Total Extended Line    6,660.00

Total Order Qt    720.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

R 00755

Received from: Mervyns
Date and time: 10/7/2005 3:28:06 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101296662 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-2777693 |
| PO Date | 10/05/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/10/2005 | Ship/Deliver Not After | 10/14/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0996 |
| Ship to Store Name | | Ship to Code | 0996 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 168 | Each | 9.25 | Wholesale Price per Each | 962880016 | 628 | 842629004546 | 28 | 1 | PLM CHRMS HL TR TOP S | PLUM | SMALL | 12 | 1 | C12610 | 0996 | 168 |
| 2 | 348 | Each | 9.25 | Wholesale Price per Each | 962880017 | 628 | 842629004553 | 28 | 1 | PLM CHRMS HL TR TOP M | PLUM | Medium | 12 | 1 | C12610 | 0996 | 348 |
| 3 | 372 | Each | 9.25 | Wholesale Price per Each | 962880018 | 628 | 842629004560 | 28 | 1 | PLM CHRMS HL TR TOP L | PLUM | Large | 12 | 1 | C12610 | 0996 | 372 |
| 4 | 156 | Each | 9.25 | Wholesale Price per Each | 962880019 | 628 | 842629004577 | 28 | 1 | PLM CHRMS HL TR TOP XL | PLUM | XLarge | 12 | 1 | C12610 | 0996 | 156 |

Number of Line Items    4

Total Extended Line    9,657.00
um

Total Order Qt    1044.0

---

*This data set was generated by Ditrans(TM) of DIcentral Corporation*

(page break)

P 00756

Received from: Mervyns
Date and time: 10/7/2005 3:28:06 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101296662 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-2777693 |
| PO Date | 10/05/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/10/2005 | Ship/Deliver Not After | 10/14/2005 |
| Promotion Start | | | |
| Routing Code | USE READY TO SHIP WEB | Routing Code Type | Assign by Buyer |
| Instruction Type | | Transport Type Instruction | |
| Buyer Name | | Buyer Store No | 0997 |
| Ship to Store Name | | Ship to Code | 0997 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 204 | Each | 9.25 | Wholesale Price per Each | 962880016 | 628 | 842629004546 | 28 | 1 | PLM CHRMS HL TR TOP S | PLUM | SMALL | 12 | 1 | C12610 | 0997 | 204 |
| 2 | 444 | Each | 9.25 | Wholesale Price per Each | 962880017 | 628 | 842629004553 | 28 | 1 | PLM CHRMS HL TR TOP M | PLUM | Medium | 12 | 1 | C12610 | 0997 | 444 |
| 3 | 444 | Each | 9.25 | Wholesale Price per Each | 962880018 | 628 | 842629004560 | 28 | 1 | PLM CHRMS HL TR TOP L | PLUM | Large | 12 | 1 | C12610 | 0997 | 444 |
| 4 | 240 | Each | 9.25 | Wholesale Price per Each | 962880019 | 628 | 842629004577 | 28 | 1 | PLM CHRMS HL TR TOP XL | PLUM | XLarge | 12 | 1 | C12610 | 0997 | 240 |

Number of Line Items    4

Total Extended Line    12,321.00
m

Total Order Qt    1332.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(age break)

P 00757

Received from: Mervyns
Date and time: 10/11/2005 3:28:11 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101299112 |
| PO Type | Delivery Order |
| PO Date | 09/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-4262179 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 600 | Each | 5.4 | Wholesale Price per Each | 962880040 | 516 | 842629004867 | 18 | 1 | BLK JERSEY RHNSTN S TANK | BLACK | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| 2 | 1200 | Each | 5.4 | Wholesale Price per Each | 962880041 | 516 | 842629004874 | 18 | 1 | BLK JERSEY RHNSTN M TANK | BLACK | Medium | 12 | 1 | C12610 | 0986 | 156 |
| 3 | 1200 | Each | 5.4 | Wholesale Price per Each | 962880042 | 516 | 842629004881 | 18 | 1 | BLK JERSEY RHNSTN L TANK | BLACK | Large | 12 | 1 | C12610 | 0986 | 156 |
| 4 | 600 | Each | 5.4 | Wholesale Price per Each | 962880043 | 516 | 842629004898 | 18 | 1 | BLK JERSEY RHNSTN XL TANK | BLACK | XLarge | 12 | 1 | C12610 | 0986 | 96 |
| 5 | 600 | Each | 5.4 | Wholesale Price per Each | 962880044 | 516 | 842629004829 | 18 | 1 | WHT JERSEY RHNSTN S TANK | WHITE | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| 6 | 1200 | Each | 5.4 | Wholesale Price per Each | 962880045 | 516 | 842629004836 | 18 | 1 | WHT JERSEY RHNSTN M TANK | WHITE | Medium | 12 | 1 | C12610 | 0986 | 144 |
| 7 | 1200 | Each | 5.4 | Wholesale Price per Each | 962880046 | 516 | 842629004843 | 18 | 1 | WHT JERSEY RHNSTN L TANK | WHITE | Large | 12 | 1 | C12610 | 0986 | 156 |
| 8 | 600 | Each | 5.4 | Wholesale Price per Each | 962880047 | 516 | 842629004850 | 18 | 1 | WHT JERSEY RHNSTN XL TANK | WHITE | XLarge | 12 | 1 | C12610 | 0986 | 96 |

P 00758

Total Extended Line    38,880.00          Total Order Qt          7200.0
Am

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

Received from: Mervyns
Date and time: 10/11/2005 3:28:11 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101299112 |
| PO Type | Delivery Order |
| PO Date | 09/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-4262179 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 72 | Each | 5.4 | Wholesale Price per Each | 962880040 | 516 | 842629004867 | 18 | 1 | BLK JERSEY RHNSTN S TANK | BLACK | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| 2 | 156 | Each | 5.4 | Wholesale Price per Each | 962880041 | 516 | 842629004874 | 18 | 1 | BLK JERSEY RHNSTN M TANK | BLACK | Medium | 12 | 1 | C12610 | 0986 | 156 |
| 3 | 156 | Each | 5.4 | Wholesale Price per Each | 962880042 | 516 | 842629004881 | 18 | 1 | BLK JERSEY RHNSTN L TANK | BLACK | Large | 12 | 1 | C12610 | 0986 | 156 |
| 4 | 96 | Each | 5.4 | Wholesale Price per Each | 962880043 | 516 | 842629004898 | 18 | 1 | BLK JERSEY RHNSTN XL TANK | BLACK | XLarge | 12 | 1 | C12610 | 0986 | 96 |
| 5 | 72 | Each | 5.4 | Wholesale Price per Each | 962880044 | 516 | 842629004829 | 18 | 1 | WHT JERSEY RHNSTN S TANK | WHITE | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| 6 | 144 | Each | 5.4 | Wholesale Price per Each | 962880045 | 516 | 842629004836 | 18 | 1 | WHT JERSEY RHNSTN M TANK | WHITE | Medium | 12 | 1 | C12610 | 0986 | 144 |
| 7 | 156 | Each | 5.4 | Wholesale Price per Each | 962880046 | 516 | 842629004843 | 18 | 1 | WHT JERSEY RHNSTN L TANK | WHITE | Large | 12 | 1 | C12610 | 0986 | 156 |
| 8 | 96 | Each | 5.4 | Wholesale Price per Each | 962880047 | 516 | 842629004850 | 18 | 1 | WHT JERSEY RHNSTN XL TANK | WHITE | XLarge | 12 | 1 | C12610 | 0986 | 96 |

00760

er of    Item

Total Extended Line    5,119.20                        tal Ol    t        948.6
Am

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

P 00761

Received from: Mervyns
Date and time: 10/11/2005 3:28:11 AM          **Purchase Order**

| | | | |
|---|---|---|---|
| Trans Control No | 101299112 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-4262179 |
| PO Date | 09/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0993 |
| Ship to Store Name | | Ship to Code | 0993 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 108 | Each | 5.4 | Wholesale Price per Each | 962880040 | 516 | 842629004867 | 18 | 1 | BLK JERSEY RHNSTN S TANK | BLACK | SMALL | 12 | 1 | C12610 | 0993 | 108 |
| 2 | 216 | Each | 5.4 | Wholesale Price per Each | 962880041 | 516 | 842629004874 | 18 | 1 | BLK JERSEY RHNSTN M TANK | BLACK | Medium | 12 | 1 | C12610 | 0993 | 216 |
| 3 | 204 | Each | 5.4 | Wholesale Price per Each | 962880042 | 516 | 842629004881 | 18 | 1 | BLK JERSEY RHNSTN L TANK | BLACK | Large | 12 | 1 | C12610 | 0993 | 204 |
| 4 | 108 | Each | 5.4 | Wholesale Price per Each | 962880043 | 516 | 842629004898 | 18 | 1 | BLK JERSEY RHNSTN XL TANK | BLACK | XLarge | 12 | 1 | C12610 | 0993 | 108 |
| 5 | 108 | Each | 5.4 | Wholesale Price per Each | 962880044 | 516 | 842629004829 | 18 | 1 | WHT JERSEY RHNSTN S TANK | WHITE | SMALL | 12 | 1 | C12610 | 0993 | 108 |
| 6 | 228 | Each | 5.4 | Wholesale Price per Each | 962880045 | 516 | 842629004836 | 18 | 1 | WHT JERSEY RHNSTN M TANK | WHITE | Medium | 12 | 1 | C12610 | 0993 | 228 |
| 7 | 204 | Each | 5.4 | Wholesale Price per Each | 962880046 | 516 | 842629004843 | 18 | 1 | WHT JERSEY RHNSTN L TANK | WHITE | Large | 12 | 1 | C12610 | 0993 | 204 |
| 3 | 108 | Each | 5.4 | Wholesale Price per Each | 962880047 | 516 | 842629004850 | 18 | 1 | WHT JERSEY RHNSTN XL TANK | WHITE | XLarge | 12 | 1 | C12610 | 0993 | 108 |

P 00762

Number of Line Items   3
Total Extended Line    6,933.60                    Total Order Qt      1284.0
Am

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

00762

Received from: Mervyns
Date and time: 10/11/2005 3:28:11 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101299112 |
| PO Type | Delivery Order |
| PO Date | 09/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-4262179 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 216 | Each | 5.4 | Wholesale Price per Each | 962880040 | 516 | 842629004867 | 18 | 1 | BLK JERSEY RHNSTN S TANK | BLACK | SMALL | 12 | 1 | C12610 | 0996 | 216 |
| 2 | 432 | Each | 5.4 | Wholesale Price per Each | 962880041 | 516 | 842629004874 | 18 | 1 | BLK JERSEY RHNSTN M TANK | BLACK | Medium | 12 | 1 | C12610 | 0996 | 432 |
| 3 | 444 | Each | 5.4 | Wholesale Price per Each | 962880042 | 516 | 842629004881 | 18 | 1 | BLK JERSEY RHNSTN L TANK | BLACK | Large | 12 | 1 | C12610 | 0996 | 444 |
| 4 | 192 | Each | 5.4 | Wholesale Price per Each | 962880043 | 516 | 842629004898 | 18 | 1 | BLK JERSEY RHNSTN XL TANK | BLACK | XLarge | 12 | 1 | C12610 | 0996 | 192 |
| 5 | 216 | Each | 5.4 | Wholesale Price per Each | 962880044 | 516 | 842629004829 | 18 | 1 | WHT JERSEY RHNSTN S TANK | WHITE | SMALL | 12 | 1 | C12610 | 0996 | 216 |
| 6 | 432 | Each | 5.4 | Wholesale Price per Each | 962880045 | 516 | 842629004836 | 18 | 1 | WHT JERSEY RHNSTN M TANK | WHITE | Medium | 12 | 1 | C12610 | 0996 | 432 |
| 7 | 444 | Each | 5.4 | Wholesale Price per Each | 962880046 | 516 | 842629004843 | 18 | 1 | WHT JERSEY RHNSTN L TANK | WHITE | Large | 12 | 1 | C12610 | 0996 | 444 |
| 8 | 192 | Each | 5.4 | Wholesale Price per Each | 962880047 | 516 | 842629004850 | 18 | 1 | WHT JERSEY RHNSTN XL TANK | WHITE | XLarge | 12 | 1 | C12610 | 0996 | 192 |

P 00764

Total Extended Line    13,867.20              Total Order Qt      2568.0
Am

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

℞ 00765

Received from: Mervyns
Date and time: 10/11/2005 3:28:11 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101299112 |
| PO Type | Delivery Order |
| PO Date | 09/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-4262179 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 204 | Each | 5.4 | Wholesale Price per Each | 962880040 | 516 | 842629004867 | 18 | 1 | BLK JERSEY RHNSTN S TANK | BLACK | SMALL | 12 | 1 | C12610 | 0997 | 204 |
| 2 | 396 | Each | 5.4 | Wholesale Price per Each | 962880041 | 516 | 842629004874 | 18 | 1 | BLK JERSEY RHNSTN M TANK | BLACK | Medium | 12 | 1 | C12610 | 0997 | 396 |
| 3 | 396 | Each | 5.4 | Wholesale Price per Each | 962880042 | 516 | 842629004881 | 18 | 1 | BLK JERSEY RHNSTN L TANK | BLACK | Large | 12 | 1 | C12610 | 0997 | 396 |
| 4 | 204 | Each | 5.4 | Wholesale Price per Each | 962880043 | 516 | 842629004898 | 18 | 1 | BLK JERSEY RHNSTN XL TANK | BLACK | XLarge | 12 | 1 | C12610 | 0997 | 204 |
| 5 | 204 | Each | 5.4 | Wholesale Price per Each | 962880044 | 516 | 842629004829 | 18 | 1 | WHT JERSEY RHNSTN S TANK | WHITE | SMALL | 12 | 1 | C12610 | 0997 | 204 |
| 6 | 396 | Each | 5.4 | Wholesale Price per Each | 962880045 | 516 | 842629004836 | 18 | 1 | WHT JERSEY RHNSTN M TANK | WHITE | Medium | 12 | 1 | C12610 | 0997 | 396 |
| 7 | 396 | Each | 5.4 | Wholesale Price per Each | 962880046 | 516 | 842629004843 | 18 | 1 | WHT JERSEY RHNSTN L TANK | WHITE | Large | 12 | 1 | C12610 | 0997 | 396 |
| 8 | 204 | Each | 5.4 | Wholesale Price per Each | 962880047 | 516 | 842629004850 | 18 | 1 | WHT JERSEY RHNSTN XL TANK | WHITE | XLarge | 12 | 1 | C12610 | 0997 | 204 |

Number of Line Items  8

Total Extended Line    12,960.00          Total Order Qt        2400.0
Am

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

Received from: Mervyns
Date and time: 10/5/2005 9:28:10 PM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101295075 | Trans Type | Original |
| PO Type | Blanket Order | PO Number | 0962-6184652 |
| PO Date | 10/05/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0911 |
| Ship to Store Name | | Ship to Code | 0911 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 600 | Each | 9.25 | Wholesale Price per Each | 962880020 | 630 | 842629004584 | 28 | 1 | BLK DRAP NCK TOP S | BLACK | SMALL | 12 | 1 | C12610 | 0911 | 600 |
| 2 | 1200 | Each | 9.25 | Wholesale Price per Each | 962880021 | 630 | 842629004591 | 28 | 1 | BLK DRAP NCK TOP M | BLACK | Medium | 12 | 1 | C12610 | 0911 | 1200 |
| 3 | 1200 | Each | 9.25 | Wholesale Price per Each | 962880022 | 630 | 842629004607 | 28 | 1 | BLK DRAP NCK TOP L | BLACK | Large | 12 | 1 | C12610 | 0911 | 1200 |
| 4 | 600 | Each | 9.25 | Wholesale Price per Each | 962880023 | 630 | 842629004614 | 28 | 1 | BLK DRAP NCK TOP XL | BLACK | XLarge | 12 | 1 | C12610 | 0911 | 600 |

Number of Line Items    4
Total Extended Line Item    33,300.00

Total Order Qt    3600.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

00768

Received from: Mervyns
Date and time: 10/12/2005 9:57:48 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101300873 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-6184652 |
| PO Date | 10/05/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0986 |
| Ship to Store Name | | Ship to Code | 0986 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 108 | Each | 9.25 | Wholesale Price per Each | 962880020 | 630 | 842629004584 | 28 | 1 | BLK DRAP NCK TOP S | BLACK | SMALL | 12 | 1 | C12610 | 0986 | 108 |
| 2 | 204 | Each | 9.25 | Wholesale Price per Each | 962880021 | 630 | 842629004591 | 28 | 1 | BLK DRAP NCK TOP M | BLACK | Medium | 12 | 1 | C12610 | 0986 | 204 |
| 3 | 204 | Each | 9.25 | Wholesale Price per Each | 962880022 | 630 | 842629004607 | 28 | 1 | BLK DRAP NCK TOP L | BLACK | Large | 12 | 1 | C12610 | 0986 | 204 |
| 4 | 96 | Each | 9.25 | Wholesale Price per Each | 962880023 | 630 | 842629004614 | 28 | 1 | BLK DRAP NCK TOP XL | BLACK | XLarge | 12 | 1 | C12610 | 0986 | 96 |

umber of Line Items   4
otal Extended Line   5,661.00
m

Total Order Qt   612.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

℞  00769

Received from: Mervyns
Date and time: 10/12/2005 9:57:48 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101300873 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-6184652 |
| PO Date | 10/05/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | | |
| FOB Descr | COMPTON CA | FOB Point | Origin |
| Special Order Type | | Sale Req Type | No Back Order |
| Terms Basis DateType | Delivery Date | Terms Type | Basic |
| Terms Disc Days Due | | Terms Disc Percent | |
| Ship/Deliver Not Before | 10/25/2005 | Terms Descr | N30ROG+1%RTV+1%WH |
| Promotion Start | | Ship/Deliver Not After | 10/28/2005 |
| Routing Code | USE READY TO SHIP WEB | Routing Code Type | Assign by Buyer |
| Instruction Type | | Transport Type | |
| Buyer Name | | Instruction | |
| Ship to Store Name | | Buyer Store No | 0993 |
| Ship to Store Address | | Ship to Code | 0993 |
| Ship to Store State | | Ship to Store City | |
| Terms Net Days | | Ship to Store Zipcode | |
| Mervyn PO Type | POST-DISTRO | Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 108 | Each | 9.25 | Wholesale Price per Each | 962880020 | 630 | 842629004584 | 28 | 1 | BLK DRAP NCK TOP S | BLACK | SMALL | 12 | 1 | C12610 | 0993 | 108 |
| 2 | 228 | Each | 9.25 | Wholesale Price per Each | 962880021 | 630 | 842629004591 | 28 | 1 | BLK DRAP NCK TOP M | BLACK | Medium | 12 | 1 | C12610 | 0993 | 228 |
| 3 | 204 | Each | 9.25 | Wholesale Price per Each | 962880022 | 630 | 842629004607 | 28 | 1 | BLK DRAP NCK TOP L | BLACK | Large | 12 | 1 | C12610 | 0993 | 204 |
| 4 | 108 | Each | 9.25 | Wholesale Price per Each | 962880023 | 630 | 842629004614 | 28 | 1 | BLK DRAP NCK TOP XL | BLACK | XLarge | 12 | 1 | C12610 | 0993 | 108 |

Number of Line Items    4

Total Extended Line Item    5,994.00

Total Order Qt    648.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

Received from: Mervyns
Date and time: 10/12/2005 9:57:48 AM                    **Purchase Order**

| | | |
|---|---|---|
| Trans Control No | 101300873 | |
| PO Type | Delivery Order | |
| PO Date | 10/05/2005 | |
| Vendor No | 0068423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | COMPTON CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 10/25/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-6184652 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 156 | Each | 9.25 | Wholesale Price per Each | 962880020 | 630 | 842629004584 | 28 | 1 | BLK DRAP NCK TOP S | BLACK | SMALL | 12 | 1 | C12610 | 0996 | 156 |
| | 336 | Each | 9.25 | Wholesale Price per Each | 962880021 | 630 | 842629004591 | 28 | 1 | BLK DRAP NCK TOP M | BLACK | Medium | 12 | 1 | C12610 | 0996 | 336 |
| | 336 | Each | 9.25 | Wholesale Price per Each | 962880022 | 630 | 842629004607 | 28 | 1 | BLK DRAP NCK TOP L | BLACK | Large | 12 | 1 | C12610 | 0996 | 336 |
| | 144 | Each | 9.25 | Wholesale Price per Each | 962880023 | 630 | 842629004614 | 28 | 1 | BLK DRAP NCK TOP XL | BLACK | XLarge | 12 | 1 | C12610 | 0996 | 144 |

Number of Line Items    4
Total Extended Line      8,991.00                    Total Order Qt        972.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00771

Date and time: 10/12/2005 9:57:48 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101300873 |
| PO Type | Delivery Order |
| PO Date | 10/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-6184652 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 228 | Each | 9.25 | Wholesale Price per Each | 962880020 | 630 | 842629004584 | 28 | 1 | BLK DRAP NCK TOP S | BLACK | SMALL | 12 | 1 | C12610 | 0997 | 228 |
| 2 | 432 | Each | 9.25 | Wholesale Price per Each | 962880021 | 630 | 842629004591 | 28 | 1 | BLK DRAP NCK TOP M | BLACK | Medium | 12 | 1 | C12610 | 0997 | 432 |
| 3 | 456 | Each | 9.25 | Wholesale Price per Each | 962880022 | 630 | 842629004607 | 28 | 1 | BLK DRAP NCK TOP L | BLACK | Large | 12 | 1 | C12610 | 0997 | 456 |
| 1 | 252 | Each | 9.25 | Wholesale Price per Each | 962880023 | 630 | 842629004614 | 28 | 1 | BLK DRAP NCK TOP XL | BLACK | XLarge | 12 | 1 | C12610 | 0997 | 252 |

| | | | |
|---|---|---|---|
| umber of Line Items | 4 | | |
| otal Extended Line m | 12,654.00 | Total Order Qt | 1368.0 |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

℘ 00772

Date and time: 10/5/2005 9:28:09 PM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101295093 |
| PO Type | Blanket Order |
| PO Date | 10/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/10/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-7425991 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/14/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0911 |
| Ship to Code | 0911 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 696 | Each | 12 | Wholesale Price per Each | 962880012 | 608 | 842629004409 | 36 | 1 | BLKPLM PRNT CHRM S SKRT | BLACK PLUM | SMALL | 12 | 1 | C12610 | 0911 | 696 |
| 2 | 1404 | Each | 12 | Wholesale Price per Each | 962880013 | 608 | 842629004416 | 36 | 1 | BLKPLM PRNT CHRM M SKRT | BLACK PLUM | Medium | 12 | 1 | C12610 | 0911 | 1404 |
| 3 | 1404 | Each | 12 | Wholesale Price per Each | 962880014 | 608 | 842629004423 | 36 | 1 | BLKPLM PRNT CHRM L SKRT | BLACK PLUM | Large | 12 | 1 | C12610 | 0911 | 1404 |
| 4 | 696 | Each | 12 | Wholesale Price per Each | 962880015 | 608 | 842629004430 | 36 | 1 | BLKPLM PRNT CHRM XL SKRT | BLACK PLUM | XLarge | 12 | 1 | C12610 | 0911 | 696 |

| | | | | |
|---|---|---|---|---|
| Number of Line Items | 4 | | | |
| Total Extended Line m | 50,400.00 | | Total Order Qt | 4200.0 |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(age break)

Received from: Mervyns
Date and time: 10/7/2005 3:28:10 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101296710 |
| PO Type | Delivery Order |
| PO Date | 10/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/10/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-7425991 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/14/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 156 | Each | 12 | Wholesale Price per Each | 962880012 | 608 | 842629004409 | 36 | 1 | BLKPLM PRNT CHRM S SKRT | BLACK PLUM | SMALL | 12 | 1 | C12610 | 0986 | 156 |
| 2 | 276 | Each | 12 | Wholesale Price per Each | 962880013 | 608 | 842629004416 | 36 | 1 | BLKPLM PRNT CHRM M SKRT | BLACK PLUM | Medium | 12 | 1 | C12610 | 0986 | 276 |
| 3 | 264 | Each | 12 | Wholesale Price per Each | 962880014 | 608 | 842629004423 | 36 | 1 | BLKPLM PRNT CHRM L SKRT | BLACK PLUM | Large | 12 | 1 | C12610 | 0986 | 264 |
| 4 | 144 | Each | 12 | Wholesale Price per Each | 962880015 | 608 | 842629004430 | 36 | 1 | BLKPLM PRNT CHRM XL SKRT | BLACK PLUM | XLarge | 12 | 1 | C12610 | 0986 | 144 |

| | |
|---|---|
| Number of Line Items | 4 |
| Total Extended Line Num | 10,080.00 |

Total Order Qt    840.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)


P 00774

Received from: Mervyns
Date and time:  10/7/2005 3:28:10 AM

# Purchase Order

| | | |
|---|---|---|
| **Trans Control No** | 101296710 | |
| **PO Type** | Delivery Order | |
| **PO Date** | 10/05/2005 | |
| **Vendor No** | 0066423 | |
| **Promotion Code** | | |
| **Guest Contact** | | |
| **FOB Descr** | COMPTON CA | |
| **Special Order Type** | | |
| **Terms Basis DateType** | Delivery Date | |
| **Terms Disc Days Due** | | |
| **Ship/Deliver Not Before** | 10/10/2005 | |
| **Promotion Start** | | |
| **Routing Code** | USE READY TO SHIP WEB | |
| **Instruction Type** | | |
| **Buyer Name** | | |
| **Ship to Store Name** | | |
| **Ship to Store Address** | | |
| **Ship to Store State** | | |
| **Terms Net Days** | | |
| **Mervyn PO Type** | POST-DISTRO | |

| | |
|---|---|
| **Trans Type** | Original |
| **PO Number** | 0962-7425991 |
| **Department No** | 962 |
| **Vendor Name** | GREAT WHITE BEAR LLC |
| **Guest Name** | |
| **FOB Point** | Origin |
| **Sale Req Type** | No Back Order |
| **Terms Type** | Basic |
| **Terms Disc Percent** | |
| **Terms Descr** | N30ROG+1%RTV+1%WH |
| **Ship/Deliver Not After** | 10/14/2005 |
| **Routing Code Type** | Assign by Buyer |
| **Transport Type** | |
| **Instruction** | |
| **Buyer Store No** | 0993 |
| **Ship to Code** | 0993 |
| **Ship to Store City** | |
| **Ship to Store Zipcode** | |
| **Release No** | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 144 | Each | 12 | Wholesale Price per Each | 962880012 | 608 | 842629004409 | 36 | 1 | BLKPLM PRNT CHRM S SKRT | BLACK PLUM | SMALL | 12 | 1 | C12610 | 0993 | 144 |
| 2 | 288 | Each | 12 | Wholesale Price per Each | 962880013 | 608 | 842629004416 | 36 | 1 | BLKPLM PRNT CHRM M SKRT | BLACK PLUM | Medium | 12 | 1 | C12610 | 0993 | 288 |
| 3 | 264 | Each | 12 | Wholesale Price per Each | 962880014 | 608 | 842629004423 | 36 | 1 | BLKPLM PRNT CHRM L SKRT | BLACK PLUM | Large | 12 | 1 | C12610 | 0993 | 264 |
| 4 | 168 | Each | 12 | Wholesale Price per Each | 962880015 | 608 | 842629004430 | 36 | 1 | BLKPLM PRNT CHRM XL SKRT | BLACK PLUM | XLarge | 12 | 1 | C12610 | 0993 | 168 |

**Number of Line Items**  4
**Total Extended Line Am**  10,368.00

**Total Order Qt**     864.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

D 00775

Received from: Mervyns
Date and time: 10/7/2005 3:28:10 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101296710 |
| PO Type | Delivery Order |
| PO Date | 10/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/10/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-7425991 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/14/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 180 | Each | 12 | Wholesale Price per Each | 962880012 | 608 | 842629004409 | 36 | 1 | BLKPLM PRNT CHRM S SKRT | BLACK PLUM | SMALL | 12 | 1 | C12610 | 0996 | 180 |
| 2 | 396 | Each | 12 | Wholesale Price per Each | 962880013 | 608 | 842629004416 | 36 | 1 | BLKPLM PRNT CHRM M SKRT | BLACK PLUM | Medium | 12 | 1 | C12610 | 0996 | 396 |
| 3 | 432 | Each | 12 | Wholesale Price per Each | 962880014 | 608 | 842629004423 | 36 | 1 | BLKPLM PRNT CHRM L SKRT | BLACK PLUM | Large | 12 | 1 | C12610 | 0996 | 432 |
| 4 | 156 | Each | 12 | Wholesale Price per Each | 962880015 | 608 | 842629004430 | 36 | 1 | BLKPLM PRNT CHRM XL SKRT | BLACK PLUM | XLarge | 12 | 1 | C12610 | 0996 | 156 |

Number of Line Items    4
Total Extended Line
m                       13,968.00

Total Order Qt          1164.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

Received from: Mervyns
Date and time: 10/7/2005 3:28:10 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101296710 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-7425991 |
| PO Date | 10/05/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/10/2005 | Ship/Deliver Not After | 10/14/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0997 |
| Ship to Store Name | | Ship to Code | 0997 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 216 | Each | 12 | Wholesale Price per Each | 962880012 | 608 | 842629004409 | 36 | 1 | BLKPLM PRNT CHRM S SKRT | BLACK PLUM | SMALL | 12 | 1 | C12610 | 0997 | 216 |
| 2 | 444 | Each | 12 | Wholesale Price per Each | 962880013 | 608 | 842629004416 | 36 | 1 | BLKPLM PRNT CHRM M SKRT | BLACK PLUM | Medium | 12 | 1 | C12610 | 0997 | 444 |
| 3 | 444 | Each | 12 | Wholesale Price per Each | 962880014 | 608 | 842629004423 | 36 | 1 | BLKPLM PRNT CHRM L SKRT | BLACK PLUM | Large | 12 | 1 | C12610 | 0997 | 444 |
| 4 | 228 | Each | 12 | Wholesale Price per Each | 962880015 | 608 | 842629004430 | 36 | 1 | BLKPLM PRNT CHRM XL SKRT | BLACK PLUM | XLarge | 12 | 1 | C12610 | 0997 | 228 |

Number of Line Items  4
Total Extended Line m  15,984.00

Total Order Qt  1332.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(age break)

P  00777

Received from: Mervyns
Date and time: 10/11/2005 3:28:11 AM

## Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101299215 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-8797450 |
| PO Date | 09/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0986 |
| Ship to Store Name | | Ship to Code | 0986 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 528 | Each | 10.8 | Wholesale Price per Each | 962880028 | 506 | 842629004706 | 36 | 1 | PNK CROP JKT W RHNSTN S | PINK | SMALL | 12 | 1 | C12610 | 0986 | 60 |
| 2 | 1068 | Each | 10.8 | Wholesale Price per Each | 962880029 | 506 | 842629004713 | 36 | 1 | PNK CROP JKT W RHNSTN M | PINK | Medium | 12 | 1 | C12610 | 0986 | 120 |
| 3 | 1068 | Each | 10.8 | Wholesale Price per Each | 962880030 | 506 | 842629004720 | 36 | 1 | PNK CROP JKT W RHNSTN L | PINK | Large | 12 | 1 | C12610 | 0986 | 120 |
| 4 | 528 | Each | 10.8 | Wholesale Price per Each | 962880031 | 506 | 842629004737 | 36 | 1 | PNK CROP JKT W RHNSTN XL | PINK | XLarge | 12 | 1 | C12610 | 0986 | 72 |
| 5 | 528 | Each | 9.6 | Wholesale Price per Each | 962880036 | 506-3 | 842629004782 | 32 | 1 | PNK PANT W RHNSTN S | PINK | SMALL | 12 | 1 | C12610 | 0986 | 60 |
| 6 | 1068 | Each | 9.6 | Wholesale Price per Each | 962880037 | 506-3 | 842629004799 | 32 | 1 | PNK PANT W RHNSTN M | PINK | Medium | 12 | 1 | C12610 | 0986 | 108 |
| 7 | 1068 | Each | 9.6 | Wholesale Price per Each | 962880038 | 506-3 | 842629004805 | 32 | 1 | PNK PANT W RHNSTN L | PINK | Large | 12 | 1 | C12610 | 0986 | 120 |
| 8 | 528 | Each | 9.6 | Wholesale Price per Each | 962880039 | 506-3 | 842629004812 | 32 | 1 | PNK PANT W RHNSTN XL | PINK | XLarge | 12 | 1 | C12610 | 0986 | 72 |

**Number of Line Items** 8
**Total Extended Line Am** 65,116.80

**Total Order Qt** 6384.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

P 00779

Received from: Mervyns
Date and time: 10/11/2005 3:28:11 AM

# Purchase Order

| | | |
|---|---|---|
| Trans Control No | 101299215 | |
| PO Type | Delivery Order | |
| PO Date | 09/30/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | COMPTON CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 10/25/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-8797450 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 60 | Each | 10.8 | Wholesale Price per Each | 962880028 | 506 | 842629004706 | 36 | 1 | PNK CROP JKT W RHNSTN S | PINK | SMALL | 12 | 1 | C12610 | 0986 | 60 |
| 2 | 120 | Each | 10.8 | Wholesale Price per Each | 962880029 | 506 | 842629004713 | 36 | 1 | PNK CROP JKT W RHNSTN M | PINK | Medium | 12 | 1 | C12610 | 0986 | 120 |
| 3 | 120 | Each | 10.8 | Wholesale Price per Each | 962880030 | 506 | 842629004720 | 36 | 1 | PNK CROP JKT W RHNSTN L | PINK | Large | 12 | 1 | C12610 | 0986 | 120 |
| 4 | 72 | Each | 10.8 | Wholesale Price per Each | 962880031 | 506 | 842629004737 | 36 | 1 | PNK CROP JKT W RHNSTN XL | PINK | XLarge | 12 | 1 | C12610 | 0986 | 72 |
| 5 | 60 | Each | 9.6 | Wholesale Price per Each | 962880036 | 506-3 | 842629004782 | 32 | 1 | PNK PANT W RHNSTN S | PINK | SMALL | 12 | 1 | C12610 | 0986 | 60 |
| 8 | 108 | Each | 9.6 | Wholesale Price per Each | 962880037 | 506-3 | 842629004799 | 32 | 1 | PNK PANT W RHNSTN M | PINK | Medium | 12 | 1 | C12610 | 0986 | 108 |
| 7 | 120 | Each | 9.6 | Wholesale Price per Each | 962880038 | 506-3 | 842629004805 | 32 | 1 | PNK PANT W RHNSTN L | PINK | Large | 12 | 1 | C12610 | 0986 | 120 |
| 8 | 72 | Each | 9.6 | Wholesale Price per Each | 962880039 | 506-3 | 842629004812 | 32 | 1 | PNK PANT W RHNSTN XL | PINK | XLarge | 12 | 1 | C12610 | 0986 | 72 |

**Number of Line Items**  8

**Total Extended Line**  7,473.60
**Am**

**Total Order Qt**    732.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

Received from: Mervyns
Date and time: 10/11/2005 3:28:11 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101299215 |
| PO Type | Delivery Order |
| PO Date | 09/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-8797450 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 96 | Each | 10.8 | Wholesale Price per Each | 962880028 | 506 | 842629004706 | 36 | 1 | PNK CROP JKT W RHNSTN S | PINK | SMALL | 12 | 1 | C12610 | 0993 | 96 |
| 2 | 192 | Each | 10.8 | Wholesale Price per Each | 962880029 | 506 | 842629004713 | 36 | 1 | PNK CROP JKT W RHNSTN M | PINK | Medium | 12 | 1 | C12610 | 0993 | 192 |
| 3 | 180 | Each | 10.8 | Wholesale Price per Each | 962880030 | 506 | 842629004720 | 36 | 1 | PNK CROP JKT W RHNSTN L | PINK | Large | 12 | 1 | C12610 | 0993 | 180 |
| | 96 | Each | 10.8 | Wholesale Price per Each | 962880031 | 506 | 842629004737 | 36 | 1 | PNK CROP JKT W RHNSTN XL | PINK | XLarge | 12 | 1 | C12610 | 0993 | 96 |
| | 96 | Each | 9.6 | Wholesale Price per Each | 962880036 | 506-3 | 842629004782 | 32 | 1 | PNK PANT W RHNSTN S | PINK | SMALL | 12 | 1 | C12610 | 0993 | 96 |
| | 204 | Each | 9.6 | Wholesale Price per Each | 962880037 | 506-3 | 842629004799 | 32 | 1 | PNK PANT W RHNSTN M | PINK | Medium | 12 | 1 | C12610 | 0993 | 204 |
| | 168 | Each | 9.6 | Wholesale Price per Each | 962880038 | 506-3 | 842629004805 | 32 | 1 | PNK PANT W RHNSTN L | PINK | Large | 12 | 1 | C12610 | 0993 | 168 |
| | 96 | Each | 9.6 | Wholesale Price per Each | 962880039 | 506-3 | 842629004812 | 32 | 1 | PNK PANT W RHNSTN XL | PINK | XLarge | 12 | 1 | C12610 | 0993 | 96 |

**Number of Line Items**  8

**Total Extended Line**    11,505.60                    **Total Order Qt**        1128.0
**Am**

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

Received from: Mervyns
Date and time: 10/11/2005 3:28:11 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101299215 |
| PO Type | Delivery Order |
| PO Date | 09/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-8797450 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 192 | Each | 10.8 | Wholesale Price per Each | 962880028 | 506 | 842629004706 | 36 | 1 | PNK CROP JKT W RHNSTN S | PINK | SMALL | 12 | 1 | C12610 | 0996 | 192 |
| 2 | 408 | Each | 10.8 | Wholesale Price per Each | 962880029 | 506 | 842629004713 | 36 | 1 | PNK CROP JKT W RHNSTN M | PINK | Medium | 12 | 1 | C12610 | 0996 | 408 |
| 3 | 420 | Each | 10.8 | Wholesale Price per Each | 962880030 | 506 | 842629004720 | 36 | 1 | PNK CROP JKT W RHNSTN L | PINK | Large | 12 | 1 | C12610 | 0996 | 420 |
| 4 | 168 | Each | 10.8 | Wholesale Price per Each | 962880031 | 506 | 842629004737 | 36 | 1 | PNK CROP JKT W RHNSTN XL | PINK | XLarge | 12 | 1 | C12610 | 0996 | 168 |
| 5 | 192 | Each | 9.6 | Wholesale Price per Each | 962880036 | 506-3 | 842629004782 | 32 | 1 | PNK PANT W RHNSTN S | PINK | SMALL | 12 | 1 | C12610 | 0996 | 192 |
| 3 | 396 | Each | 9.6 | Wholesale Price per Each | 962880037 | 506-3 | 842629004799 | 32 | 1 | PNK PANT W RHNSTN M | PINK | Medium | 12 | 1 | C12610 | 0996 | 396 |
| 7 | 420 | Each | 9.6 | Wholesale Price per Each | 962880038 | 506-3 | 842629004805 | 32 | 1 | PNK PANT W RHNSTN L | PINK | Large | 12 | 1 | C12610 | 0996 | 420 |
| 3 | 168 | Each | 9.6 | Wholesale Price per Each | 962880039 | 506-3 | 842629004812 | 32 | 1 | PNK PANT W RHNSTN XL | PINK | XLarge | 12 | 1 | C12610 | 0996 | 168 |

**Number of Line Items**  8
**Total Extended Line**   24,120.00
**Am**

**Total Order Qt**     2364.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

Received from: Mervyns
Date and time: 10/11/2005 3:28:11 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101299215 |
| PO Type | Delivery Order |
| PO Date | 09/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-8797450 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| I | 180 | Each | 10.8 | Wholesale Price per Each | 962880028 | 506 | 842629004706 | 36 | 1 | PNK CROP JKT W RHNSTN S | PINK | SMALL | 12 | 1 | C12610 | 0997 | 180 |
| | 348 | Each | 10.8 | Wholesale Price per Each | 962880029 | 506 | 842629004713 | 36 | 1 | PNK CROP JKT W RHNSTN M | PINK | Medium | 12 | 1 | C12610 | 0997 | 348 |
| | 348 | Each | 10.8 | Wholesale Price per Each | 962880030 | 506 | 842629004720 | 36 | 1 | PNK CROP JKT W RHNSTN L | PINK | Large | 12 | 1 | C12610 | 0997 | 348 |
| | 192 | Each | 10.8 | Wholesale Price per Each | 962880031 | 506 | 842629004737 | 36 | 1 | PNK CROP JKT W RHNSTN XL | PINK | XLarge | 12 | 1 | C12610 | 0997 | 192 |
| | 180 | Each | 9.6 | Wholesale Price per Each | 962880036 | 506-3 | 842629004782 | 32 | 1 | PNK PANT W RHNSTN S | PINK | SMALL | 12 | 1 | C12610 | 0997 | 180 |
| | 360 | Each | 9.6 | Wholesale Price per Each | 962880037 | 506-3 | 842629004799 | 32 | 1 | PNK PANT W RHNSTN M | PINK | Medium | 12 | 1 | C12610 | 0997 | 360 |
| | 360 | Each | 9.6 | Wholesale Price per Each | 962880038 | 506-3 | 842629004805 | 32 | 1 | PNK PANT W RHNSTN L | PINK | Large | 12 | 1 | C12610 | 0997 | 360 |
| | 192 | Each | 9.6 | Wholesale Price per Each | 962880039 | 506-3 | 842629004812 | 32 | 1 | PNK PANT W RHNSTN XL | PINK | XLarge | 12 | 1 | C12610 | 0997 | 192 |

**Number of Line Items**  8
**Total Extended Line**  22,017.60
**Am**

**Total Order Qt**  2160.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

Received from: Mervyns
Date and time: 10/5/2005 9:28:11 PM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101295123 | Trans Type | Original |
| PO Type | Blanket Order | PO Number | 0962-9970934 |
| PO Date | 10/05/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0911 |
| Ship to Store Name | | Ship to Code | 0911 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 348 | Each | 10.75 | Wholesale Price per Each | 962880006 | 612 | 842629004447 | 34 | 1 | BLK BGLN PNT W/BOW 3 | BLACK | 3 | 12 | 1 | C12610 | 0911 | 348 |
| 2 | 696 | Each | 10.75 | Wholesale Price per Each | 962880007 | 612 | 842629004454 | 34 | 1 | BLK BGLN PNT W/BOW 5 | BLACK | 5 | 12 | 1 | C12610 | 0911 | 696 |
| 3 | 1056 | Each | 10.75 | Wholesale Price per Each | 962880008 | 612 | 842629004461 | 34 | 1 | BLK BGLN PNT W/BOW 7 | BLACK | 7 | 12 | 1 | C12610 | 0911 | 1056 |
| 4 | 1056 | Each | 10.75 | Wholesale Price per Each | 962880009 | 612 | 842629004478 | 34 | 1 | BLK BGLN PNT W/BOW 9 | BLACK | 9 | 12 | 1 | C12610 | 0911 | 1056 |
| 5 | 696 | Each | 10.75 | Wholesale Price per Each | 962880010 | 612 | 842629004485 | 34 | 1 | BLK BGLN PNT W/BOW 11 | BLACK | 11 | 12 | 1 | C12610 | 0911 | 696 |
| 6 | 348 | Each | 10.75 | Wholesale Price per Each | 962880011 | 612 | 842629004492 | 34 | 1 | BLK BGLN PNT W/BOW 13 | BLACK | 13 | 12 | 1 | C12610 | 0911 | 348 |

Number of Line Items  6

Total Extended Line um  45,150.00

Total Order Qt  4200.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

Received from: Mervyns
Date and time: 10/12/2005 9:55:56 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101300913 |
| PO Type | Delivery Order |
| PO Date | 10/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9970934 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 84 | Each | 10.75 | Wholesale Price per Each | 962880006 | 612 | 842629004447 | 34 | 1 | BLK BGLN PNT W/BOW 3 | BLACK | 3 | 12 | 1 | C12610 | 0986 | 84 |
| 2 | 168 | Each | 10.75 | Wholesale Price per Each | 962880007 | 612 | 842629004454 | 34 | 1 | BLK BGLN PNT W/BOW 5 | BLACK | 5 | 12 | 1 | C12610 | 0986 | 168 |
| 3 | 228 | Each | 10.75 | Wholesale Price per Each | 962880008 | 612 | 842629004461 | 34 | 1 | BLK BGLN PNT W/BOW 7 | BLACK | 7 | 12 | 1 | C12610 | 0986 | 228 |
| 4 | 204 | Each | 10.75 | Wholesale Price per Each | 962880009 | 612 | 842629004478 | 34 | 1 | BLK BGLN PNT W/BOW 9 | BLACK | 9 | 12 | 1 | C12610 | 0986 | 204 |
| 5 | 156 | Each | 10.75 | Wholesale Price per Each | 962880010 | 612 | 842629004485 | 34 | 1 | BLK BGLN PNT W/BOW 11 | BLACK | 11 | 12 | 1 | C12610 | 0986 | 156 |
| 6 | 72 | Each | 10.75 | Wholesale Price per Each | 962880011 | 612 | 842629004492 | 34 | 1 | BLK BGLN PNT W/BOW 13 | BLACK | 13 | 12 | 1 | C12610 | 0986 | 72 |

Number of Line Items   6

Total Extended Line Amount   9,804.00

Total Order Qt        912.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

Received from: Mervyns
Date and time: 10/12/2005 9:55:56 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101300913 |
| PO Type | Delivery Order |
| PO Date | 10/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9970934 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 72 | Each | 10.75 | Wholesale Price per Each | 962880006 | 612 | 842629004447 | 34 | 1 | BLK BGLN PNT W/BOW 3 | BLACK | 3 | 12 | 1 | C12610 | 0993 | 72 |
| 2 | 144 | Each | 10.75 | Wholesale Price per Each | 962880007 | 612 | 842629004454 | 34 | 1 | BLK BGLN PNT W/BOW 5 | BLACK | 5 | 12 | 1 | C12610 | 0993 | 144 |
| 3 | 204 | Each | 10.75 | Wholesale Price per Each | 962880008 | 612 | 842629004461 | 34 | 1 | BLK BGLN PNT W/BOW 7 | BLACK | 7 | 12 | 1 | C12610 | 0993 | 204 |
| 4 | 216 | Each | 10.75 | Wholesale Price per Each | 962880009 | 612 | 842629004478 | 34 | 1 | BLK BGLN PNT W/BOW 9 | BLACK | 9 | 12 | 1 | C12610 | 0993 | 216 |
| 5 | 132 | Each | 10.75 | Wholesale Price per Each | 962880010 | 612 | 842629004485 | 34 | 1 | BLK BGLN PNT W/BOW 11 | BLACK | 11 | 12 | 1 | C12610 | 0993 | 132 |
| 6 | 60 | Each | 10.75 | Wholesale Price per Each | 962880011 | 612 | 842629004492 | 34 | 1 | BLK BGLN PNT W/BOW 13 | BLACK | 13 | 12 | 1 | C12610 | 0993 | 60 |

| | | | |
|---|---|---|---|
| Number of Line Items | 6 | Total Order Qt | 828.0 |
| Total Extended Line um | 8,901.00 | | |



*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

Received from: Mervyns
Date and time: 10/12/2005 9:55:56 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101300913 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-9970934 |
| PO Date | 10/05/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0996 |
| Ship to Store Name | | Ship to Code | 0996 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Pack Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 84 | Each | 10.75 | Wholesale Price per Each | 962880006 | 612 | 842629004447 | 34 | 1 | BLK BGLN PNT W/BOW 3 | BLACK | 3 | 12 | 1 | C12610 | 0996 | 84 |
| 2 | 180 | Each | 10.75 | Wholesale Price per Each | 962880007 | 612 | 842629004454 | 34 | 1 | BLK BGLN PNT W/BOW 5 | BLACK | 5 | 12 | 1 | C12610 | 0996 | 180 |
| 3 | 300 | Each | 10.75 | Wholesale Price per Each | 962880008 | 612 | 842629004461 | 34 | 1 | BLK BGLN PNT W/BOW 7 | BLACK | 7 | 12 | 1 | C12610 | 0996 | 300 |
| 4 | 288 | Each | 10.75 | Wholesale Price per Each | 962880009 | 612 | 842629004478 | 34 | 1 | BLK BGLN PNT W/BOW 9 | BLACK | 9 | 12 | 1 | C12610 | 0996 | 288 |
| 5 | 192 | Each | 10.75 | Wholesale Price per Each | 962880010 | 612 | 842629004485 | 34 | 1 | BLK BGLN PNT W/BOW 11 | BLACK | 11 | 12 | 1 | C12610 | 0996 | 192 |
| 6 | 96 | Each | 10.75 | Wholesale Price per Each | 962880011 | 612 | 842629004492 | 34 | 1 | BLK BGLN PNT W/BOW 13 | BLACK | 13 | 12 | 1 | C12610 | 0996 | 96 |

Number of Line Items    6

Total Extended Line m    12,255.00

Total Order Qt    1140.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

Received from: Mervyns
Date and time: 10/12/2005 9:55:56 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101300913 |
| PO Type | Delivery Order |
| PO Date | 10/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9970934 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 108 | Each | 10.75 | Wholesale Price per Each | 962880006 | 612 | 842629004447 | 34 | 1 | BLK BGLN PNT W/BOW 3 | BLACK | 3 | 12 | 1 | C12610 | 0997 | 108 |
| 2 | 204 | Each | 10.75 | Wholesale Price per Each | 962880007 | 612 | 842629004454 | 34 | 1 | BLK BGLN PNT W/BOW 5 | BLACK | 5 | 12 | 1 | C12610 | 0997 | 204 |
| 3 | 324 | Each | 10.75 | Wholesale Price per Each | 962880008 | 612 | 842629004461 | 34 | 1 | BLK BGLN PNT W/BOW 7 | BLACK | 7 | 12 | 1 | C12610 | 0997 | 324 |
| 4 | 348 | Each | 10.75 | Wholesale Price per Each | 962880009 | 612 | 842629004478 | 34 | 1 | BLK BGLN PNT W/BOW 9 | BLACK | 9 | 12 | 1 | C12610 | 0997 | 348 |
| 5 | 216 | Each | 10.75 | Wholesale Price per Each | 962880010 | 612 | 842629004485 | 34 | 1 | BLK BGLN PNT W/BOW 11 | BLACK | 11 | 12 | 1 | C12610 | 0997 | 216 |
| 6 | 120 | Each | 10.75 | Wholesale Price per Each | 962880011 | 612 | 842629004492 | 34 | 1 | BLK BGLN PNT W/BOW 13 | BLACK | 13 | 12 | 1 | C12610 | 0997 | 120 |

Number of Line Items    6

Total Extended Line Am    14,190.00

Total Order Qt    1320.0

ceived from: Mervyns
te and time: 7/12/2005 3:28:19 AM

# Purchase Order

| | |
|---|---|
| ans Control No | 101220647 |
| ) Type | Delivery Order |
| ) Date | 07/06/2005 |
| ndor No | 0066423 |
| omotion Code | |
| est Contact | |
| )B Descr | COMPTON CA |
| ecial Order Type | |
| rms Basis DateType | Delivery Date |
| rms Disc Days Due | |
| ip/Deliver Not | 07/25/2005 |
| fore | |
| omotion Start | |
| uting Code | USE READY TO SHIP WEB |
| truction Type | |
| yer Name | |
| ip to Store Name | |
| ip to Store Address | |
| ip to Store State | |
| rms Net Days | |
| rvyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9413282 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/29/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 552 | Each | 9 | Wholesale Price per Each | 962881116 | 210 | 842629000234 | 28 | 1 | WVN CAMI TNK TOP 7/30 S-XL | OFF WHITE | | | 1 | 12 | C12610 | 0993 | 552 |

| | | | | |
|---|---|---|---|---|
| nber of Line Items | 1 | | Total Order Qt | 552.0 |
| al Extended Line | 4,968.00 | | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

ge break)

℘ 00994

eived from: Mervyns

e and time: 7/12/2005 3:28:19 AM

# Purchase Order

| | | | |
|---|---|---|---|
| ns Control No | 101220647 | Trans Type | Original |
| Type | Delivery Order | PO Number | 0962-9413282 |
| Date | 07/06/2005 | Department No | 962 |
| dor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| motion Code | | Guest Name | |
| est Contact | | FOB Point | Origin |
| 3 Descr | COMPTON CA | Sale Req Type | No Back Order |
| icial Order Type | | Terms Type | Basic |
| ms Basis DateType | Delivery Date | Terms Disc Percent | |
| ms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| p/Deliver Not | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| ore | | | |
| motion Start | | Routing Code Type | Assign by Buyer |
| ting Code | USE READY TO SHIP WEB | Transport Type | |
| truction Type | | Instruction | |
| er Name | | Buyer Store No | 0996 |
| p to Store Name | | Ship to Code | 0996 |
| p to Store Address | | Ship to Store City | |
| p to Store State | | Ship to Store Zipcode | |
| ms Net Days | | Release No | 0001 |
| rvyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1128 | Each | 9 | Wholesale Price per Each | 962881116 | 210 | 842629000234 | 28 | 1 | WVN CAMI TNK TOP 7/30 S-XL | OFF WHITE | | 1 | 12 | C12610 | 0996 | 1128 |

mber of Line Items    1

al Extended Line    10,152.00

Total Order Qt    1128.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

ge break)

00995

Received from: Mervyns
Date and time: 7/12/2005 3:28:19 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101220647 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-9413282 |
| PO Date | 07/06/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0997 |
| Ship to Store Name | | Ship to Code | 0997 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 936 | Each | 9 | Wholesale Price per Each | 962881116 | 210 | 842629000234 | 28 | 1 | WVN CAMI TNK TOP 7/30 S-XL | OFF WHITE | | 1 | 12 | C12610 | 0997 | 936 |

Number of Line Items   1

Total Extended Line n   8,424.00

Total Order Qt   936.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00996

ived from: Mervyns
and time: 8/8/2005 7:28:25 PM

# Purchase Order

| | | | |
|---|---|---|---|
| s Control No | 101244294 | Trans Type | Original |
| Type | Blanket Order | PO Number | Q962-9657238 |
| Date | 08/08/2005 | Department No | 962 |
| dor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| notion Code | | Guest Name | |
| st Contact | | FOB Point | Origin |
| Descr | COMPTON CA | Sale Req Type | No Back Order |
| cial Order Type | | Terms Type | Basic |
| ns Basis DateType | Delivery Date | Terms Disc Percent | |
| ns Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| /Deliver Not | 08/25/2005 | Ship/Deliver Not After | 08/30/2005 |
| ore | | | |
| notion Start | | Routing Code Type | Assign by Buyer |
| ting Code | USE READY TO SHIP WEB | Transport Type | |
| ruction Type | | Instruction | |
| er Name | | Buyer Store No | 0911 |
| to Store Name | | Ship to Code | 0911 |
| to Store Address | | Ship to Store City | |
| to Store State | | Ship to Store Zipcode | |
| ns Net Days | | Release No | |
| vyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84 | Each | 14.5 | Wholesale Price per Each | 962881126 | 216 | 842629002979 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 3 | DENIM | 3 | 12 | 1 | C12610 | 0911 | 84 |
| 168 | Each | 14.5 | Wholesale Price per Each | 962881127 | 216 | 842629002986 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 5 | DENIM | 5 | 12 | 1 | C12610 | 0911 | 168 |
| 240 | Each | 14.5 | Wholesale Price per Each | 962881128 | 216 | 842629002993 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 7 | DENIM | 7 | 12 | 1 | C12610 | 0911 | 240 |
| 240 | Each | 14.5 | Wholesale Price per Each | 962881129 | 216 | 842629003006 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 9 | DENIM | 9 | 12 | 1 | C12610 | 0911 | 240 |
| 168 | Each | 14.5 | Wholesale Price per Each | 962881130 | 216 | 842629003013 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 11 | DENIM | 11 | 12 | 1 | C12610 | 0911 | 168 |
| 84 | Each | 14.5 | Wholesale Price per Each | 962881131 | 216 | 842629003020 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 13 | DENIM | 13 | 12 | 1 | C12610 | 0911 | 84 |

| | | | | |
|---|---|---|---|---|
| nber of Line Items | 6 | Total Order Qt | 984.0 | ℗ 00997 |
| al Extended Line | 14,268.00 | | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

00998

ceived from: Mervyns
te and time: 8/10/2005 10:08:45 AM

# Purchase Order

| | |
|---|---|
| ans Control No | 101245655 |
| ) Type | Delivery Order |
| ) Date | 08/08/2005 |
| ndor No | 0066423 |
| omotion Code | |
| est Contact | |
| B Descr | COMPTON CA |
| ecial Order Type | |
| rms Basis DateType | Delivery Date |
| rms Disc Days Due | |
| ip/Deliver Not fore | 06/25/2005 |
| omotion Start | |
| uting Code | USE READY TO SHIP WEB |
| truction Type | |
| yer Name | |
| ip to Store Name | |
| ip to Store Address | |
| ip to Store State | |
| rms Net Days | |
| rvyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9657238 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | Each | 14.5 | Wholesale Price per Each | 962881126 | 216 | 842629002979 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 3 | DENIM | 3 | 12 | 1 | C12610 | 0986 | 12 |
| 36 | Each | 14.5 | Wholesale Price per Each | 962881127 | 216 | 842629002986 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 5 | DENIM | 5 | 12 | 1 | C12610 | 0986 | 36 |
| 48 | Each | 14.5 | Wholesale Price per Each | 962881128 | 216 | 842629002993 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 7 | DENIM | 7 | 12 | 1 | C12610 | 0986 | 48 |
| 48 | Each | 14.5 | Wholesale Price per Each | 962881129 | 216 | 842629003006 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 9 | DENIM | 9 | 12 | 1 | C12610 | 0986 | 48 |
| 36 | Each | 14.5 | Wholesale Price per Each | 962881130 | 216 | 842629003013 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 11 | DENIM | 11 | 12 | 1 | C12610 | 0986 | 36 |
| 12 | Each | 14.5 | Wholesale Price per Each | 962881131 | 216 | 842629003020 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 13 | DENIM | 13 | 12 | 1 | C12610 | 0986 | 12 |

mber of Line Items   6

al Extended Line   2,784.00

Total Order Qt   192.0

P 00999

m

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

Received from: Mervyns
Date and time: 8/10/2005 10:08:45 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101245655 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-9657238 |
| PO Date | 08/08/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 08/25/2005 | Ship/Deliver Not After | 08/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0993 |
| Ship to Store Name | | Ship to Code | 0993 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12 | Each | 14.5 | Wholesale Price per Each | 962881126 | 216 | 842629002979 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 3 | DENIM | 3 | 12 | 1 | C12610 | 0993 | 12 |
| | 24 | Each | 14.5 | Wholesale Price per Each | 962881127 | 216 | 842629002986 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 5 | DENIM | 5 | 12 | 1 | C12610 | 0993 | 24 |
| | 36 | Each | 14.5 | Wholesale Price per Each | 962881128 | 216 | 842629002993 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 7 | DENIM | 7 | 12 | 1 | C12610 | 0993 | 36 |
| | 36 | Each | 14.5 | Wholesale Price per Each | 962881129 | 216 | 842629003006 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 9 | DENIM | 9 | 12 | 1 | C12610 | 0993 | 36 |
| | 24 | Each | 14.5 | Wholesale Price per Each | 962881130 | 216 | 842629003013 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 11 | DENIM | 11 | 12 | 1 | C12610 | 0993 | 24 |
| | 12 | Each | 14.5 | Wholesale Price per Each | 962881131 | 216 | 842629003020 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 13 | DENIM | 13 | 12 | 1 | C12610 | 0993 | 12 |

Number of Line Items   6

Total Extended Line   2,088.00

Total Order Qt   144.0

℘ 01001

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*ge break)*

01002

**lved from:** Mervyns
**and time:** 8/10/2005 10:08:45 AM

# Purchase Order

| | | | |
|---|---|---|---|
| s Control No | 101245655 | Trans Type | Original |
| .ype | Delivery Order | PO Number | 0962-9657238 |
| ate | 08/08/2005 | Department No | 962 |
| lor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| notion Code | | Guest Name | |
| st Contact | | FOB Point | Origin |
| Descr | COMPTON CA | Sale Req Type | No Back Order |
| cial Order Type | | Terms Type | Basic |
| ns Basis DateType | Delivery Date | Terms Disc Percent | |
| ns Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| /Deliver Not | 08/25/2005 | Ship/Deliver Not After | 08/30/2005 |
| re | | | |
| notion Start | | Routing Code Type | Assign by Buyer |
| ting Code | USE READY TO SHIP WEB | Transport Type | |
| ruction Type | | Instruction | |
| er Name | | Buyer Store No | 0996 |
| to Store Name | | Ship to Code | 0996 |
| to Store Address | | Ship to Store City | |
| to Store State | | Ship to Store Zipcode | |
| ns Net Days | | Release No | 0001 |
| vyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | Each | 14.5 | Wholesale Price per Each | 962881126 | 216 | 842629002979 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 3 | DENIM | 3 | 12 | 1 | C12610 | 0996 | 24 |
| 48 | Each | 14.5 | Wholesale Price per Each | 962881127 | 216 | 842629002986 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 5 | DENIM | 5 | 12 | 1 | C12610 | 0996 | 48 |
| 60 | Each | 14.5 | Wholesale Price per Each | 962881128 | 216 | 842629002993 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 7 | DENIM | 7 | 12 | 1 | C12610 | 0996 | 60 |
| 60 | Each | 14.5 | Wholesale Price per Each | 962881129 | 216 | 842629003006 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 9 | DENIM | 9 | 12 | 1 | C12610 | 0996 | 60 |
| 48 | Each | 14.5 | Wholesale Price per Each | 962881130 | 216 | 842629003013 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 11 | DENIM | 11 | 12 | 1 | C12610 | 0996 | 48 |
| 24 | Each | 14.5 | Wholesale Price per Each | 962881131 | 216 | 842629003020 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 13 | DENIM | 13 | 12 | 1 | C12610 | 0996 | 24 |

**℗ 01003**

| | | | |
|---|---|---|---|
| mber of Line Items | 6 | Total Order Qt | 264.0 |
| otal Extended Line | 3,828.00 | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*e break)*

℘  01004

red from: Mervyns
nd time:  8/10/2005 10:08:45 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Control No | 101245655 | Trans Type | Original |
| pe | Delivery Order | PO Number | 0962-9657238 |
| rte | 08/08/2005 | Department No | 962 |
| or No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| tion Code | | Guest Name | |
| Contact | | FOB Point | Origin |
| Descr | COMPTON CA | Sale Req Type | No Back Order |
| al Order Type | | Terms Type | Basic |
| s Basis DateType | Delivery Date | Terms Disc Percent | |
| s Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Deliver Not | 08/25/2005 | Ship/Deliver Not After | 08/30/2005 |
| e | | | |
| otion Start | | Routing Code Type | Assign by Buyer |
| ng Code | USE READY TO SHIP WEB | Transport Type | |
| ction Type | | Instruction | |
| r Name | | Buyer Store No | 0997 |
| to Store Name | | Ship to Code | 0997 |
| to Store Address | | Ship to Store City | |
| to Store State | | Ship to Store Zipcode | |
| s Net Days | | Release No | 0001 |
| yn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | Each | 14.5 | Wholesale Price per Each | 962881126 | 216 | 842629002979 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 3 | DENIM | 3 | 12 | 1 | C12610 | 0997 | 36 |
| 60 | Each | 14.5 | Wholesale Price per Each | 962881127 | 216 | 842629002986 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 5 | DENIM | 5 | 12 | 1 | C12610 | 0997 | 60 |
| 96 | Each | 14.5 | Wholesale Price per Each | 962881128 | 216 | 842629002993 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 7 | DENIM | 7 | 12 | 1 | C12610 | 0997 | 96 |
| 96 | Each | 14.5 | Wholesale Price per Each | 962881129 | 216 | 842629003006 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 9 | DENIM | 9 | 12 | 1 | C12610 | 0997 | 96 |
| 60 | Each | 14.5 | Wholesale Price per Each | 962881130 | 216 | 842629003013 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 11 | DENIM | 11 | 12 | 1 | C12610 | 0997 | 60 |
| 36 | Each | 14.5 | Wholesale Price per Each | 962881131 | 216 | 842629003020 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 13 | DENIM | 13 | 12 | 1 | C12610 | 0997 | 36 |

mber of Line Items  6

al Extended Line   5,568.00

Total Order Qt     384.0

P 01005

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*e break)*

℘ 01006

Received from: Mervyns
Date and time: 7/6/2005 8:08:07 PM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101216464 | Trans Type | Original |
| PO Type | Blanket Order | PO Number | 0962-9704272 |
| PO Date | 07/06/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | | |
| FOB Descr | N BERGEN NJ | FOB Point | Origin |
| Special Order Type | | Sale Req Type | No Back Order |
| Terms Basis DateType | Delivery Date | Terms Type | Basic |
| Terms Disc Days Due | | Terms Disc Percent | |
| Ship/Deliver Not Before | 07/25/2005 | Terms Descr | N30ROG+1%RTV+1%WH |
| Promotion Start | | Ship/Deliver Not After | 07/29/2005 |
| Routing Code | USE READY TO SHIP WEB | Routing Code Type | Assign by Buyer |
| Instruction Type | | Transport Type | |
| Buyer Name | | Instruction | |
| Ship to Store Name | | Buyer Store No | 0911 |
| Ship to Store Address | | Ship to Code | 0911 |
| Ship to Store State | | Ship to Store City | |
| Terms Net Days | | Ship to Store Zipcode | |
| Mervyn PO Type | POST-DISTRO | Release No | |

| In | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2400 | Each | 9 | Wholesale Price per Each | 962881119 | 221 | 842629000272 | 28 | 1 | BLU KNIT LCE TOP 7/30 S-XL" | BLUE | | 1 | 12 | C12610 | 0911 | 2400 |

Number of Line Items    1
Total Extended Line    21,600.00

Total Order Qt    2400.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P    01007

Received from: Mervyns
Date and time: 7/12/2005 3:28:08 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101220656 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-9704272 |
| PO Date | 07/06/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | N BERGEN NJ | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0986 |
| Ship to Store Name | | Ship to Code | 0986 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Line No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 612 | Each | 9 | Wholesale Price per Each | 962881119 | 221 | 842629000272 | 28 | 1 | BLU KNIT LCE TOP 7/30 S-XL | BLUE | | 1 | 12 | C12610 | 0986 | 612 |

Number of Line Items  1
Total Extended Line n  5,508.00

Total Order Qt  612.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

P  01008

Received from: Mervyns
Date and time: 7/12/2005 3:28:08 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101220656 |
| PO Type | Delivery Order |
| PO Date | 07/06/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | N BERGEN NJ |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 07/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9704272 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/29/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 348 | Each | 9 | Wholesale Price per Each | 962881119 | 221 | 842629000272 | 28 | | BLU KNIT LCE TOP 7/30 S-XL | BLUE | | 1 | 12 | C12610 | 0993 | 348 |

Number of Line Items    1
Total Extended Line    3,132.00

Total Order Qt    348.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(age break)

P 01009

Received from: Mervyns
Date and time: 7/12/2005 3:28:08 AM

# Purchase Order

| | | |
|---|---|---|
| Trans Control No | 101220656 | |
| PO Type | Delivery Order | |
| PO Date | 07/06/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | N BERGEN NJ | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 07/25/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9704272 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/29/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 804 | Each | 9 | Wholesale Price per Each | 962881119 | 221 | 842629000272 | 28 | 1 | BLU KNIT LCE TOP 7/30 S-XL | BLUE | | 1 | 12 | C12610 | 0996 | 804 |

Number of Line Items   1
Total Extended Line m   7,236.00

Total Order Qt   804.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 01010

Received From: mervyns
Date and time: 7/12/2005 3:28:08 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101220656 |
| PO Type | Delivery Order |
| PO Date | 07/06/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | N BERGEN NJ |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 07/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9704272 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/29/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 636 | Each | 9 | Wholesale Price per Each | 962881119 | 221 | 842629000272 | 28 | 1 | BLU KNIT LCE TOP 7/30 S-XL | BLUE | | 1 | 12 | C12610 | 0997 | 636 |

Number of Line Items     1
Total Extended Line Am     5,724.00

Total Order Qt     636.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

P 01011

Received from: Mervyns
Date and time: 9/20/2005 4:28:30 PM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101279287 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-3805240 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/23/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0997 |
| Ship to Store Name | | Ship to Code | 0997 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Line No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 264 | Each | 9.25 | Wholesale Price per Each | 962881010 | 428 | 842629005048 | 28 | 1 | PNK CHRMS CA MI 9/30 S | PINK | SMALL | 12 | 1 | C12610 | 0997 | 264 |
| | 432 | Each | 9.25 | Wholesale Price per Each | 962881011 | 428 | 842629005055 | 28 | 1 | PNK CHRMS CA MI 9/30 M | PINK | Medium | 12 | 1 | C12610 | 0997 | 432 |
| | 444 | Each | 9.25 | Wholesale Price per Each | 962881012 | 428 | 842629005062 | 28 | 1 | PNK CHRMS CA MI 9/30 L | PINK | Large | 12 | 1 | C12610 | 0997 | 444 |
| | 264 | Each | 9.25 | Wholesale Price per Each | 962881013 | 428 | 842629005079 | 28 | 1 | PNK CHRMS CA MI 9/30 XL | PINK | XLarge | 12 | 1 | C12610 | 0997 | 264 |

| | | | |
|---|---|---|---|
| Number of Line Items | 4 | | |
| Total Extended Line | 12,987.00 | Total Order Qt | 1404.0 |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P  00859

Received from: Mervyns
Date and time: 8/30/2005 7:28:21 PM

**Purchase Order**

P 00860

| | |
|---|---|
| Trans Control No | 101262175 |
| PO Type | Blanket Order |
| PO Date | 08/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 09/26/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-4008087 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0911 |
| Ship to Code | 0911 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Line No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 600 | Each | 9.6 | Wholesale Price per Each | 962881034 | 4081 | 842629005758 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK S | BLACK | SMALL | 12 | 1 | C12610 | 0911 | 600 |
| | 1200 | Each | 9.6 | Wholesale Price per Each | 962881035 | 4081 | 842629005765 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK M | BLACK | Medium | 12 | 1 | C12610 | 0911 | 1200 |
| | 1200 | Each | 9.6 | Wholesale Price per Each | 962881036 | 4081 | 842629005772 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK L | BLACK | Large | 12 | 1 | C12610 | 0911 | 1200 |
| | 600 | Each | 9.6 | Wholesale Price per Each | 962881037 | 4081 | 842629005789 | 32 | 1 | VELUR W CRCH PANT 9/3 BLACK XL | BLACK | XLarge | 12 | 1 | C12610 | 0911 | 600 |
| | 600 | Each | 9.6 | Wholesale Price per Each | 962881042 | 4081 | 842629005796 | 32 | 1 | VELUR W CRCH PANT 9/30 PINK S | PINK | SMALL | 12 | 1 | C12610 | 0911 | 600 |
| | 1200 | Each | 9.6 | Wholesale Price per Each | 962881043 | 4081 | 842629005802 | 32 | 1 | VELUR W CRCH PANT | PINK | Medium | 12 | 1 | C12610 | 0911 | 1200 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 9/30 PINK M | | | | | | | | | |
| 200 | Each | 9.6 | Wholesale Price per Each | 962881044 | 4081 | 842629005819 | 32 | 1 | VELUR W CRCH PANT 9/30 PINK L | PINK | Large | 12 | 1 | | C12610 | 0911 | 1200 |
| 00 | Each | 9.6 | Wholesale Price per Each | 962881045 | 4081 | 842629005826 | 32 | 1 | VELUR W CRCH PANT 9/30 PINK XL | PINK | XLarge | 12 | 1 | | C12610 | 0911 | 600 |

ber of Line Items   8                    **Total Order Qt**      7200.0
·Extended Line    69,120.00

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*ge break)*

℗ 00861

:eived from: Mervyns
r and time: 9/15/2005 3:28:19 AM

# Purchase Order

P  00862

| | | |
|---|---|---|
| ns Control No | 101274167 | |
| Type | Delivery Order | |
| Date | 08/30/2005 | |
| dor No | 0066423 | |
| motion Code | | |
| est Contact | | |
| 3 Descr | COMPTON CA | |
| cial Order Type | | |
| ms Basis DateType | Delivery Date | |
| ms Disc Days Due | | |
| ip/Deliver Not | 09/26/2005 | |
| ore | | |
| motion Start | | |
| uting Code | USE READY TO SHIP WEB | |
| truction Type | | |
| yer Name | | |
| ip to Store Name | | |
| ip to Store Address | | |
| ip to Store State | | |
| rms Net Days | | |
| ervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-4008087 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 108 | Each | 9.6 | Wholesale Price per Each | 962881034 | 4081 | 842629005758 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK S | BLACK | SMALL | 12 | 1 | C12610 | 0986 | 108 |
| | 216 | Each | 9.6 | Wholesale Price per Each | 962881035 | 4081 | 842629005765 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK M | BLACK | Medium | 12 | 1 | C12610 | 0986 | 216 |
| | 216 | Each | 9.6 | Wholesale Price per Each | 962881036 | 4081 | 842629005772 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK L | BLACK | Large | 12 | 1 | C12610 | 0986 | 216 |
| | 84 | Each | 9.6 | Wholesale Price per Each | 962881037 | 4081 | 842629005789 | 32 | 1 | VELUR W CRCH PANT 9/3 BLACK XL | BLACK | XLarge | 12 | 1 | C12610 | 0986 | 84 |
| | 108 | Each | 9.6 | Wholesale Price per Each | 962881042 | 4081 | 842629005796 | 32 | 1 | VELUR W CRCH PANT 9/30 PINK S | PINK | SMALL | 12 | 1 | C12610 | 0986 | 108 |
| | 216 | Each | 9.6 | Wholesale Price per Each | 962881043 | 4081 | 842629005802 | 32 | 1 | VELUR W CRCH PANT | PINK | Medium | 12 | 1 | C12610 | 0986 | 216 |

| | | | | | | | | 9/30 PINK M | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 216 | Each | 9.6 | Wholesale Price per Each | 962881044 | 4081 | 842629005819 | 32 | 1 | VELUR W CRCH PANT 9-30 PINK L | PINK | Large | 12 | 1 | C12610 | 0986 | 216 |
| 84 | Each | 9.6 | Wholesale Price per Each | 962881045 | 4081 | 842629005826 | 32 | 1 | VELUR W CRCH PANT 9/30 PINK XL | PINK | XLarge | 12 | 1 | C12610 | 0986 | 84 |

mber of Line Items  8

tal Extended Line  11,980.80

Total Order Qt      1248.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

*age break)*

00863

eived from: Mervyns
e and time: 9/15/2005 3:28:19 AM

# Purchase Order

P 00864

| | | | |
|---|---|---|---|
| ns Control No | 101274167 | Trans Type | Original |
| Type | Delivery Order | PO Number | 0962-4008087 |
| Date | 08/30/2005 | Department No | 962 |
| ndor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| omotion Code | | Guest Name | |
| est Contact | | FOB Point | Origin |
| B Descr | COMPTON CA | Sale Req Type | No Back Order |
| ecial Order Type | | Terms Type | Basic |
| rms Basis DateType | Delivery Date | Terms Disc Percent | |
| rms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| ip/Deliver Not fore | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| omotion Start | | Routing Code Type | Assign by Buyer |
| uting Code | USE READY TO SHIP WEB | Transport Type | |
| truction Type | | Instruction | |
| yer Name | | Buyer Store No | 0993 |
| ip to Store Name | | Ship to Code | 0993 |
| ip to Store Address | | Ship to Store City | |
| ip to Store State | | Ship to Store Zipcode | |
| rms Net Days | | Release No | 0001 |
| ervyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108 | Each | 9.6 | Wholesale Price per Each | 962881034 | 4081 | 842629005758 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK S | BLACK | SMALL | 12 | 1 | C12610 | 0993 | 108 |
| 228 | Each | 9.6 | Wholesale Price per Each | 962881035 | 4081 | 842629005765 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK M | BLACK | Medium | 12 | 1 | C12610 | 0993 | 228 |
| 228 | Each | 9.6 | Wholesale Price per Each | 962881036 | 4081 | 842629005772 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK L | BLACK | Large | 12 | 1 | C12610 | 0993 | 228 |
| 108 | Each | 9.6 | Wholesale Price per Each | 962881037 | 4081 | 842629005789 | 32 | 1 | VELUR W CRCH PANT 9/3 BLACK XL | BLACK | XLarge | 12 | 1 | C12610 | 0993 | 108 |
| 108 | Each | 9.6 | Wholesale Price per Each | 962881042 | 4081 | 842629005796 | 32 | 1 | VELUR W CRCH PANT 9/30 PINK S | PINK | SMALL | 12 | 1 | C12610 | 0993 | 108 |
| 228 | Each | 9.6 | Wholesale Price per Each | 962881043 | 4081 | 842629005802 | 32 | 1 | VELUR W CRCH PANT | PINK | Medium | 12 | 1 | C12610 | 0993 | 228 |

| | | | | | | | | 9/30 PINK M | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 228 | Each | 9.6 | Wholesale Price per Each | 962881044 | 4081 | 842629005819 | 32 | 1 | VELUR W CRCH PANT 9-30 PINK L | PINK | Large | 12 | 1 | C12610 | 0993 | 228 |
| 108 | Each | 9.6 | Wholesale Price per Each | 962881045 | 4081 | 842629005826 | 32 | 1 | VELUR W CRCH PANT 9/30 PINK XL | PINK | XLarge | 12 | 1 | C12610 | 0993 | 108 |

nber of Line Items   8                          Total Order Qt        1344.0

nl Extended Line   12,902.40

*This data set was generated by DItrans(TM) of DIcentral Corporation*

ge break)

00865

elved from: Mervyns
and time: 9/15/2005 3:28:19 AM

# Purchase Order

P 00866

| | | | | |
|---|---|---|---|---|
| ns Control No | 101274167 | Trans Type | Original |
| Type | Delivery Order | PO Number | 0962-4008087 |
| Date | 08/30/2005 | Department No | 962 |
| dor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| motion Code | | Guest Name | |
| st Contact | | FOB Point | Origin |
| 3 Descr | COMPTON CA | Sale Req Type | No Back Order |
| cial Order Type | | Terms Type | Basic |
| ms Basis DateType | Delivery Date | Terms Disc Percent | |
| ms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| p/Deliver Not | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| ore | | | |
| motion Start | | Routing Code Type | Assign by Buyer |
| ting Code | USE READY TO SHIP WEB | Transport Type | |
| truction Type | | Instruction | |
| er Name | | Buyer Store No | 0996 |
| p to Store Name | | Ship to Code | 0996 |
| p to Store Address | | Ship to Store City | |
| p to Store State | | Ship to Store Zipcode | |
| ms Net Days | | Release No | 0001 |
| rvyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | Each | 9.6 | Wholesale Price per Each | 962881034 | 4081 | 842629005758 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK S | BLACK | SMALL | 12 | 1 | C12610 | 0996 | 204 |
| 408 | Each | 9.6 | Wholesale Price per Each | 962881035 | 4081 | 842629005765 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK M | BLACK | Medium | 12 | 1 | C12610 | 0996 | 408 |
| 396 | Each | 9.6 | Wholesale Price per Each | 962881036 | 4081 | 842629005772 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK L | BLACK | Large | 12 | 1 | C12610 | 0996 | 396 |
| 228 | Each | 9.6 | Wholesale Price per Each | 962881037 | 4081 | 842629005789 | 32 | 1 | VELUR W CRCH PANT 9/3 BLACK XL | BLACK | XLarge | 12 | 1 | C12610 | 0996 | 228 |
| 204 | Each | 9.6 | Wholesale Price per Each | 962881042 | 4081 | 842629005796 | 32 | 1 | VELUR W CRCH PANT 9/30 PINK S | PINK | SMALL | 12 | 1 | C12610 | 0996 | 204 |
| 408 | Each | 9.6 | Wholesale Price per Each | 962881043 | 4081 | 842629005802 | 32 | 1 | VELUR W CRCH PANT | PINK | Medium | 12 | 1 | C12610 | 0996 | 408 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 9/30 PINK M | | | | | | | | |
| 408 | Each | 9.6 | Wholesale Price per Each | 962881044 | 4081 | 842629005819 | 32 | 1 | VELUR W CRCH PANT 9-30 PINK L | PINK | Large | 12 | 1 | C12610 | 0996 | 408 |
| 228 | Each | 9.6 | Wholesale Price per Each | 962881045 | 4081 | 842629005826 | 32 | 1 | VELUR W CRCH PANT 9/30 PINK XL | PINK | XLarge | 12 | 1 | C12610 | 0996 | 228 |

Number of Line Items    8                    Total Order Qt        2484.0

Total Extended Line    23,846.40

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

---

℘ 00867

ceived from: Mervyns
te and time: 9/15/2005 3:28:19 AM

# Purchase Order

℘ 00868

| | | | |
|---|---|---|---|
| ans Control No | 101274167 | Trans Type | Original |
| ) Type | Delivery Order | PO Number | 0962-4008087 |
| ) Date | 08/30/2005 | Department No | 962 |
| vndor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| romotion Code | | Guest Name | |
| uest Contact | | FOB Point | Origin |
| )B Descr | COMPTON CA | Sale Req Type | No Back Order |
| vecial Order Type | | Terms Type | Basic |
| rms Basis DateType | Delivery Date | Terms Disc Percent | |
| rms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| iip/Deliver Not fore | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| romotion Start | | Routing Code Type | Assign by Buyer |
| outing Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| uyer Name | | Buyer Store No | 0997 |
| hip to Store Name | | Ship to Code | 0997 |
| hip to Store Address | | Ship to Store City | |
| hip to Store State | | Ship to Store Zipcode | |
| rms Net Days | | Release No | 0001 |
| lervyn PO Type | POST-DISTRO | | |

| n lo | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 180 | Each | 9.6 | Wholesale Price per Each | 962881034 | 4081 | 842629005758 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK S | BLACK | SMALL | 12 | 1 | C12610 | 0997 | 180 |
| ! | 348 | Each | 9.6 | Wholesale Price per Each | 962881035 | 4081 | 842629005765 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK M | BLACK | Medium | 12 | 1 | C12610 | 0997 | 348 |
| i | 360 | Each | 9.6 | Wholesale Price per Each | 962881036 | 4081 | 842629005772 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK L | BLACK | Large | 12 | 1 | C12610 | 0997 | 360 |
| ! | 180 | Each | 9.6 | Wholesale Price per Each | 962881037 | 4081 | 842629005789 | 32 | 1 | VELUR W CRCH PANT 9/3 BLACK XL | BLACK | XLarge | 12 | 1 | C12610 | 0997 | 180 |
| i | 180 | Each | 9.6 | Wholesale Price per Each | 962881042 | 4081 | 842629005796 | 32 | 1 | VELUR W CRCH PANT 9/30 PINK S | PINK | SMALL | 12 | 1 | C12610 | 0997 | 180 |
| i | 348 | Each | 9.6 | Wholesale Price per Each | 962881043 | 4081 | 842629005802 | 32 | 1 | VELUR W CRCH | PINK | Medium | 12 | 1 | C12610 | 0997 | 348 |

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 9/30 PINK M | | | | | | | | | |
| 348 | Each | 9.6 | Wholesale Price per Each | 962881044 | 4081 | 842629005819 | 32 | 1 | VELUR W CRCH PANT 9-30 PINK L | PINK | Large | 12 | 1 | C12610 | 0997 | 348 |
| 180 | Each | 9.6 | Wholesale Price per Each | 962881045 | 4081 | 842629005826 | 32 | 1 | VELUR W CRCH PANT 9/30 PINK XL | PINK | XLarge | 12 | 1 | C12610 | 0997 | 180 |

mber of Line Items   8

tal Extended Line   20,390.40

Total Order Qt        2124.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

ıge break)

P   00869

ived from: Mervyns
and time: 7/6/2005 8:08:05 PM

# Purchase Order

| | | | |
|---|---|---|---|
| ns Control No | 101216451 | Trans Type | Original |
| Type | Blanket Order | PO Number | 0962-4168128 |
| Date | 07/06/2005 | Department No | 962 |
| dor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| motion Code | | Guest Name | |
| et Contact | | FOB Point | Origin |
| Descr | AZUSA CA | Sale Req Type | No Back Order |
| cial Order Type | | Terms Type | Basic |
| ns Basis DateType | Delivery Date | Terms Disc Percent | |
| ns Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| /Deliver Not | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| ore | | | |
| motion Start | | Routing Code Type | Assign by Buyer |
| ting Code | USE READY TO SHIP WEB | Transport Type | |
| ruction Type | | Instruction | |
| er Name | | Buyer Store No | 0911 |
| p to Store Name | | Ship to Code | 0911 |
| p to Store Address | | Ship to Store City | |
| p to Store State | | Ship to Store Zipcode | |
| ns Net Days | | Release No | |
| vyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1176 | Each | 14.5 | Wholesale Price per Each | 962881111 | 123 | 872182008811 | 40 | 1 | STRCH DENIM JEAN 7/15 DENIM SLD | DENIM | | 1 | 12 | C12610 | 0911 | 1176 |

| | | | |
|---|---|---|---|
| ber of Line Items | 1 | Total Order Qt | 1176.0 |
| Extended Line | 17,052.00 | | |

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

e break)

P 00870

**Purchase Order**

eived from: Mervyns
e and time: 7/12/2005 3:28:03 AM

| | | |
|---|---|---|
| ns Control No | 101220524 | Trans Type | Original |
| Type | Delivery Order | PO Number | 0962-4168128 |
| Date | 07/06/2005 | Department No | 962 |
| dor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| motion Code | | Guest Name | |
| est Contact | | FOB Point | Origin |
| B Descr | AZUSA CA | Sale Req Type | No Back Order |
| cial Order Type | | Terms Type | Basic |
| ms Basis DateType | Delivery Date | Terms Disc Percent | |
| ms Disc Days Due | | Terms Descr | N30ROG±1%RTV+1%WH |
| p/Deliver Not fore | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| motion Start | | Routing Code Type | Assign by Buyer |
| uting Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| yer Name | | Buyer Store No | 0986 |
| ip to Store Name | | Ship to Code | 0986 |
| ip to Store Address | | Ship to Store City | |
| ip to Store State | | Ship to Store Zipcode | |
| rms Net Days | | Release No | 0001 |
| rvyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 240 | Each | 14.5 | Wholesale Price per Each | 962881111 | 123 | 872182008811 | 40 | 1 | STRCH DENIM JEAN 7/15 DENIM SLD | DENIM | | 1 | 12 | C12610 | 0986 | 240 |

umber of Line Items    1

tal Extended Line
n                        3,480.00

Total Order Qt          240.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*age break)*

P 00871

Received from: Mervyns
Date and time: 7/12/2005 3:28:03 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101220524 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-4168128 |
| PO Date | 07/06/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0993 |
| Ship to Store Name | | Ship to Code | 0993 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144 | Each | 14.5 | Wholesale Price per Each | 962881111 | 123 | 872182008811 | 40 | 1 | STRCH DENIM JEAN 7/15 DENIM SLD | DENIM | | 1 | 12 | C12610 | 0993 | 144 |

| | | | |
|---|---|---|---|
| Number of Line Items | 1 | Total Order Qt | 144.0 |
| Total Extended Line n | 2,088.00 | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

℗   00872

ved from: Mervyns
and time: 7/12/2005 3:28:03 AM

# Purchase Order

| | |
| --- | --- |
| Control No | 101220524 |
| ype | Delivery Order |
| ate | 07/06/2005 |
| or No | 0066423 |
| otion Code | |
| t Contact | |
| Descr | AZUSA CA |
| ial Order Type | |
| s Basis DateType | Delivery Date |
| s Disc Days Due | |
| Deliver Not | 07/25/2005 |
| re | |
| otion Start | |
| ng Code | USE READY TO SHIP WEB |
| uction Type | |
| r Name | |
| to Store Name | |
| to Store Address | |
| to Store State | |
| s Net Days | |
| ryn PO Type | POST-DISTRO |

| | |
| --- | --- |
| Trans Type | Original |
| PO Number | 0962-4168128 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/29/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 468 | Each | 14.5 | Wholesale Price per Each | 962881111 | 123 | 872182008811 | 40 | 1 | STRCH DENIM JEAN 7/15 DENIM SLD | DENIM | | 1 | 12 | C12610 | 0996 | 468 |

| | | | | |
| --- | --- | --- | --- | --- |
| ber of Line Items | 1 | | Total Order Qt | 468.0 |
| l Extended Line | 6,786.00 | | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

ge break)

℘ 00873

ceived from: Mervyns
te and time: 7/12/2005 3:28:03 AM

## Purchase Order

| | |
|---|---|
| ans Control No | 101220524 |
| ) Type | Delivery Order |
| ) Date | 07/06/2005 |
| ndor No | 0066423 |
| omotion Code | |
| uest Contact | |
| )B Descr | AZUSA CA |
| pecial Order Type | |
| rms Basis DateType | Delivery Date |
| rms Disc Days Due | |
| hip/Deliver Not fore | 07/25/2005 |
| omotion Start | |
| outing Code | USE READY TO SHIP WEB |
| struction Type | |
| uyer Name | |
| hip to Store Name | |
| hip to Store Address | |
| hip to Store State | |
| rms Net Days | |
| ervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-4168128 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/29/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| n o | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 324 | Each | 14.5 | Wholesale Price per Each | 962881111 | 123 | 872182008811 | 40 | 1 | STRCH DENIM JEAN 7/15 DENIM SLD | DENIM | | 1 | 12 | C12610 | 0997 | 324 |

| | | | |
|---|---|---|---|
| umber of Line Items | 1 | | |
| tal Extended Line n | 4,698.00 | Total Order Qt | 324.0 |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

ıge break)

℗ 00874

ived from: Mervyns
and time: 9/30/2005 9:08:16 PM

# Purchase Order

| | | | |
|---|---|---|---|
| s Control No | 101290859 | Trans Type | Original |
| ype | Blanket Order | PO Number | 0962-4262179 |
| ate | 09/30/2005 | Department No | 962 |
| or No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| otion Code | | Guest Name | |
| t Contact | | FOB Point | Origin |
| Descr | COMPTON CA | Sale Req Type | No Back Order |
| ial Order Type | | Terms Type | Basic |
| s Basis DateType | Delivery Date | Terms Disc Percent | |
| s Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| /Deliver Not re | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| otion Start | | Routing Code Type | Assign by Buyer |
| ing Code | USE READY TO SHIP WEB | Transport Type | |
| uction Type | | Instruction | |
| r Name | | Buyer Store No | 0911 |
| to Store Name | | Ship to Code | 0911 |
| to Store Address | | Ship to Store City | |
| to Store State | | Ship to Store Zipcode | |
| s Net Days | | Release No | |
| yn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 600 | Each | 5.4 | Wholesale Price per Each | 962880040 | 516 | 842629004867 | 18 | 1 | BLK JERSEY RHNSTN S TANK | BLACK | SMALL | 12 | 1 | C12610 | 0911 | 600 |
| 1200 | Each | 5.4 | Wholesale Price per Each | 962880041 | 516 | 842629004874 | 18 | 1 | BLK JERSEY RHNSTN M TANK | BLACK | Medium | 12 | 1 | C12610 | 0911 | 120 |
| 1200 | Each | 5.4 | Wholesale Price per Each | 962880042 | 516 | 842629004881 | 18 | 1 | BLK JERSEY RHNSTN L TANK | BLACK | Large | 12 | 1 | C12610 | 0911 | 120 |
| 600 | Each | 5.4 | Wholesale Price per Each | 962880043 | 516 | 842629004898 | 18 | 1 | BLK JERSEY RHNSTN XL TANK | BLACK | XLarge | 12 | 1 | C12610 | 0911 | 600 |
| 600 | Each | 5.4 | Wholesale Price per Each | 962880044 | 516 | 842629004829 | 18 | 1 | WHT JERSEY RHNSTN S TANK | WHITE | SMALL | 12 | 1 | C12610 | 0911 | 600 |
| 1200 | Each | 5.4 | Wholesale Price per Each | 962880045 | 516 | 842629004836 | 18 | 1 | WHT JERSEY RHNSTN M TANK | WHITE | Medium | 12 | 1 | C12610 | 0911 | 120 |
| 1200 | Each | 5.4 | Wholesale Price per Each | 962880046 | 516 | 842629004843 | 18 | 1 | WHT JERSEY RHNSTN L TANK | WHITE | Large | 12 | 1 | C12610 | 0911 | 120 |
| 600 | Each | 5.4 | Wholesale Price per Each | 962880047 | 516 | 842629004850 | 18 | 1 | WHT JERSEY RHNSTN XL TANK | WHITE | XLarge | 12 | 1 | C12610 | 0911 | 600 |

Received from: Mervyns

Date and time: 7/6/2005 8:08:05 PM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101216452 | Trans Type | Original |
| PO Type | Blanket Order | PO Number | 0962-4285809 |
| PO Date | 07/06/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0911 |
| Ship to Store Name | | Ship to Code | 0911 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | |
| Mervyn PO Type | POST-DISTRO | | |

| In No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 972 | | Each | 14.5 | Wholesale Price per Each | 962881114 | 241 | 842629000173 | 40 | 1 | LT WSH DENIM W/RHNSTN 7/30 | LIGHT DENIM | | | 1 | 12 | C12610 | 0911 | 972 |
| 2484 | | Each | 14.5 | Wholesale Price per Each | 962881115 | 1123 | 842629000050 | 40 | 1 | LT WSH DENIM W/EMB 7/30 3-13 | LIGHT DENIM | | | 1 | 12 | C12610 | 0911 | 2484 |

Number of Line Items    2

Total Extended Line Item    50,112.00

Total Order Qt    3456.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

(page break)

P 00876

er of Line Items  8

Extended Line  38,880.00

Total Order Qt  7200.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*break)*

00877

:eived from: Mervyns
e and time: 7/12/2005 3:28:28 AM

# Purchase Order

| | | | |
|---|---|---|---|
| ans Control No | 101220526 | Trans Type | Original |
| Type | Delivery Order | PO Number | 0962-4285809 |
| Date | 07/06/2005 | Department No | 962 |
| ndor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| omotion Code | | Guest Name | |
| est Contact | | FOB Point | Origin |
| B Descr | COMPTON CA | Sale Req Type | No Back Order |
| ecial Order Type | | Terms Type | Basic |
| rms Basis DateType | Delivery Date | Terms Disc Percent | |
| rms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| ip/Deliver Not fore | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| omotion Start | | Routing Code Type | Assign by Buyer |
| uting Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| yer Name | | Buyer Store No | 0986 |
| ip to Store Name | | Ship to Code | 0986 |
| ip to Store Address | | Ship to Store City | |
| ip to Store State | | Ship to Store Zipcode | |
| rms Net Days | | Release No | 0001 |
| ervyn PO Type | POST-DISTRO | | |

| n o | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 132 | Each | 14.5 | Wholesale Price per Each | 962881114 | 241 | 842629000173 | 40 | 1 | LT WSH DENIM W/RHNSTN 7/30 | LIGHT DENIM | | 1 | 12 | C12610 | 0986 | 132 |
| | 732 | Each | 14.5 | Wholesale Price per Each | 962881115 | 1123 | 842629000050 | 40 | 1 | LT WSH DENIM W/EMB 7/30 3-13 | LIGHT DENIM | | 1 | 12 | C12610 | 0986 | 732 |

| | | | |
|---|---|---|---|
| umber of Line Items | 2 | Total Order Qt | 864.0 |
| otal Extended Line m | 12,528.00 | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

P 00878

eived from: Mervyns

e and time: 7/12/2005 3:28:28 AM

# Purchase Order

| | | |
|---|---|---|
| ns Control No | 101220526 | Trans Type | Original |
| Type | Delivery Order | PO Number | 0962-4285809 |
| Date | 07/06/2005 | Department No | 962 |
| dor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| motion Code | | Guest Name | |
| est Contact | | FOB Point | Origin |
| B Descr | COMPTON CA | Sale Req Type | No Back Order |
| cial Order Type | | Terms Type | Basic |
| ms Basis DateType | Delivery Date | Terms Disc Percent | |
| ms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| p/Deliver Not | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| ore | | | |
| motion Start | | Routing Code Type | Assign by Buyer |
| ting Code | USE READY TO SHIP WEB | Transport Type | |
| truction Type | | Instruction | |
| er Name | | Buyer Store No | 0993 |
| p to Store Name | | Ship to Code | 0993 |
| p to Store Address | | Ship to Store City | |
| p to Store State | | Ship to Store Zipcode | |
| ms Net Days | | Release No | 0001 |
| rvyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156 | Each | 14.5 | Wholesale Price per Each | 962881114 | 241 | 842629000173 | 40 | 1 | LT WSH DENIM W/RHNSTN 7/30 | LIGHT DENIM | | | 1 | 12 | C12610 | 0993 | 156 |
| 372 | Each | 14.5 | Wholesale Price per Each | 962881115 | 1123 | 842629000050 | 40 | 1 | LT WSH DENIM W/EMB 7/30 3-13 | LIGHT DENIM | | | 1 | 12 | C12610 | 0993 | 372 |

| | | | | |
|---|---|---|---|---|
| nber of Line Items | 2 | | Total Order Qt | 528.0 |
| al Extended Line | 7,656.00 | | | |

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

ige break)

P 00879

ved from: Mervyns
nd time: 7/12/2005 3:28:28 AM                    **Purchase Order**

| | | | |
|---|---|---|---|
| Control No | 101220526 | Trans Type | Original |
| rpe | Delivery Order | PO Number | 0962-4285809 |
| ite | 07/06/2005 | Department No | 962 |
| or No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| otion Code | | Guest Name | |
| t Contact | | FOB Point | Origin |
| Descr | COMPTON CA | Sale Req Type | No Back Order |
| al Order Type | | Terms Type | Basic |
| s Basis DateType | Delivery Date | Terms Disc Percent | |
| s Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Deliver Not | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| e | | | |
| otion Start | | Routing Code Type | Assign by Buyer |
| ng Code | USE READY TO SHIP WEB | Transport Type | |
| ction Type | | Instruction | |
| r Name | | Buyer Store No | 0996 |
| to Store Name | | Ship to Code | 0996 |
| to Store Address | | Ship to Store City | |
| to Store State | | Ship to Store Zipcode | |
| s Net Days | | Release No | 0001 |
| yn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 492 | Each | 14.5 | Wholesale Price per Each | 962881114 | 241 | 842629000173 | 40 | 1 | LT WSH DENIM W/RHNSTN 7/30 | LIGHT DENIM | | 1 | 12 | C12610 | 0996 | 492 |
| 768 | Each | 14.5 | Wholesale Price per Each | 962881115 | 1123 | 842629000050 | 40 | 1 | LT WSH DENIM W/EMB 7/30 3-13 | LIGHT DENIM | | 1 | 12 | C12610 | 0996 | 768 |

ber of Line Items   2                        Total Order Qt      1260.0

l Extended Line    18,270.00

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

*ge break)*

P 00880

Received from: Mervyns
Date and time: 7/12/2005 3:28:28 AM

## Purchase Order

| | |
|---|---|
| Trans Control No | 101220526 |
| PO Type | Delivery Order |
| PO Date | 07/06/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 07/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-4285809 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/29/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192 | Each | 14.5 | Wholesale Price per Each | 962881114 | 241 | 842629000173 | 40 | 1 | LT WSH DENIM W/RHNSTN 7/30 | LIGHT DENIM | | | 1 | 12 | C12610 | 0997 | 192 |
| 612 | Each | 14.5 | Wholesale Price per Each | 962881115 | 1123 | 842629000050 | 40 | 1 | LT WSH DENIM W/EMB 7/30 3-13 | LIGHT DENIM | | | 1 | 12 | C12610 | 0997 | 612 |

| | | | | |
|---|---|---|---|---|
| Number of Line Items | 2 | | Total Order Qt | 804.0 |
| Total Extended Line | 11,658.00 | | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(Page break)

P 00881

Received from: Mervyns
Date and time:  8/5/2005 6:08:10 PM

# Purchase Order

P 00882

| | | | | |
|---|---|---|---|---|
| Trans Control No | 101242845 | | Trans Type | Original |
| PO Type | Blanket Order | | PO Number | 0962-4816365 |
| PO Date | 08/05/2005 | | Department No | 962 |
| Vendor No | 0066423 | | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | | Guest Name | |
| Guest Contact | | | FOB Point | Origin |
| FOB Descr | COMPTON CA | | Sale Req Type | No Back Order |
| Special Order Type | | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | | Terms Disc Percent | |
| Terms Disc Days Due | | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 08/25/2005 | | Ship/Deliver Not After | 08/30/2005 |
| Promotion Start | | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | | Transport Type | |
| Instruction Type | | | Instruction | |
| Buyer Name | | | Buyer Store No | 0911 |
| Ship to Store Name | | | Ship to Code | 0911 |
| Ship to Store Address | | | Ship to Store City | |
| Ship to Store State | | | Ship to Store Zipcode | |
| Terms Net Days | | | Release No | |
| Mervyn PO Type | POST-DISTRO | | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 600 | Each | 9 | Wholesale Price per Each | 962881138 | 446 | 842629003112 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT S | WHITE | SMALL | 12 | 1 | C12610 | 0911 | 600 |
| 2 | 1200 | Each | 9 | Wholesale Price per Each | 962881139 | 446 | 842629003129 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT M | WHITE | Medium | 12 | 1 | C12610 | 0911 | 1200 |
| 3 | 1200 | Each | 9 | Wholesale Price per Each | 962881140 | 446 | 842629003136 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT L | WHITE | Large | 12 | 1 | C12610 | 0911 | 1200 |
| 4 | 600 | Each | 9 | Wholesale Price per Each | 962881141 | 446 | 842629003143 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT XL | WHITE | XLarge | 12 | 1 | C12610 | 0911 | 600 |
| 5 | 396 | Each | 9 | Wholesale Price per Each | 962881146 | 243 | 842629003075 | 28 | 1 | WHT POLO W EMB 8/30 S | WHITE | SMALL | 12 | 1 | C12610 | 0911 | 396 |
| 6 | 804 | Each | 9 | Wholesale Price per Each | 962881147 | 243 | 842629003082 | 28 | 1 | WHT POLO W EMB 8/30 M | WHITE | Medium | 12 | 1 | C12610 | 0911 | 804 |
| 7 | 804 | Each | 9 | Wholesale Price per Each | 962881148 | 243 | 842629003099 | 28 | 1 | WHT POLO W EMB 8/30 L | WHITE | Large | 12 | 1 | C12610 | 0911 | 804 |
| 8 | 396 | Each | 9 | Wholesale Price per Each | 962881149 | 243 | 842629003105 | 28 | 1 | WHT POLO W EMB 8/30 XL | WHITE | XLarge | 12 | 1 | C12610 | 0911 | 396 |

| | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Price per Each | | | | | | W STN TRIM 8/30 OFFWHI S TOP | WHITE | | | | | | | | |
| ) | 804 | Each | 9 | Wholesale Price per Each | 962881151 | 214 | 842629003044 | 28 | 1 | CAPSLV W STN TRIM 8/30 OFFWHI M TOP | OFF WHITE | Medium | 12 | 1 | C12610 | | 0911 | 804 |
| | 804 | Each | 9 | Wholesale Price per Each | 962881152 | 214 | 842629003051 | 28 | 1 | CAPSLV W STN TRIM 8/30 OFFWHI L TOP | OFF WHITE | Large | 12 | 1 | C12610 | | 0911 | 804 |
| : | 396 | Each | 9 | Wholesale Price per Each | 962881153 | 214 | 842629003068 | 28 | 1 | CAPSLV W STN TRIM 8/3 OFFWHI XL TOP | OFF WHITE | XLarge | 12 | 1 | C12610 | | 0911 | 396 |

mber of Line Items    12

tal Extended Line    75,600.00

Total Order Qt    8400.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*ge break)*

---

P  00883

ceived from: Mervyns
te and time: 10/11/2005 3:28:11 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101299112 | Trans Type | Original |
| O Type | Delivery Order | PO Number | 0962-4262179 |
| O Date | 09/30/2005 | Department No | 962 |
| endor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| romotion Code | | Guest Name | |
| uest Contact | | FOB Point | Origin |
| OB Descr | COMPTON CA | Sale Req Type | No Back Order |
| pecial Order Type | | Terms Type | Basic |
| erms Basis DateType | Delivery Date | Terms Disc Percent | |
| erms Disc Days Due | | Terms Disc | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not efore | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| romotion Start | | Routing Code Type | Assign by Buyer |
| outing Code | USE READY TO SHIP WEB | Transport Type | |
| nstruction Type | | Instruction | |
| uyer Name | | Buyer Store No | 0986 |
| hip To Name | | Ship to Code | 0986 |
| hip To Address | | Ship To City | |
| hip To State | | Ship to Zipcode | |
| erms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 600 | Each | 5.4 | Wholesale Price per Each | 962880040 | 516 | 842629004867 | 18 | 1 | BLK JERSEY RHNSTN S TANK | BLACK | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| 2 | 1200 | Each | 5.4 | Wholesale Price per Each | 962880041 | 516 | 842629004874 | 18 | 1 | BLK JERSEY RHNSTN M TANK | BLACK | Medium | 12 | 1 | C12610 | 0986 | 156 |
| 3 | 1200 | Each | 5.4 | Wholesale Price per Each | 962880042 | 516 | 842629004881 | 18 | 1 | BLK JERSEY RHNSTN L TANK | BLACK | Large | 12 | 1 | C12610 | 0986 | 156 |
| 4 | 600 | Each | 5.4 | Wholesale Price per Each | 962880043 | 516 | 842629004898 | 18 | 1 | BLK JERSEY RHNSTN XL TANK | BLACK | XLarge | 12 | 1 | C12610 | 0986 | 96 |
| 5 | 600 | Each | 5.4 | Wholesale Price per Each | 962880044 | 516 | 842629004829 | 18 | 1 | WHT JERSEY RHNSTN S TANK | WHITE | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| 6 | 1200 | Each | 5.4 | Wholesale Price per Each | 962880045 | 516 | 842629004836 | 18 | 1 | WHT JERSEY RHNSTN M TANK | WHITE | Medium | 12 | 1 | C12610 | 0986 | 144 |
| 7 | 1200 | Each | 5.4 | Wholesale Price per Each | 962880046 | 516 | 842629004843 | 18 | 1 | WHT JERSEY RHNSTN L TANK | WHITE | Large | 12 | 1 | C12610 | 0986 | 156 |
| 8 | 600 | Each | 5.4 | Wholesale Price per Each | 962880047 | 516 | 842629004850 | 18 | 1 | WHT JERSEY RHNSTN XL TANK | WHITE | XLarge | 12 | 1 | C12610 | 0986 | 96 |

P 00704

# Purchase Order

ived from: Mervyns
and time: 10/11/2005 3:28:11 AM

| | | | |
|---|---|---|---|
| is Control No | 101299112 | Trans Type | Original |
| Type | Delivery Order | PO Number | 0962-1252179 — PO# 500756 AIMS |
| Date | 09/30/2005 | Department No | 962 |
| dor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| motion Code | | Guest Name | |
| est Contact | | FOB Point | Origin |
| B Descr | COMPTON CA | Sale Req Type | No Back Order |
| ecial Order Type | | Terms Type | Basic |
| ms Basis DateType | Delivery Date | Terms Disc Percent | |
| ms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| ip/Deliver Not | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| fore | | | |
| omotion Start | | Routing Code Type | Assign by Buyer |
| outing Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| uyer Name | | Buyer Store No | 0986 |
| hip To Name | | Ship to Code | 0986 |
| hip To Address | | Ship To City | |
| hip To State | | Ship to Zipcode | |
| erms Net Days | | Release No | 0001 |
| lervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 72 | Each | 5.4 | Wholesale Price per Each | 962880040 | 516 | 842629004867 | 18 | 1 | BLK JERSEY RHNSTN S TANK | BLACK | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| 2 | 156 | Each | 5.4 | Wholesale Price per Each | 962880041 | 516 | 842629004874 | 18 | 1 | BLK JERSEY RHNSTN M TANK | BLACK | Medium | 12 | 1 | C12610 | 0986 | 156 |
| 3 | 156 | Each | 5.4 | Wholesale Price per Each | 962880042 | 516 | 842629004881 | 18 | 1 | BLK JERSEY RHNSTN L TANK | BLACK | Large | 12 | 1 | C12610 | 0986 | 156 |
| 4 | 96 | Each | 5.4 | Wholesale Price per Each | 962880043 | 516 | 842629004898 | 18 | 1 | BLK JERSEY RHNSTN XL TANK | BLACK | XLarge | 12 | 1 | C12610 | 0986 | 96 |
| 5 | 72 | Each | 5.4 | Wholesale Price per Each | 962880044 | 516 | 842629004829 | 18 | 1 | WHT JERSEY RHNSTN S TANK | WHITE | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| 6 | 144 | Each | 5.4 | Wholesale Price per Each | 962880045 | 516 | 842629004836 | 18 | 1 | WHT JERSEY RHNSTN M TANK | WHITE | Medium | 12 | 1 | C12610 | 0986 | 144 |
| 7 | 156 | Each | 5.4 | Wholesale Price per Each | 962880046 | 516 | 842629004843 | 18 | 1 | WHT JERSEY RHNSTN L TANK | WHITE | Large | 12 | 1 | C12610 | 0986 | 156 |
| 8 | 96 | Each | 5.4 | Wholesale Price per Each | 962880047 | 516 | 842629004850 | 18 | 1 | WHT JERSEY RHNSTN XL TANK | WHITE | XLarge | 12 | 1 | C12610 | 0986 | 96 |

P 00705

eived from: Mervyns
e and time: 10/11/2005 3:28:11 AM

# Purchase Order

| | | | |
|---|---|---|---|
| ns Control No | 101299112 | Trans Type | Original |
| Type | Delivery Order | PO Number | 0962-4262179 |
| Date | 09/30/2005 | Department No | 962 |
| ndor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| omotion Code | | Guest Name | |
| est Contact | | FOB Point | Origin |
| B Descr | COMPTON CA | Sale Req Type | No Back Order |
| ecial Order Type | | Terms Type | Basic |
| rms Basis DateType | Delivery Date | Terms Disc Percent | |
| rms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| ip/Deliver Not fore | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| omotion Start | | Routing Code Type | Assign by Buyer |
| outing Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| yer Name | | Buyer Store No | 0993 |
| ip To Name | | Ship to Code | 0993 |
| ip To Address | | Ship to City | |
| ip To State | | Ship to Zipcode | |
| rms Net Days | | Release No | 0001 |
| ervyn PO Type | POST-DISTRO | | |

| n o | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 108 | Each | 5.4 | Wholesale Price per Each | 962880040 | 516 | 842629004867 | 18 | 1 | BLK JERSEY RHNSTN S TANK | BLACK | SMALL | 12 | 1 | C12610 | 0993 | 108 |
| 2 | 216 | Each | 5.4 | Wholesale Price per Each | 962880041 | 516 | 842629004874 | 18 | 1 | BLK JERSEY RHNSTN M TANK | BLACK | Medium | 12 | 1 | C12610 | 0993 | 216 |
| 3 | 204 | Each | 5.4 | Wholesale Price per Each | 962880042 | 516 | 842629004881 | 18 | 1 | BLK JERSEY RHNSTN L TANK | BLACK | Large | 12 | 1 | C12610 | 0993 | 204 |
| 4 | 108 | Each | 5.4 | Wholesale Price per Each | 962880043 | 516 | 842629004898 | 18 | 1 | BLK JERSEY RHNSTN XL TANK | BLACK | XLarge | 12 | 1 | C12610 | 0993 | 108 |
| 5 | 108 | Each | 5.4 | Wholesale Price per Each | 962880044 | 516 | 842629004829 | 18 | 1 | WHT JERSEY RHNSTN S TANK | WHITE | SMALL | 12 | 1 | C12610 | 0993 | 108 |
| 6 | 228 | Each | 5.4 | Wholesale Price per Each | 962880045 | 516 | 842629004836 | 18 | 1 | WHT JERSEY RHNSTN M TANK | WHITE | Medium | 12 | 1 | C12610 | 0993 | 228 |
| 7 | 204 | Each | 5.4 | Wholesale Price per Each | 962880046 | 516 | 842629004843 | 18 | 1 | WHT JERSEY RHNSTN L TANK | WHITE | Large | 12 | 1 | C12610 | 0993 | 204 |
| 8 | 108 | Each | 5.4 | Wholesale Price per Each | 962880047 | 516 | 842629004850 | 18 | 1 | WHT JERSEY RHNSTN XL TANK | WHITE | XLarge | 12 | 1 | C12610 | 0993 | 108 |

P 00706

ceived from: Mervyns
te and time: 10/11/2005 3:28:11 AM

# Purchase Order

| | | | |
|---|---|---|---|
| rans Control No | 101299112 | Trans Type | Original |
| ) Type | Delivery Order | PO Number | 0962-4262179 |
| ) Date | 09/30/2005 | Department No | 962 |
| andor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| romotion Code | | Guest Name | |
| uest Contact | | FOB Point | Origin |
| DB Descr | COMPTON CA | Sale Req Type | No Back Order |
| pecial Order Type | | Terms Type | Basic |
| erms Basis DateType | Delivery Date | Terms Dist. Percent | |
| erms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| hip/Deliver Not efore | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| romotion Start | | Routing Code Type | Assign by Buyer |
| outing Code | USE READY TO SHIP WEB | Transport Type | |
| nstruction Type | | Instruction | |
| uyer Name | | Buyer Store No | 0996 |
| hip To Name | | Ship to Code | 0996 |
| hip To Address | | Ship To City | |
| hip To State | | Ship to Zipcode | |
| erms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 216 | Each | 5.4 | Wholesale Price per Each | 962880040 | 516 | 842629004867 | 18 | 1 | BLK JERSEY RHNSTN S TANK | BLACK | SMALL | 12 | 1 | C12610 | 0996 | 216 |
| 2 | 432 | Each | 5.4 | Wholesale Price per Each | 962880041 | 516 | 842629004874 | 18 | 1 | BLK JERSEY RHNSTN M TANK | BLACK | Medium | 12 | 1 | C12610 | 0996 | 432 |
| 3 | 444 | Each | 5.4 | Wholesale Price per Each | 962880042 | 516 | 842629004881 | 18 | 1 | BLK JERSEY RHNSTN L TANK | BLACK | Large | 12 | 1 | C12610 | 0996 | 444 |
| 4 | 192 | Each | 5.4 | Wholesale Price per Each | 962880043 | 516 | 842629004898 | 18 | 1 | BLK JERSEY RHNSTN XL TANK | BLACK | XLarge | 12 | 1 | C12610 | 0996 | 192 |
| 5 | 216 | Each | 5.4 | Wholesale Price per Each | 962880044 | 516 | 842629004829 | 18 | 1 | WHT JERSEY RHNSTN S TANK | WHITE | SMALL | 12 | 1 | C12610 | 0996 | 216 |
| 6 | 432 | Each | 5.4 | Wholesale Price per Each | 962880045 | 516 | 842629004836 | 18 | 1 | WHT JERSEY RHNSTN M TANK | WHITE | Medium | 12 | 1 | C12610 | 0996 | 432 |
| 7 | 444 | Each | 5.4 | Wholesale Price per Each | 962880046 | 516 | 842629004843 | 18 | 1 | WHT JERSEY RHNSTN L TANK | WHITE | Large | 12 | 1 | C12610 | 0996 | 444 |
| 8 | 192 | Each | 5.4 | Wholesale Price per Each | 962880047 | 516 | 842629004850 | 18 | 1 | WHT JERSEY RHNSTN XL TANK | WHITE | XLarge | 12 | 1 | C12610 | 0996 | 192 |

ceived from: Mervyns
e and time: 10/11/2005 3:28:11 AM

# Purchase Order

| | |
|---|---|
| ans Control No | 101299112 |
| Type | Delivery Order |
| Date | 09/30/2005 |
| ndor No | 0066423 |
| omotion Code | |
| est Contact | |
| B Descr | COMPTON CA |
| ecial Order Type | |
| rms Basis DateType | Delivery Date |
| rms Disc Days Due | |
| ip/Deliver Not fore | 10/25/2005 |
| omotion Start | |
| uting Code | USE READY TO SHIP WEB |
| struction Type | |
| uyer Name | |
| ip To Name | |
| ip To Address | |
| ip To State | |
| rms Net Days | |
| ervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-4262179 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship To City | |
| Ship to Zipcode | |
| Release No | 0001 |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Multi Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | Each | 5.4 | Wholesale Price per Each | 962880040 | 516 | 842629004867 | 18 | 1 | BLK JERSEY RHNSTN S TANK | BLACK | SMALL | 12 | 1 | C12610 | 0997 | 204 |
| 396 | Each | 5.4 | Wholesale Price per Each | 962880041 | 516 | 842629004874 | 18 | 1 | BLK JERSEY RHNSTN M TANK | BLACK | Medium | 12 | 1 | C12610 | 0997 | 396 |
| 396 | Each | 5.4 | Wholesale Price per Each | 962880042 | 516 | 842629004881 | 18 | 1 | BLK JERSEY RHNSTN L TANK | BLACK | Large | 12 | 1 | C12610 | 0997 | 396 |
| 204 | Each | 5.4 | Wholesale Price per Each | 962880043 | 516 | 842629004898 | 18 | 1 | BLK JERSEY RHNSTN XL TANK | BLACK | XLarge | 12 | 1 | C12610 | 0997 | 204 |
| 204 | Each | 5.4 | Wholesale Price per Each | 962880044 | 516 | 842629004829 | 18 | 1 | WHT JERSEY RHNSTN S TANK | WHITE | SMALL | 12 | 1 | C12610 | 0997 | 204 |
| 396 | Each | 5.4 | Wholesale Price per Each | 962880045 | 516 | 842629004836 | 18 | 1 | WHT JERSEY RHNSTN M TANK | WHITE | Medium | 12 | 1 | C12610 | 0997 | 396 |
| 396 | Each | 5.4 | Wholesale Price per Each | 962880046 | 516 | 842629004843 | 18 | 1 | WHT JERSEY RHNSTN L TANK | WHITE | Large | 12 | 1 | C12610 | 0997 | 396 |
| 204 | Each | 5.4 | Wholesale Price per Each | 962880047 | 516 | 842629004850 | 18 | 1 | WHT JERSEY RHNSTN XL TANK | WHITE | XLarge | 12 | 1 | C12610 | 0997 | 204 |

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223   FAX: (212) 391-1425

# ORDER CONFIRMATION

RDER:010046

**DATE:** Nov 3, 2005
**PO #:** 9105570

| SOLD TO | SHIP TO |
|---|---|
| MER10 | **STORE:** 0986    **DEPT:** 962 |
| MERVYN'S ACCOUNTS PAYABLE | MERVYNS DISTRIBUTION CENTER |
| 22301 FOOTHILL BLVD | 1600 EAST PLANO PARKWAY |
| MAIL STOP 3160 | PLANO, TX 75074 |
| HAYWARD, CA 94541 | |

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| TO BE ADVISED | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | |
| 506 | BLAC | ZIPPER FRNT JCK W HO | | | | BLACK | 10.80 | 204 | 2203.20 |
| | | | 60 | 144 | | | | | |
| 506 | PINK | ZIPPER FRNT JCK W HO | | | | PINK | 10.80 | 420 | 4536.00 |
| | | | 60 | 132 | 156 | 72 | | | |
| | | XS | S | M | L | XL | | | |
| 516 | BLAC | JERSEY TANK W/RHINES | | | | BLACK | 10.80 | 228 | 2462.40 |
| | | | | | 156 | 72 | | | |
| | | | | | | | | | |
| TOTAL OF YOUR ORDER => | | | | | | | | 852 | 9201.60 |

P 00709

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223   FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER: 010046

DATE: Nov 3, 2005
PO #: 9105570

| SOLD TO | SHIP TO |
|---|---|
| MER 10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA 94541 | STORE: 0993          DEPT: 962<br>MERVYN'S DISTRIBUTION CENTER<br>2455 SOUTH 3600 WEST<br>WEST VALLEY, UT 84119 |

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| TO BE ADVISED | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | |
| 506 | BLAC | ZIPPER FRNT JCK W HO | | | | BLACK | 10.80 | 288 | 3110.40 |
| | | | 96 | 192 | | | | | |
| 506 | PINK | ZIPPER FRNT JCK W HO | | | | PINK | 10.80 | 588 | 6350.40 |
| | | | 96 | 204 | 180 | 108 | | | |
| | | XS | S | M | L | XL | | | |
| 516 | BLAC | JERSEY TANK W/RHINES | | | | BLACK | 10.80 | 288 | 3110.40 |
| | | | | | 180 | 108 | | | |

TOTAL OF YOUR ORDER =>                                                1164        12571.20

$\rho$  00710

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223  FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER: 010046

DATE: Nov 3, 2005
PO #: 9105570

| SOLD TO | SHIP TO |
|---|---|
| MER10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA 94541 | STORE: 0996          DEPT: 962<br>MERVYN'S DISTRIBUTION CENTER<br>1615 VINTAGE AVENUE<br>ONTARIO, CA 91761 |

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| TO BE ADVISED | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| G STYLE | COLOR | SIZES/DESC | | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | | |
| 506 | BLAC | ZIPPER FRNT JCK W HO | | | | BLACK | | 10.80 | 684 | 7387.20 |
| | | | 228 | 456 | | | | | | |
| 506 | PINK | ZIPPER FRNT JCK W HO | | | | PINK | | 10.80 | 1368 | 14774.40 |
| | | | 228 | 456 | 468 | 216 | | | | |
| | | XS | S | M | L | XL | | | | |
| 516 | BLAC | JERSEY TANK W/RHINES | | | | BLACK | | 10.80 | 684 | 7387.20 |
| | | | | | 468 | 216 | | | | |

**TOTAL OF YOUR ORDER ⇒**                                        2736        29548.80

P  00711

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223  FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER:010046

DATE: Nov 3, 2005
PO #: 9105570

| SOLD TO | SHIP TO |
|---|---|
| MER10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA 94541 | STORE: 0997          DEPT: 962<br>MERVYN'S DISTRIBUTION CENTER<br>48200 FREMONT BOULEVARD<br>FREMONT, CA 94538 |

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| TO BE ADVISED | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | XS | S | M | L | XL | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 506 | BLAC | ZIPPER FRNT JCK W HO | | 216 | 408 | | BLACK | | 10.80 | 624 | 6739.20 |
| 506 | PINK | ZIPPER FRNT JCK W HO | | 216 | 408 | 396 | PINK 204 | | 10.80 | 1224 | 13219.20 |
| 516 | BLAC | JERSEY TANK W/RHINES | XS | S | M | L 396 | XL BLACK 204 | | 10.80 | 600 | 6480.00 |

TOTAL OF YOUR ORDER =>                                                      2448    26438.40

𝒫  00712



P 00713

Received from: Mervyns
Date and time: 10/11/2005 3:28:08 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101299062 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-2158236 |
| PO Date | 09/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis Date Type | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0986 |
| Ship To Name | | Ship to Code | 0986 |
| Ship To Address | | Ship To City | |
| Ship To State | | Ship to Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 600 | Each | 10.8 | Wholesale Price per Each | 962880024 | 506 | 842629004669 | 36 | 1 | BLK CROP JKT W RHNSTNS | BLACK | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| 2 | 1200 | Each | 10.8 | Wholesale Price per Each | 962880025 | 506 | 842629004676 | 36 | 1 | BLK CROP JKT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0986 | 144 |
| 3 | 1200 | Each | 10.8 | Wholesale Price per Each | 962880026 | 506 | 842629004683 | 36 | 1 | BLK CROP JKT W RHNSTN | BLACK | Large | 12 | 1 | C12610 | 0986 | 144 |
| 4 | 600 | Each | 10.8 | Wholesale Price per Each | 962880027 | 506 | 842629004690 | 36 | 1 | BLK CROP JKT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0986 | 84 |
| 5 | 600 | Each | 9.6 | Wholesale Price per Each | 962880032 | 506-3 | 842629004744 | 32 | 1 | BLK PANT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| 6 | 1200 | Each | 9.6 | Wholesale Price per Each | 962880033 | 506-3 | 842629004751 | 32 | 1 | BLK PANT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0986 | 132 |
| 7 | 1200 | Each | 9.6 | Wholesale Price per Each | 962880034 | 506-3 | 842629004768 | 32 | 1 | BLK PANT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0986 | 144 |
| 8 | 600 | Each | 9.6 | Wholesale Price per Each | 962880035 | 506-3 | 842629004775 | 32 | 1 | BLK PANTW | BLACK | XLarge | 12 | 1 | C12610 | 0986 | 84 |

Received from: Mervyns
Date and time: 10/11/2005 3:28:08 AM

**Purchase Order**

P 00714

| | | | |
|---|---|---|---|
| Trans Control No | 101299062 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-2158235 — PER 962242 AMS |
| PO Date | 09/30/2005 | Department No | 962    $ 9105370 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0986 |
| Ship To Name | | Ship to Code | 0986 |
| Ship To Address | | Ship To City | |
| Ship To State | | Ship to Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 72 | Each | 10.8 | Wholesale Price per Each | 962880024 | 506 | 842629004669 | 36 | 1 | BLK CROP JKT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| 2 | 144 | Each | 10.8 | Wholesale Price per Each | 962880025 | 506 | 842629004676 | 36 | 1 | BLK CROP JKT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0986 | 144 |
| 3 | 144 | Each | 10.8 | Wholesale Price per Each | 962880026 | 506 | 842629004683 | 36 | 1 | BLK CROP JKT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0986 | 144 |
| 4 | 84 | Each | 10.8 | Wholesale Price per Each | 962880027 | 506 | 842629004690 | 36 | 1 | BLK CROP JKT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0986 | 84 |
| 5 | 72 | Each | 9.6 | Wholesale Price per Each | 962880032 | 506-3 | 842629004744 | 32 | 1 | BLK PANT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| 6 | 132 | Each | 9.6 | Wholesale Price per Each | 962880033 | 506-3 | 842629004751 | 32 | 1 | BLK PANT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0986 | 132 |
| 7 | 144 | Each | 9.6 | Wholesale Price per Each | 962880034 | 506-3 | 842629004768 | 32 | 1 | BLK PANT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0986 | 144 |
| 8 | 84 | Each | 9.6 | Wholesale Price per Each | 962880035 | 506-3 | 842629004775 | 32 | 1 | BLK PANT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0986 | 84 |

Received from: Mervyns
Date and time: 10/11/2005 3:28:08 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101299062 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-2158236 |
| PO Date | 09/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/25/2005 | Ship/Deliver Net After | 10/28/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0993 |
| Ship To Name | | Ship to Code | 0993 |
| Ship To Address | | Ship To City | |
| Ship To State | | Ship To Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 108 | Each | 10.8 | Wholesale Price per Each | 962880024 | 506 | 842629004689 | 36 | 1 | BLK CROP JKT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0993 | 108 |
| 2 | 228 | Each | 10.8 | Wholesale Price per Each | 962880025 | 506 | 842629004676 | 36 | 1 | BLK CROP JKT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0993 | 228 |
| 3 | 204 | Each | 10.8 | Wholesale Price per Each | 962880026 | 506 | 842629004683 | 36 | 1 | BLK CROP JKT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0993 | 204 |
| 4 | 108 | Each | 10.8 | Wholesale Price per Each | 962880027 | 506 | 842629004690 | 36 | 1 | BLK CROP JKT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0993 | 108 |
| 5 | 108 | Each | 9.6 | Wholesale Price per Each | 962880032 | 506-3 | 842629004744 | 32 | 1 | BLK PANT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0993 | 108 |
| 6 | 228 | Each | 9.6 | Wholesale Price per Each | 962880033 | 506-3 | 842629004751 | 32 | 1 | BLK PANT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0993 | 228 |
| 7 | 192 | Each | 9.6 | Wholesale Price per Each | 962880034 | 506-3 | 842629004768 | 32 | 1 | BLK PANT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0993 | 192 |
| 8 | 108 | Each | 9.6 | Wholesale Price per Each | 962880035 | 506-3 | 842629004775 | 32 | 1 | BLK PANT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0993 | 108 |

00715

Received from: Mervyns
Date and time: 10/11/2005 3:28:08 AM

# Purchase Order

| | | | | |
|---|---|---|---|---|
| Trans Control No | 101299062 | | Trans Type | Original |
| PO Type | Delivery Order | | PO Number | 0962-2158236 |
| PO Date | 09/30/2005 | | Department No | 962 |
| Vendor No | 0066423 | | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | | Guest Name | |
| Guest Contact | | | FOB Point | Origin |
| FOB Descr | COMPTON CA | | Sale Req Type | No Back Order |
| Special Order Type | | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | | Terms Disc Percent | |
| Terms Disc Days Due | | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/25/2005 | | Ship/Deliver Not After | 10/28/2005 |
| Promotion Start | | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | | Transport Type | |
| Instruction Type | | | Instruction | |
| Buyer Name | | | Buyer Store No | 0996 |
| Ship To Name | | | Ship to Code | 0996 |
| Ship To Address | | | Ship To City | |
| Ship To State | | | Ship to Zipcode | |
| Terms Net Days | | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Multi Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 216 | Each | 10.8 | Wholesale Price per Each | 962880024 | 506 | 842629004669 | 36 | 1 | BLK CROP JKT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0996 | 216 |
| 2 | 432 | Each | 10.8 | Wholesale Price per Each | 962880025 | 506 | 842629004676 | 36 | 1 | BLK CROP JKT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0996 | 432 |
| 3 | 456 | Each | 10.8 | Wholesale Price per Each | 962880026 | 506 | 842629004683 | 36 | 1 | BLK CROP JKT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0996 | 456 |
| 4 | 192 | Each | 10.8 | Wholesale Price per Each | 962880027 | 506 | 842629004690 | 36 | 1 | BLK CROP JKT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0996 | 192 |
| 5 | 216 | Each | 9.6 | Wholesale Price per Each | 962880032 | 506-3 | 842629004744 | 32 | 1 | BLK PANT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0996 | 216 |
| 6 | 432 | Each | 9.6 | Wholesale Price per Each | 962880033 | 506-3 | 842629004751 | 32 | 1 | BLK PANT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0996 | 432 |
| 7 | 468 | Each | 9.6 | Wholesale Price per Each | 962880034 | 506-3 | 842629004768 | 32 | 1 | BLK PANT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0996 | 468 |
| 8 | 192 | Each | 9.6 | Wholesale Price per Each | 962880035 | 506-3 | 842629004775 | 32 | 1 | BLK PANT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0996 | 192 |

 received from: Mervyns
te and time: 10/11/2005 3:28:08 AM

# Purchase Order

| | | | | |
|---|---|---|---|---|
| rans Control No | 101299062 | | Trans Type | Original |
| C Type | Delivery Order | | PO Number | 0962-2158236 |
| C Date | 09/30/2005 | | Department No | 962 |
| endor No | 0066423 | | Vendor Name | GREAT WHITE BEAR LLC |
| romotion Code | | | Guest Name | |
| uest Contact | | | FOB Point | Origin |
| OB Descr | COMPTON CA | | Sale Req Type | No Back Order |
| pecial Order Type | | | Terms Type | Basic |
| erms Basis DateType | Delivery Date | | Terms Disc Percent | |
| erms Disc Days Due | | | Terms Descr | N30ROG+1%RTV+1%WH |
| hip/Deliver Not efore | 10/25/2005 | | Ship/Deliver Not After | 10/28/2005 |
| romotion Start | | | Routing Code Type | Assign by Buyer |
| outing Code | USE READY TO SHIP WEB | | Transport Type | |
| struction Type | | | Instruction | |
| uyer Name | | | Buyer Store No | 0997 |
| hip To Name | | | Ship to Code | 0997 |
| hip To Address | | | Ship To City | |
| hip To State | | | Ship To Zipcode | |
| erms Net Days | | | Release No | 0001 |
| ervyn PO Type | POST-DISTRO | | | |

| n No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 204 | Each | 10.8 | Wholesale Price per Each | 962880024 | 506 | 842629004669 | 36 | 1 | BLK CROP JKT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0997 | 204 |
| | 396 | Each | 10.8 | Wholesale Price per Each | 962880025 | 506 | 842629004676 | 36 | 1 | BLK CROP JKT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0997 | 396 |
| | 396 | Each | 10.8 | Wholesale Price per Each | 962880026 | 506 | 842629004683 | 36 | 1 | BLK CROP JKT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0997 | 396 |
| | 216 | Each | 10.8 | Wholesale Price per Each | 962880027 | 506 | 842629004690 | 36 | 1 | BLK CROP JKT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0997 | 216 |
| | 204 | Each | 9.6 | Wholesale Price per Each | 962880032 | 506-3 | 842629004744 | 32 | 1 | BLK PANT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0997 | 204 |
| | 408 | Each | 9.6 | Wholesale Price per Each | 962880033 | 506-3 | 842629004751 | 32 | 1 | BLK PANT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0997 | 408 |
| | 396 | Each | 9.6 | Wholesale Price per Each | 962880034 | 506-3 | 842629004768 | 32 | 1 | BLK PANT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0997 | 396 |
| | 216 | Each | 9.6 | Wholesale Price per Each | 962880035 | 506-3 | 842629004775 | 32 | 1 | BLK PANT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0997 | 216 |

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223  FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER: 010015

DATE: Nov 3, 2005
PO #: 9105570

| SOLD TO | SHIP TO |
|---|---|
| MER10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA 94541 | STORE: 0911          DEPT: 962<br>MERVYNS DISTRIBUTION CENTER<br>FOR BULK ORDERS<br>BULK, BUL K |

| TERMS | SHIP VIA | SEASON | REP1  REP2 | START | COMPLETE |
|---|---|---|---|---|---|
| TO BE ADVISED | TARGET | | HO | Nov 21, 2005 | Nov 30, 2005 |

| G STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | |
| 506 | BLAC | ZIPPER FRNT JCK W HO | | | | BLACK | 10.80 | 1800 | 19440.00 |
| | | | 600 | 1200 | 1200 | 600 | | | |
| 506 | PINK | ZIPPER FRNT JCK W HO | | | | PINK | 10.80 | 3600 | 38880.00 |
| | | | 600 | 1200 | 1200 | 600 | | | |

TOTAL OF YOUR ORDER =>

5400     58320.00

P  00718

# PICKING TICKET

**PERFORMANCE TEAM**
**220 WEST VICTORIA STREET**
**COMPTON CA, 90220**
**TEL: 310-886-1251**
**FAX: (212) 391-1425**
**E-MAIL:**

11/07/05
10:58:29

PAGE:     1

TICKET: 080863    11/07/05
ORDER: 010015    11/21/05     11/30/05

— Bulk —

....... SOLD TO .......
MER10    612-304-1333
MERVYN'S ACCOUNTS PAYABLE
22301 FOOTHILL BLVD
MAIL STOP 3160
HAYWARD, CA  94541

....... SHIP TO .......
STORE 0911
MERVYNS DISTRIBUTION CENTER
FOR BULK ORDERS
BULK, BUL K

| SHIPVIA | SEASON | SPECIAL INSTRUCTIONS | STORE# | DEPT# | PURCHASE ORDER |
|---------|--------|---------------------|--------|-------|----------------|
| TARGET  |        |                     | 0911   | 962   | 9105570        |

| G STYLE | COLOR | SIZES/DESCRIPTION | | | | | SKU# | PRICE | AMOUNT |
|---------|-------|---|---|---|---|---|------|-------|--------|
| 506 | BLAC | ZIPPER FRNT JCK W HO | | | | BLACK | | | |
|  |  | XS | S | M | L | XL | | | |
| ORDER QTY: | | | 600 | 1200 | 1200 | 600 | | 1800 | |
| ALLO QTY: | | | 600 | 1200 | 1200 | 600 | | 3600 | |
| PICK QTY: | | | | | | | | | |
| 506 | PINK | ZIPPER FRNT JCK W HO | | | | PINK | | | |
|  |  | XS | S | M | L | XL | | | |
| ORDER QTY: | | | 600 | 1200 | 1200 | 600 | | 3600 | |
| ALLO QTY: | | | 600 | 1200 | 1200 | 600 | | 3600 | |
| PICK QTY: | | | | | | | | | |

← Came in as style 516

PAGE TOTAL PIECES TO PICK .......................    7200

Cancel... Dist. Center in # 010046

| BILL OF LADING | # CARTONS | WEIGHT | PICKED BY | PACKED BY | SHIPPED VIA TARGET |
|----------------|-----------|--------|-----------|-----------|--------------------|
| FREIGHT | INSURANCE $ | OTHER CHGS $ | TERMS TO BE ADVISED | COMMENTS: | |

P  00719

Received from: Mervyns
Date and time: 8/11/2005 3:28:09 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101246455 |
| PO Type | Delivery Order |
| PO Date | 08/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 08/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-8619083 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 156 | Each | 13.5 | Wholesale Price per Each | 962881142 | 17500 | 872182007579 | 42 | 1 | CTN TWL JKT 8/30 KHAKI S | KHAKI | SMALL | 12 | 1 | C12610 | 0997 | 156 |
| | 300 | Each | 13.5 | Wholesale Price per Each | 962881143 | 17500 | 872182007586 | 42 | 1 | CTN TWL JKT 8/30 KHAKI M | KHAKI | Medium | 12 | 1 | C12610 | 0997 | 300 |
| | 312 | Each | 13.5 | Wholesale Price per Each | 962881144 | 17500 | 872182007593 | 42 | 1 | CTN TWL JKT 8/30 KHAKI L | KHAKI | Large | 12 | 1 | C12610 | 0997 | 312 |
| | 156 | Each | 13.5 | Wholesale Price per Each | 962881145 | 17500 | 872182007609 | 42 | 1 | CTN TWL JKT 8/30 KHAKI XL | KHAKI | XLarge | 12 | 1 | C12610 | 0997 | 156 |

| | |
|---|---|
| Number of Line Items | 4 |
| Total Extended Line In | 12,474.00 |

Total Order Qt    924.0

℘ 00965

(page break)

P 00966

eceived from: Mervyns
ate and time: 9/30/2005 9:08:15 PM

**Purchase Order**

 00967

| | | |
|---|---|---|
| rans Control No | 101290885 | |
| O Type | Blanket Order | |
| O Date | 09/30/2005 | |
| endor No | 0066423 | |
| romotion Code | | |
| uest Contact | | |
| DB Descr | COMPTON CA | |
| pecial Order Type | | |
| erms Basis DateType | Delivery Date | |
| erms Disc Days Due | | |
| hip/Deliver Not efore | 10/25/2005 | |
| romotion Start | | |
| outing Code | USE READY TO SHIP WEB | |
| struction Type | | |
| uyer Name | | |
| hip to Store Name | | |
| hip to Store Address | | |
| hip to Store State | | |
| erms Net Days | | |
| ervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-8797450 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0911 |
| Ship to Code | 0911 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| n o | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 528 | Each | 10.8 | Wholesale Price per Each | 962880028 | 506 | 842629004706 | 36 | 1 | PNK CROP JKT W RHNSTN S | PINK | SMALL | 12 | 1 | C12610 | 0911 | 528 |
| | 1068 | Each | 10.8 | Wholesale Price per Each | 962880029 | 506 | 842629004713 | 36 | 1 | PNK CROP JKT W RHNSTN M | PINK | Medium | 12 | 1 | C12610 | 0911 | 1068 |
| | 1068 | Each | 10.8 | Wholesale Price per Each | 962880030 | 506 | 842629004720 | 36 | 1 | PNK CROP JKT W RHNSTN L | PINK | Large | 12 | 1 | C12610 | 0911 | 1068 |
| | 528 | Each | 10.8 | Wholesale Price per Each | 962880031 | 506 | 842629004737 | 36 | 1 | PNK CROP JKT W RHNSTN XL | PINK | XLarge | 12 | 1 | C12610 | 0911 | 528 |
| | 528 | Each | 9.6 | Wholesale Price per Each | 962880036 | 506-3 | 842629004782 | 32 | 1 | PNK PANT W RHNSTN S | PINK | SMALL | 12 | 1 | C12610 | 0911 | 528 |
| | 1068 | Each | 9.6 | Wholesale Price per Each | 962880037 | 506-3 | 842629004799 | 32 | 1 | PNK PANT W RHNSTN M | PINK | Medium | 12 | 1 | C12610 | 0911 | 1068 |
| | 1068 | Each | 9.6 | Wholesale Price per Each | 962880038 | 506-3 | 842629004805 | 32 | 1 | PNK PANT W RHNSTN L | PINK | Large | 12 | 1 | C12610 | 0911 | 1068 |
| | 528 | Each | 9.6 | Wholesale Price per Each | 962880039 | 506-3 | 842629004812 | 32 | 1 | PNK PANT W RHNSTN XL | PINK | XLarge | 12 | 1 | C12610 | 0911 | 528 |

Number of Line Items  8
Total Extended Line   65,116.80
m

Total Order Qt        6384.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

P 00968

eceived from: Mervyns
ate and time: 8/8/2005 7:28:24 PM                    **Purchase Order**

| | |
|---|---|
| rans Control No | 101244292 |
| O Type | Blanket Order |
| O Date | 08/08/2005 |
| endor No | 0066423 |
| romotion Code | |
| uest Contact | |
| OB Descr | COMPTON CA |
| pecial Order Type | |
| erms Basis DateType | Delivery Date |
| rms Disc Days Due | |
| hip/Deliver Not efore | 08/25/2005 |
| romotion Start | |
| outing Code | USE READY TO SHIP WEB |
| struction Type | |
| uyer Name | |
| hip to Store Name | |
| hip to Store Address | |
| hip to Store State | |
| rms Net Days | |
| ervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9003012 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0911 |
| Ship to Code | 0911 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| o | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr. | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 348 | Each | 10.75 | Wholesale Price per Each | 962881132 | 432 | 842629002917 | 34 | 1 | KHKI CTN TWL PANT 8/30 3 | KHAKI | 3 | 12 | 1 | C12610 | 0911 | 348 |
| | 696 | Each | 10.75 | Wholesale Price per Each | 962881133 | 432 | 842629002924 | 34 | 1 | KHKI CTN TWL PANT 8/30 5 | KHAKI | 5 | 12 | 1 | C12610 | 0911 | 696 |
| | 1056 | Each | 10.75 | Wholesale Price per Each | 962881134 | 432 | 842629002931 | 34 | 1 | KHKI CTN TWL PANT 8/30 7 | KHAKI | 7 | 12 | 1 | C12610 | 0911 | 1056 |
| | 1056 | Each | 10.75 | Wholesale Price per Each | 962881135 | 432 | 842629002948 | 34 | 1 | KHKI CTN TWL PANT 8/30 9 | KHAKI | 9 | 12 | 1 | C12610 | 0911 | 1056 |
| | 696 | Each | 10.75 | Wholesale Price per Each | 962881136 | 432 | 842629002955 | 34 | 1 | KHKI CTN TWL PANT 8/3 11 | KHAKI | 11 | 12 | 1 | C12610 | 0911 | 696 |
| | 348 | Each | 10.75 | Wholesale Price per Each | 962881137 | 432 | 842629002962 | 34 | 1 | KHKI CTN TWL PANT 8/3 13 | KHAKI | 13 | 12 | 1 | C12610 | 0911 | 348 |

umber of Line Items   6
al Extended Line   45,150.00

Total Order Qt          4200.0

P 00969

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00970

Received from: Mervyns
Date and time: 8/10/2005 10:08:05 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101245642 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-9003012 |
| PO Date | 08/08/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 08/25/2005 | Ship/Deliver Not After | 08/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0986 |
| Ship to Store Name | | Ship to Code | 0986 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Line No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 132 | Each | 10.75 | Wholesale Price per Each | 962881132 | 432 | 842629002917 | 34 | 1 | KHKI CTN TWL PANT 8/30 3 | KHAKI | 3 | 12 | 1 | C12610 | 0986 | 132 |
| | 240 | Each | 10.75 | Wholesale Price per Each | 962881133 | 432 | 842629002924 | 34 | 1 | KHKI CTN TWL PANT 8/30 5 | KHAKI | 5 | 12 | 1 | C12610 | 0986 | 240 |
| | 360 | Each | 10.75 | Wholesale Price per Each | 962881134 | 432 | 842629002931 | 34 | 1 | KHKI CTN TWL PANT 8/30 7 | KHAKI | 7 | 12 | 1 | C12610 | 0986 | 360 |
| | 348 | Each | 10.75 | Wholesale Price per Each | 962881135 | 432 | 842629002948 | 34 | 1 | KHKI CTN TWL PANT 8/30 9 | KHAKI | 9 | 12 | 1 | C12610 | 0986 | 348 |
| | 228 | Each | 10.75 | Wholesale Price per Each | 962881136 | 432 | 842629002955 | 34 | 1 | KHKI CTN TWL PANT 8/3 11 | KHAKI | 11 | 12 | 1 | C12610 | 0986 | 228 |
| | 120 | Each | 10.75 | Wholesale Price per Each | 962881137 | 432 | 842629002962 | 34 | 1 | KHKI CTN TWL PANT 8/3 13 | KHAKI | 13 | 12 | 1 | C12610 | 0986 | 120 |

Number of Line Items    6

Total Extended Line        15,351.00

Total Order Qt        1428.0

00971

This data set was generated by DItrans(TM) of DIcentral Corporation

age break)

P 00972

eceived from: Mervyns
te and time: 8/10/2005 10:08:05 AM

## Purchase Order

| | |
|---|---|
| rans Control No | 101245642 |
| ) Type | Delivery Order |
| ) Date | 08/08/2005 |
| ndor No | 0066423 |
| omotion Code | |
| uest Contact | |
| OB Descr | COMPTON CA |
| ecial Order Type | |
| rms Basis DateType | Delivery Date |
| rms Disc Days Due | |
| hip/Deliver Not fore | 08/25/2005 |
| omotion Start | |
| outing Code | USE READY TO SHIP WEB |
| struction Type | |
| yer Name | |
| hip to Store Name | |
| hip to Store Address | |
| hip to Store State | |
| rms Net Days | |
| ervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9003012 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style. No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | Each | 10.75 | Wholesale Price per Each | 962881132 | 432 | 842629002917 | 34 | 1 | KHKI CTN TWL PANT 8/30 3 | KHAKI | 3 | 12 | 1 | C12610 | 0993 | 48 |
| 108 | Each | 10.75 | Wholesale Price per Each | 962881133 | 432 | 842629002924 | 34 | 1 | KHKI CTN TWL PANT 8/30 5 | KHAKI | 5 | 12 | 1 | C12610 | 0993 | 108 |
| 168 | Each | 10.75 | Wholesale Price per Each | 962881134 | 432 | 842629002931 | 34 | 1 | KHKI CTN TWL PANT 8/30 7 | KHAKI | 7 | 12 | 1 | C12610 | 0993 | 168 |
| 168 | Each | 10.75 | Wholesale Price per Each | 962881135 | 432 | 842629002948 | 34 | 1 | KHKI CTN TWL PANT 8/30 9 | KHAKI | 9 | 12 | 1 | C12610 | 0993 | 168 |
| 108 | Each | 10.75 | Wholesale Price per Each | 962881136 | 432 | 842629002955 | 34 | 1 | KHKI CTN TWL PANT 8/3 11 | KHAKI | 11 | 12 | 1 | C12610 | 0993 | 108 |
| 48 | Each | 10.75 | Wholesale Price per Each | 962881137 | 432 | 842629002962 | 34 | 1 | KHKI CTN TWL PANT 8/3 13 | KHAKI | 13 | 12 | 1 | C12610 | 0993 | 48 |

mber of Line Items   6

ial Extended Line    6,966.00

Total Order Qt    648.0

P 00973

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*page break)*

00974

eceived from: Mervyns
ate and time: 8/10/2005 10:08:05 AM

# Purchase Order

| | | | |
|---|---|---|---|
| rans Control No | 101245642 | Trans Type | Original |
| O Type | Delivery Order | PO Number | 0962-9003012 |
| O Date | 08/08/2005 | Department No | 962 |
| endor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| romotion Code | | Guest Name | |
| uest Contact | | FOB Point | Origin |
| OB Descr | COMPTON CA | Sale Req Type | No Back Order |
| pecial Order Type | | Terms Type | Basic |
| erms Basis DateType | Delivery Date | Terms Disc Percent | |
| erms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| hip/Deliver Not efore | 08/25/2005 | Ship/Deliver Not After | 08/30/2005 |
| romotion Start | | Routing Code Type | Assign by Buyer |
| outing Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| uyer Name | | Buyer Store No | 0996 |
| hip to Store Name | | Ship to Code | 0996 |
| hip to Store Address | | Ship to Store City | |
| hip to Store State | | Ship to Store Zipcode | |
| erms Net Days | | Release No | 0001 |
| ervyn PO Type | POST-DISTRO | | |

| n o | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 96 | Each | 10.75 | Wholesale Price per Each | 962881132 | 432 | 842629002917 | 34 | 1 | KHKI CTN TWL PANT 8/30 3 | KHAKI | 3 | 12 | 1 | C12610 | 0996 | 96 |
| | 204 | Each | 10.75 | Wholesale Price per Each | 962881133 | 432 | 842629002924 | 34 | 1 | KHKI CTN TWL PANT 8/30 5 | KHAKI | 5 | 12 | 1 | C12610 | 0996 | 204 |
| | 300 | Each | 10.75 | Wholesale Price per Each | 962881134 | 432 | 842629002931 | 34 | 1 | KHKI CTN TWL PANT 8/30 7 | KHAKI | 7 | 12 | 1 | C12610 | 0996 | 300 |
| | 300 | Each | 10.75 | Wholesale Price per Each | 962881135 | 432 | 842629002948 | 34 | 1 | KHKI CTN TWL PANT 8/30 9 | KHAKI | 9 | 12 | 1 | C12610 | 0996 | 300 |
| | 204 | Each | 10.75 | Wholesale Price per Each | 962881136 | 432 | 842629002955 | 34 | 1 | KHKI CTN TWL PANT 8/3 11 | KHAKI | 11 | 12 | 1 | C12610 | 0996 | 204 |
| | 108 | Each | 10.75 | Wholesale Price per Each | 962881137 | 432 | 842629002962 | 34 | 1 | KHKI CTN TWL PANT 8/3 13 | KHAKI | 13 | 12 | 1 | C12610 | 0996 | 108 |

| | | | |
|---|---|---|---|
| mber of Line Items | 6 | | |
| tal Extended Line | 13,029.00 | Total Order Qt | 1212.0 |


P 00975

*This data set was generated by DItrans(TM) of DIcentral Corporation*

page break)

P 00976

Received from: Mervyns
Date and time: 8/10/2005 10:08:05 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101245642 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-9003012 |
| PO Date | 08/08/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis Date Type | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 08/25/2005 | Ship/Deliver Not After | 08/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0997 |
| Ship to Store Name | | Ship to Code | 0997 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Line No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 72 | Each | 10.75 | Wholesale Price per Each | 962881132 | 432 | 842629002917 | 34 | 1 | KHKI CTN TWL PANT 8/30 3 | KHAKI | 3 | 12 | 1 | C12610 | 0997 | 72 |
| | 144 | Each | 10.75 | Wholesale Price per Each | 962881133 | 432 | 842629002924 | 34 | 1 | KHKI CTN TWL PANT 8/30 5 | KHAKI | 5 | 12 | 1 | C12610 | 0997 | 144 |
| | 228 | Each | 10.75 | Wholesale Price per Each | 962881134 | 432 | 842629002931 | 34 | 1 | KHKI CTN TWL PANT 8/30 7 | KHAKI | 7 | 12 | 1 | C12610 | 0997 | 228 |
| | 240 | Each | 10.75 | Wholesale Price per Each | 962881135 | 432 | 842629002948 | 34 | 1 | KHKI CTN TWL PANT 8/30 9 | KHAKI | 9 | 12 | 1 | C12610 | 0997 | 240 |
| | 156 | Each | 10.75 | Wholesale Price per Each | 962881136 | 432 | 842629002955 | 34 | 1 | KHKI CTN TWL PANT 8/3 11 | KHAKI | 11 | 12 | 1 | C12610 | 0997 | 156 |
| | 72 | Each | 10.75 | Wholesale Price per Each | 962881137 | 432 | 842629002962 | 34 | 1 | KHKI CTN TWL PANT 8/3 13 | KHAKI | 13 | 12 | 1 | C12610 | 0997 | 72 |

Number of Line Items  6

Total Order Qt  912.0

Total Extended Line  9,804.00

℗ 00977

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)



# SHAHPUR APPAREL

Plot No. 80, Sector-24, Korangi Industrial Area, Karachi-Pakistan.
Tel : (92-21) 5067458, 5070152, 5055819 Fax : (92-21) 5067774
E-mail : shahapparel@cyber.net.pk

Head Office : 8-17, Clifton Garden FL-1, Block-3,
Kehkashan Clifton, Karachi. Tel : 4546431 Fax : 4311907

INVOICE NO.
DESCRIPTION:
MARKS & NOS:

## PACKING LIST

SA/RAI/264/05    DATED:11 /06/2005.
97%COTT3%LYCRA STRETCH DENIM-CAPRI PANTS
97 % COTT 3% LYCRA STRETCH POPLIN -SHIRTS
WHITE GREAT BEAR / JUNIOR
MERVYNS
P.O #        1501, 1514
STYLE:        107, 100
SIZES:        3,5,7,9,11,13, & XS, S, M, L
CONTENT    12 / 72 PCS PER CTN
QTY        1-404

MADE IN PAKISTAN

| CTN NOS. | P.O NO | STYLE NO. | COLOR | PARTY | MEASUREMENT | SIZES & BREAKDOWN | | | | | | PCS PER | TOT CTN | TOT DOZ | TOT PCS | NET WT | GROSS WT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SIZES | 3 | 5 | 7 | 9 | 11 | 13 | | | | | | |
| 001-349 | 1501 | 107 | DENIM | MERVYNS | 25x18x7 | 1 | 2 | 3 | 3 | 2 | 1 | 12 | 349 | 349 | 4188 | 2547.700 | 3141.000 |
| | | | | | | | | | | | TOTAL | | 349 | 349 | 4188 | 2547.700 | 3141.000 |
| | | | | | SIZES | XS | S | M | L | | | | | | | | |
| 354-394 | 1514 | 100 | SAND | MERVYNS | 25x15x8.5 | 12 | 24 | 24 | 12 | | | 72 | 41 | 246 | 2952 | 528.900 | 615.000 |
| 397-410 | 1514 | 100 | BLACK | MERVYNS | 25x15x8.5 | 12 | 24 | 24 | 12 | | | 72 | 14 | 84 | 1008 | 180.600 | 210.000 |
| | | | | | | | | | | | TOTAL | | 55 | 330 | 3960 | 709.500 | 825.000 |
| | | | | | | | | | | GRAND TOTAL | | | 404 | 679 | 8148 | 3257.200 | 3966.000 |

FOR SHAHPUR APPAREL

(AUTHORISED SIGNATURE)

P 01069

7/2    2:26    21    77    ISRAEL DISCOUNT BANK NY    @001/008

## ARRIVAL OF DOCUMENTS

========================================================================
L/C NUMBER: L620036   DRAWING NUMBER: 001      AUGUST 17, 2005
========================================================================
APPLICANT:                          ACCOUNT PARTY:
GREAT WHITE BEAR, LLC               GREAT WHITE BEAR, LLC
1412 BROADWAY                       1412 BROADWAY
SUITE 2010                          SUITE 2010
========================================================================
PRESENTING BANK:                    BENEFICIARY:
HSBC                                RESOURCING AMERICA, INC.
1 QUEENS ROAD CENTRAL               954 EAST 7TH ST.
GPO BOX 64                          BROOKLYN, NY 11230
HONGKONG
========================================================================
COVER LETTER DATE: AUGUST 15, 2005
REFERENCE NUMBER : BPCMTN654870TRF
                                    DRAWING AMOUNT:
                                    USD 24,560.80

TENOR:  SIGHT
========================================================================
FOLLOWING DOCUMENTS TO BE DELIVERED AGAINST:
(X) PAYMENT     ( ) ACCEPTANCE
DRAFTS                 2
BILL OF LADING         3/3
COMMERCIAL INVOICE     1+1C
STAMPED VISA DOC.      1
CUSTOMS INVOICE        1
PACKING LIST           1
CERT. OF ORIGIN        1
========================================================================
COVERING MERCHANDISE:
288 CTNS LADIES DENIM JEANS
========================================================================
SHIPMENTS:
FROM :HONG KONG TO LOS ANGELES
B/L :0507185LGB01 VIA OOCL HAMBURG VOY.13E30 DTD 8/01/05

DISCREPANCIES:
1. DOCUMENT CALLED STAMPED VISA DOCUMENT PRESENTED HOWEVER
THERE IS NO VISA STAMP.
2. B/L OMITS LC NUMBER AND SHOWS NOTIFY PARTY AS RESOURCING
AMERICA, INC INSTEAD OF GREAT WHITE BEAR.
========================================================================
                   ***END OF NOTICE***

FAX TO: JOE DRAGO
FROM : INGRID ALLEYNE         212-551-8186

PLEASE PROVIDE US WITH YOUR PROMPT INSTRUCTIONS.

I.D. 007
@OL@12:46:26

Approved Joe

P 01071

DEPARTMENT OF THE TREASURY
UNITED STATES CUSTOMS SERVICE
9: U.S.C. 1481, 1482, 1483

**SPECIAL CUSTOMS INVOICE**

(Use separate invoice for purchased and non-purchased goods)

From Approved
O.M.B. No. 48-OB-

| 1. SELLER | 2. DOCUMENT ★ | | 3. INVOICE NO. & DATE |
|---|---|---|---|
| | 4. REFERENCE ★ | | |

| 5. CONSIGNEE | 6. BUYER (If other than consignee) |
|---|---|
| | 7. ORIGIN OF GOODS |
| 8. NOTIFY PARTY ★ | 9. TERMS OF SALE PAYMENT & DISCOUNT |

10. ADDITIONAL TRANSPORTATION INFORMATION

| 11. CURRENCY USED | 12. EXCT. RATE (If fixed or agreed) | 13. DATE ORDER ACCEPTED |
|---|---|---|

| 14. MARKS & NUMBERS ON SHIPPING PACKAGES | 15. NUMBER OF PACKAGES | 16. FULL DESCRIPTION OF GOODS | 17 QUANTITY | 18. HOME MARKET | 19 INVOICE | 20 INVOICE TOTAL |
|---|---|---|---|---|---|---|
| | | | | UNIT PRICE | | |

● If the production of these goods involved furnishing goods or services to the seller (eg) assists such as dies, molds, tools, engineering works & the value is not included in the invoice price check box (8J) & explain in below

| 22 Packing Costs | |
|---|---|
| 23 Ocean or International Freign | |
| 24 Domestic Freight Charged | |
| 25 Insurance Costs | |
| 26 Other Costs (Specify Below) | |

▼. DECLARATION OF SELLER/SHIPPER (OR AGENT)

declaration
there any rebates drawback or bounties
] allowed upon the exportation of goods. I have
checked box (A) & itemized separately below.

the goods were not sold or agreed
(B) ☐    to be sold I have checked box (B)
and have indicated in column the price I
would be willing to receive

rther declare that there is no other invoice differing from
s one (unless otherwise description below and that all
tement contained in this invoice and declaration are true and
rect

For TREND SETTERS (KNITS)

(Signature of Authorized Signatory)

. THIS SPACE FOR CONTINUING ANSWERS

is form of invoice required generally if rate of duty based upon or regulated by value of goods & purchase price or value of shipment exceeds
0 otherwise use commercial invoice.

ot necessary for U.S. Custom purposes

# RESOURCING AMERICA, INC.

954 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6588

INVOICE# KPD 4714

LC# D P

BANK REF#:

**Bill To:**
GREAT WHITE BEAR INC
1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**
GREAT WHITE BEAR INC
1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

BL/AWBL#
P&O GWBLAX500

DEBIT NOTE#
KPD 4714

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|--------|-------------|------|------|--------|-----------|
| 17500 | 1544 LADIES WASHED TWILL JACKETS TWILL 8 OZ | 310 | Doz | $104.00 | $32,240.00 |
| 214 | 1553 LADIES 100% COTTON KNIT TOP WITH SATIN | 313 | Doz | $50.00 | $15,650.00 |
| 243 | 1585 LADIES KNIT POLO INTERLOCK | 220 | Doz | $60.00 | $13,200.00 |
| 432 | 1550 LADIES 100% COTTON KNIT TOP WITH SATIN | 377 | Doz | $87.00 | $32,799.00 |
| 446 | 1581 LADIES POPLIN TOP POPLIN | 303 | Doz | $70.80 | $21,452.40 |

*Mervyns*
*Style 214    S.P. 9.25    Cost 4.16*
*MU % 55*

*Style 440    S.P. 9.25    Cost 5.9*
*MU 36.2 %*

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

| | |
|---|---|
| SALES AMOUNT: | $115,341.40 |
| DEPOSIT: | -$27,472.50 |
| TOTAL APPLIED: | $87,868.90 |
| BALANCE DUE: | $87,868.90 |

**GABRIEL BROTHERS, INC.**
55 Scott Avenue
Morgantown, WV 26508-8853
Telephone: (304) 292-6965
Fax: (304) 292-3191

# Purchase Order

Vendor Original
Order Date  3/23/06

**100-0000122903 BM**

Revision: 0

Vendor: 7294

GREAT WHITE BEAR
Attn:  JEFF GREENBERG
Fax:  212-391-1425
Phone:  212-391-1223
JEFF GREENBERG

Ship To:
Gabriel Brothers, Inc.
Morgantown DC
55 Scott Ave.
Morgantown, WV  26508

| Ship Via | | | | | |
|---|---|---|---|---|---|
| Call Traffic Dept. (304) 292-0864 ext 147 | | | F.O.B. ORIGIN | | Terms NET 30 DAYS |
| Freight Collect | | Ship Date 4/03/06 | | Cancel Date 4/10/06 | Contact JEFF GREENBERG |

| Internal Item # / OTIN | CS/PK | Total Qty | Style | Description | Unit Cost | Ext. Cost |
|---|---|---|---|---|---|---|
| 5202-7204-1-0-0 00400015081244 | | 3000 | | JR RAMPAGE S/S TOPS 76777- GATHERED BUST 1500 PC 76776- SCOOP NK 1500 PC 8 COLOR PREPACKS | $3.00 | $9,000.00 |
| 5202-7204-2-0-0 00400016081329 | | 3000 | | JR RAMPAGE S/S TOPS 76775 SCOOP W LACE TRIM 1500 PC 76981- V NK RUFFLE SL LACE TRIM 1500 PC 5 COLOR PRE PACKS | $3.50 | $10,500.00 |
| Total | | 6,000 | | | | $19,500.00 |

☑ All Cartons Must Be Labeled With Item Description, P.O.#, Style # and Color
☑ All Labels Will Be Intact        PREMIX 1ST'S
CONTACT- JEFF

☑ Ship Complete, Cancel, B/O        ☑ Prior To Shipping, Must Provide Confirmation of Shipment and Advanced Shipping Notices

Merchandise shipped and invoices dated on or after the 25th of the month should be billed to us as of the following month. All 10 day datings begin at date of receipt of the shipment by us. The seller agrees to protect us against all claims and damage for infringements of patents and copyrights. In accepting this order, vendor agrees to furnish a guarantee that all textile fiber products specified therein are labeled in accordance with the Federal Textile Fiber Products Identification Act, Permanent Care Labeling Regulations and are in compliance with all other federal and state laws and regulations.

Authorized Signature

JUN.14.2005 8:40    HO FREIGHT CORP    3104138831    P.2

| | |
|---|---|
| Shipper's Name and Address | Shipper's account Number |

TREND SETTERS(KNIT)
PLOT NO.688.PHASE-5:UDYOG/VIHAR
GURGAON-122 016.HARYANA/INDIA.

Not Negotiable
House Airway Bill **SLS**  N° 025565
Master Airway Bill  No.

Copies 1,2 and 3 of the AirWay Bill are originals and have the same validity

Consignee's Name and Address

ISRAEL DISCOUNT BANK OF NEW YORK.
NY.

**Skyways Air Services (P) Ltd.**
RZ-128 & 129A, Mahipal Pur Extn.,
N.H. 8, New Delhi - 110037
Tel.: 6764481-89 Fax: 6765700
Telefax 8764323 Email: skyways1885@hotmail.com

Issuing Carrier's Agent's Name and City

**SKYWAYS AIR SERVICES (P) LTD.**
NEW DELHI

Accounting Information

FREIGHT COLLECT

MASTER AWB : SQ/618-12518450

| Agent's IATA Code | Account No. |
|---|---|
| 14-3-0152 | |

Airport of Departure (Addr of first Carrier) and requested Routing

NEW DELHI.

| To | By first Carrier  Routing and Destination | to | By | to | By | Currency | CHGS Code | WT/VAL  PPD  COLL | Other  PPD  COLL | Declared Value for Carriage | Declared Value for Customs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| AX | SQ | | | | | INR | C | C | | NVD | USD:27540.00 |

| Airport of Destination | Flight/Date  For Carrier Use Only | Flight/Date | Amount of Insurance | INSURANCE - If Carrier offers insurance and such insurance is requested in accordance with conditions on reverse hereof, indicate amount to be insured in box marked amount of insurance |
|---|---|---|---|---|
| LOS ANGELES/U.S.A | | | NIL | |

Handling Information

NOTIFY::1]GREAT WHITE BEAR.LLC ATTN:JOE ORAGO TEL:(212)391-1223 AND
RAY AT AMERICAN SHIPPING TEL:(201)569-1600X211//2)OCONCA SHIPPING.629
WORLDWAY POSTAL CENTER.CA.91202.ANGIE:(626)450-0282//17A #KBR NOS 1 TO 170//

| No. of  Pieces  RCP | Gross  Weight | kg lb | Rate Class  Commodity  Item No. | Chargeable  Weight | Rate  Charge | Total | Nature and Quantity of Goods  (Incl. Dimensions or Volume) |
|---|---|---|---|---|---|---|---|
| 170 | 1698.0K | | | 1698.0 | | | SAID TO CONTAIN:  COTTON WOVEN WOMEN S  GAUZE TOP.  INVOICE NO:TSK/14//  2005 DATED:01/06/2005  PO#1495.STYEL:198  L/C NO:L 620009  DATED:19/04/2005  TOTAL QTY:6120 PCS |
| | | | | | | AS AGREED | |

PLS INF.CNEE IMLY ON ARVL OF CARGO AT DEST//ONE
ENVELOP CONTAINING DOCTS ATTD/...
IEC NO:0503022747 DIM:73X44X6.6/170(CMS)
VOL.WT:1496.00 KGS

| 170 | 1698.0 | | | | | 0.00 | |

| Prepaid | Weight Charges | Collect | | Other Charges |
|---|---|---|---|---|
| 7787298 | | | | |
| | Valuation Charges | | | |
| | Tax | | | |
| | Total other Charges Due Agent | | | |
| | Total other Charges Due Carrier | | | |

Shipper certifies that the particulars on the face hereof are correct and that insofar as any part of the consignment contains dangerous goods, such part is properly described by name and is in proper condition for carriage by air according to the applicable Dangerous Goods Regulations.

SKYWAYS AIR SERVICES PVT
Signature of Shipper or his Agent

| | Total prepaid | | Total collect | |
|---|---|---|---|---|

02/06/2005
Executed on  (Date)  at  (Place)  Signature of Issuing Carrier or its Agent

HAWB **SLS**  N° 025565

# RESOURCING AMERICA, INC.

PAGE ___ OF ___

ATTENTION: **JOE DRAGO**                          DATE: **09/19/05**

COMPANY: **GREAT WHITE BEAR INC**          FROM: **AMIN**

FAX:                                               FAX: **011-9221-431-1907**

| **SHIPPING NOTICE** | *PLEASE BE ADVISED THAT THE FOLLOWING MERCHANDISE HAS BEEN SHIPPED .* |

BUYER: **GREAT WHITE BEAR INC , RAM**                    LC# **D P**

VENDOR: **SHAHPUR APPAREL**              PAKISTAN     T.LC#

| VENDOR INVOICE# | BL/AWBL# | CONTAINER# |
|---|---|---|
| **SA/RAI/285/05** | **ACLKHINYK-F248** | **PRSU2315475** |

| SHIPPING COMPANY | CONSOLIDATOR/FRT.FORWERDER | VEN. INV.DATE | SHIPD ON BOARD |
|---|---|---|---|
| **CMA CONTAINER LINES** | **AMERICAN CONTAINER** | **08/30/05** | **09/01/05** |

| FEEDER VESSEL VOYAGE | DEPARTED FIRST PORT OF LOADING | FIRST PORT OF LOADING |
|---|---|---|
| **CMA-CGM NILGAI- V-3335** | **09/01/05** | **KARACHI** |

| MOTHER SHIP VOYAGE | ETD SECOND PORT OF LOADING | SECOND PORT OF LOADING |
|---|---|---|
| **INDAMEX COLORADO- V 5136** | **09/07/05** | **NHAVA SHEVA** |

| ETA DESTINATION | ARRIVED DESTINATION | DEBIT NOTE# |
|---|---|---|
| **09/28/05** | **NJ/NY** | **KPD 4732** |

| PO# | STYLE# | COLOR | SIZE | CARTONS | PPK | DOZ.SHPD | LDP/DZ | EXTENTION |
|---|---|---|---|---|---|---|---|---|
| 1578 | 17500 | ASST | S-XL | 420 | 1.50 | 630 | $93.00 | $58,590.00 |
| | | | | 420 CTNS | | 630 /DZ | | $58,590.00 |

S. P. 13.50     Cost 7.75

MU% 57%

DOCUMENT  FOLLOW  UP

| | | |
|---|---|---|
| ___ INVOICE | ___ VISA 335 | ___ SHIPPING MEMO | DEBIT NOTE _____ |
| ___ PACKING LIST | ___ VISA | ___ INSPECTION REPORT | VISA AWBL _____ |
| ___ BL/AWBL | ___ VISA | ___ INSPECTION CERTIFICATE | DATE SENT _____ VIA _____ |
| ___ CERTIFICATE OF ORIGIN | | ___ SINGLE COUNTRY DECL. | SENT TO _____ |

ρ  01041

# RESOURCING AMERICA, INC.

954 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6588

INVOICE# KPD 4732

LC# D P

BANK REF#:

**Bill To:**

GREAT WHITE BEAR INC
1412 BROADWAY , 16TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**

GREAT WHITE BEAR INC
1412 BROADWAY , 16TH FLOOR
NEW YORK, NY
10018, USA

BL/AWBL#

CMA ACLKHINYK-F248

DEBIT NOTE#

KPD 4732

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|--------|-------------|------|------|--------|-----------|
| 17500 | 1578LADIES WASHED TWILL JACKETS TWILL | 630 | Doz | $93.00 | $58,590.00 |

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

| | |
|---|---|
| SALES AMOUNT: | $58,590.00 |
| DEPOSIT: | -$10,000.00 |
| TOTAL APPLIED: | $48,590.00 |
| BALANCE DUE: | $48,590.00 |

P 01043



# SHAHPUR APPAREL

Plot No. 80, Sector-24, Korangi Industrial Area, Karachi-Pakistan.
Tel : (92-21) 5067458, 5070152, 5055819 Fax : (92-21) 5067774
E-mail : shahapparel@cyber.net.pk

Head Office : B-17, Clifton Garden Fl.-1, Block-3,
Kehkashan Clifton, Karachi, Tel : 4548431 Fax : 4811807

## PACKING LIST

INVOICE NO: SA/RAI/285/05    DATED : 30/08/2005.
DESCRIPTION: 100 % COTTON  LONG SLEEVE LADIES TWILL WOVEN JACKETS
MARKS & NOS: WHITE GREAT BEAR
MIDWEST
P.O # : 1578
STYLE: 17500
SIZES: S,M,L,XL
CONTENT : 18 PCS PER CTN
QTY : 1-420 CTN
MADE IN PAKISTAN

| CTN NOS. | P.O NO. | STYLE NO. | COLOR | PARTY | MEASUR EMENT | SIZES | | | | PCS PER CTN | TOT CTN | TOT DOZ | TOT PCS | NET WT KGS | GROSS WT KGS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SIZES & BREAKDOWN | | | | | | | | | |
| | | | | | | S | M | L | XL | | | | | | |
| 01~420 | 1578 | 17500 | ASSORTED | MIDWEST | 21x16.5x10 | 3 | 6 | 6 | 3 | 18 | 420 | 630 | 7560 | 3276.000 | 4116.000 |
| | | | | | | | | | | 420 | 630 | 7560 | 3276.000 | 4116.000 |

(AUTHORISED SIGNATURE)

FOR SHAHPUR APPAREL

14 2005 8:40    HO FREIGHT CORP    3104198831    P.3

# RETAIL INVOICE

| Exporter | Invoice No. & Date | Exporter's Ref. |
|---|---|---|
| **TREND SETTERS (KNITS )** PLOT NO.888 PHASE-V, UDYOG VIHAR, GURGAON-122016 HARAYANA, INDIA. | TSK / 147/ 2005  DT.01/08/2005 | IEC NO: 0503002747 |

| Buyer's Order No.& Date : | STYLE # 108 |
|---|---|
| PO NO.1495 DATE 24/03/2005 | |
| Other Reference (s)    TIN NO.06051823317 | |

| Consignee | Buyer (if other than Consignee) |
|---|---|
| **GREAT WHITE BEAR, LLC** 1412 BROADWAY, SUITE 2010,NEW YORK, NY-10018, U.S.A. | **OCONCA SHIPPING,** 829 W 8TH STREET, AZUSA CA 91702, ANGIE(626)850-0202 |

| Country of Origin of Goods INDIA. | Country of Final Destination U.S.A. |
|---|---|

| Terms of Delivery and Payment | |
|---|---|
| Pre- Carriage by BY AIR. | Place of Receipt by Pre-Carrier |
| Vessel/Flight No. | Port of Loading IGIA,NEW DELHI/INDIA. |
| Port of Discharge LOS ANGELES. | Place of Delivery USA. |

L.C.NO.L 620008 DATE 18.04.2005 EXP.DATE 30/08/2005
FREIGHT : COLLECT.

| Marks & Nos. **# 108** | No.&Kind of Pkgs. | Description of goods | Quantity | Rate | Amount |
|---|---|---|---|---|---|
| | | **" READYMADE GARMENTS"** Description Gauze long sleeve split V neck embroidery@front body. 1/2"width elastic@lower arm &3lines elastic@sleeve opening. COTTON WOVEN WOMEN'S GAUZE TOP. | PIECES 6120 | RATE IN FOB / USD 4.50 | TOTAL AMOUNT FOB / USD 27,540.00 |
| | | CATG : 341 STYLE # 108 PO NO.1495 TOTAL DOZS : 510 FOB PER DOZ : USD.54.00 | | | |
| Total Chargeable Amount : | | | **TOTAL  6120** | TOTAL FOB/ USD | 27,540.00 |

TOTAL CHARGEABLE AMOUNT IN FOB / USD : TWENTY SEVEN THOUSAND FIVE HUNDRED FORTY ONLY.

*Style 108    F.O.B. 4.50 = 54.00 perdz*
*16.8%Duty    9.07*
*3.00   Fright 3.00*
*L.D.P. 66.07*
*S.P. 9.25  Cost 5.51  MU% 40.4%*

| Declaration :- We declare that this Invoice shows the actual price of goods described and that all particulars are true and correct | FOR TREND SETTERS (KNITS) AUTHORISED SIGNATORY |
|---|---|

P   01034

# RESOURCING AMERICA, INC.

PAGE___ OF___

ATTENTION: **JOE DRAGO**

COMPANY: **GREAT WHITE BEAR INC**

FAX: **INVALID**

DATE: **08/24/05**

FROM: **IDA**

FAX: **011-9221-431-1907**

## SHIPPING NOTICE    *PLEASE BE ADVISED THAT THE FOLLOWING MERCHANDISE HAS BEEN SHIPPED.*

BUYER: **GREAT WHITE BEAR INC , RAM**

LC# **L620036**

VENDOR: **ZHEJIANG FUHAOTE IMP AND EXP CO   HONG**

T.LC# **L620036-01**

VENDOR INVOICE#

**FHT05- 15**

BL/AWBL#

**0508121LGB01**

CONTAINER#

**KKTU7573774**

SHIPPING COMPANY

**K-LINE**

CONSOLIDATOR/FRT. FORWERDER

**PACIFIC NET LOGISTICS**

VEN. INV.DATE

**08/23/05**

SHIPD ON BOARD

**08/23/05**

FEEDER VESSEL VOYAGE

DEPARTED FIRST PORT OF LOADING

**08/23/05**

FIRST PORT OF LOADING

**HONG KONG**

MOTHER SHIP VOYAGE

**VECCHIO BRIDGE 2E**

ETD SECOND PORT OF LOADING

SECOND PORT OF LOADING

ETA DESTINATION

**09/04/05**

ARRIVED DESTINATION

**LOS ANGELES**

DEBIT NOTE#

**KPD 4728**

| PO# | STYLE# | COLOR | SIZE | CARTONS | PPK | DOZ.SHPD | LDP/DZ | EXTENTION |
|-----|--------|-------|------|---------|-----|----------|--------|-----------|
| 1616 | 216 | DENIM | 11 | 50 | 1.00 | 50 | $120.00 | $6,000.00 |
| 1616 | 216 | DENIM | 13 | 25 | 1.00 | 25 | $120.00 | $3,000.00 |
| 1616 | 216 | DENIM | 3 | 25 | 1.00 | 25 | $120.00 | $3,000.00 |
| 1616 | 216 | DENIM | 5 | 50 | 1.00 | 50 | $120.00 | $6,000.00 |
| 1616 | 216 | DENIM | 7 | 75 | 1.00 | 75 | $120.00 | $9,000.00 |
| 1616 | 216 | DENIM | 9 | 75 | 1.00 | 75 | $120.00 | $9,000.00 |
| 1615 | 218 | DENIM | S-13 | 300 | 1.00 | 300 | $120.00 | $36,000.00 |
| | | | | 600 CTNS | | 600 /DZ | | $72,000.00 |

216 - S.P. 14.75   Cost 10.

218 - S.P. 14.75   Cost 10.

MU% - 32.2%

## DOCUMENT FOLLOW UP

| | | | |
|--|--|--|--|
| __ INVOICE | ___ VISA 348 | ___ SHIPPING MEMO | DEBIT NOTE _____ |
| — PACKING LIST | ___ VISA ____ | ___ INSPECTION REPORT | VISA AWBL _____ |
| — BL/AWBL | ___ VISA ____ | ___ INSPECTION CERTIFICATE | DATE SENT _____ VIA _____ |
| — CERTIFICATE OF ORIGIN | | ___ SINGLE COUNTRY DECL. | SENT TO _____ |

P 01044

# RESOURCING AMERICA, INC.

INVOICE# KPD 4728
LC# L620036
BANK REF# L620036-01

**Bill To:**
GREAT WHITE BEAR INC
954 EAST 7TH ST
BROOKLYN NY 11230
TEL 718-258-6688

**Ship To:**
GREAT WHITE BEAR INC
1450 BROADWAY, 25TH FLOOR
NEW YORK, NY
10018, USA

BL/AWB#
KL 05081211LGB01

DEBIT NOTE#
KPD 4728

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|---|---|---|---|---|---|
| 216 | 1616LADIES DENIM JEANSDENIM 10 OZ | 50 | DOZ | $120.00 | $6,000.00 |
| 216 | 1616LADIES DENIM JEANSDENIM 10 OZ | 25 | DOZ | $120.00 | $3,000.00 |
| 216 | 1616LADIES DENIM JEANSDENIM 10 OZ | 25 | DOZ | $120.00 | $3,000.00 |
| 216 | 1616LADIES DENIM JEANSDENIM 10 OZ | 50 | DOZ | $120.00 | $6,000.00 |
| 216 | 1616LADIES DENIM JEANSDENIM 10 OZ | 75 | DOZ | $120.00 | $9,000.00 |
| 216 | 1616LADIES DENIM JEANSDENIM 10 OZ | 75 | DOZ | $120.00 | $9,000.00 |
| 216 | 1616LADIES DENIM JEANS WITH | 300 | DOZ | $120.00 | $36,000.00 |

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA, INC.

SALES AMOUNT: $72,000.00
DEPOSIT: -$14,400.00
TOTAL APPLIED: $57,600.00
BALANCE DUE: $57,600.00

# RESOURCING AMERICA INC

## PACKING LIST

M/S    GREAT WHITE BEAR                                              Invoice :

DESCRIPTION FOR 216:  LADIES 100%COTTON WOVEN PANTS
DESCRIPTION FOR 218:  LADIES 98%COTTON 2%SPANDEX WOVEN PANTS

| Contract no | Style no | Ctns no | Color | SIZE | | | | | | Qties/carton | Nos of ctn | TTL qties/ctn | KGS | KGS | CTNS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | 3 | 5 | 7 | 9 | 11 | 13 | | | | | | |
| 1546 | 216 | 1~25 | denim | 12 | | | | | | 12 | 25 | 300 | 7.4 | 6.4 | 58×46×14 |
| | 216 | 26~75 | denim | | 12 | | | | | 12 | 50 | 600 | 7.4 | 6.4 | 58×46×14 |
| | 216 | 76~150 | denim | | | 12 | | | | 12 | 75 | 900 | 7.4 | 6.4 | 58×46×14 |
| | 216 | 151~225 | denim | | | | 12 | | | 12 | 75 | 900 | 7.4 | 6.4 | 58×46×14 |
| | 216 | 226~275 | denim | | | | | 12 | | 12 | 50 | 600 | 7.4 | 6.4 | 58×46×14 |
| | 216 | 276~300 | denim | | | | | | 12 | 12 | 25 | 300 | 7.4 | 6.4 | 58×46×14 |
| | 218 | 1-300 | denim | 1 | 2 | 3 | 3 | 2 | 1 | 12 | 300 | 3600 | 8.3 | 7.3 | 58×46×14 |
| | | | | | | | | | | Total ctn | 600 | 7200 | | | |

DRAWN FROM ISRAEL DISCOUNT BANK OF NEW YORK,NEW YORK
L/C NO:L620036        DATE OF ISSUE:050715

TOTAL 22.4CBM
GROSS WEIGHT : 4710KGS
NET WEIGHT : 4110KGS
SHIPPING MARK
MERVYNS
P/O#:
DPCI-ITEM#
STYLE#
COLOR LT DENIM
CASEPACK 12
COUNTRY OF ORIGIN HONGKONG
CARTON#  OF
CARTON DIMENSION

01046

# RESOURCING AMERICA, INC.

PAGE ___ OF ___

ATTENTION: **JOE DRAGO**

COMPANY: **GREAT WHITE BEAR INC**

FAX:

DATE: **08/18/05**

FROM: **IDA**

FAX:011-9221-431-1907

| SHIPPING NOTICE | *PLEASE BE ADVISED THAT THE FOLLOWING MERCHANDISE HAS BEEN SHIPPED.* |
|---|---|

BUYER: **GREAT WHITE BEAR INC , RAM**          LC# **L620036**

VENDOR: **ZHEJIANG FUHAOTE IMP AND EXP CO ,PAKISTAN**     T.LC# **L620036-01**

VENDOR INVOICE#
**FHT05-15**

BL/AWBL#
**0508064LGB02**

CONTAINER#
**NYKU7004455**

SHIPPING COMPANY
**NIPPON YUSEN KAISHA**

CONSOLIDATOR/FRT.FORWERDER
**PACIFIC NET LOGISTICS**

VEN. INV.DATE
**08/15/05**

SHIPD ON BOARD
**08/15/05**

FEEDER VESSEL VOYAGE

DEPARTED FIRST PORT OF LOADING
**08/15/05**

FIRST PORT OF LOADING
**HONG KONG**

MOTHER SHIP VOYAGE
**OOCL LONG BEACH V 16E32**

ETD SECOND PORT OF LOADING

SECOND PORT OF LOADING

ETA DESTINATION
**08/26/05**

ARRIVED DESTINATION
**LOS ANGELES**

DEBIT NOTE#
**KPD 4724**

| PO# | STYLE# | COLOR | SIZE | CARTONS | PPK | DOZ.SHPD | LDP/DZ | EXTENTION |
|---|---|---|---|---|---|---|---|---|
| 1546 | 210 | OFF WHITE | S-XL | 299 | 1.00 | 299 | $67.20 | $20,092.80 |
| | | | | 299 CTNS | | 299 /DZ | | $20,092.80 |

*L.C.*          *Mervyns Ed*

## DOCUMENT FOLLOW UP

___ INVOICE          ___ VISA  639          ___ SHIPPING MEMO          DEBIT NOTE _____

___ PACKING LIST ___ VISA ___          ___ INSPECTION REPORT          VISA AWRL _____

___ BL/AWBL ___ VISA ___          ___ INSPECTION CERTIFICATE          DATE SENT _____ VIA _____

___ CERTIFICATE OF ORIGIN          ___ SINGLE COUNTRY DECL.          SENT TO _____

# RESOURCING AMERICA, INC.

954 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6588

INVOICE# **KPD 4724**

LC# **L620036**

BANK REF# **L620036-01**

**Bill To:**

**GREAT WHITE BEAR INC**

1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**

**GREAT WHITE BEAR INC**

1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

BL/AWBL#

NYK 0508064LGB02

DEBIT NOTE#

KPD 4724

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|--------|-------------|------|------|--------|-----------|
| 210 | 1546 LADIES CAMISOLE TOP WITH LACE | 299 | Doz | $67.20 | $20,092.80 |

*Style 210*
*S.P. 9.25    Cost 5.60*
*MU% 39.4%*

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

| | |
|---|---|
| SALES AMOUNT: | $20,092.80 |
| FREIGHT: | -$4,018.56 |
| TOTAL APPLIED: | $16,074.24 |
| BALANCE DUE: | $16,074.24 |

# RESOURCING AMERICA INC

## PACKING LIST

M/S    GREAT WHITE BEAR

Invoice :

DESCRIPTION:  LADIES 100% POLYTESTER WOVEN TOP

| Contractno | Style no | Ctns no | Color | SIZE | | | | Qties/carton | Nos of ctn | TTL qties/ctn | KGS | KGS | CTNS |
| --- | --- | --- | --- | S | M | L | XL | | | | | | |
| 1546 | 210 | 1-299 | MILK | 1 | 2 | 2 | 1 | 6x2 | 299 | 3588 | 4 | 3.2 | 71X56X0.95 |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |

Total ctn    288    3588

DRAWN FROM ISRAEL DISCOUNT BANK OF NEW YORK,NEW YORK
L/C NO:L620036            DATE OF ISSUE:050715

TOTAL  11.29CBM
GROSS WEIGHT : 2204.100KGS
NET WEIGHT : 1196.100KGS
SHIPPING MARK
MERVYNS
PO#:
OPCH-ITEM#
STYLE#
CASEPACK 12
COLOR LT DENIM
COUNTRY OF ORIGIN HONGKONG
CARTON#    OF
CARTON DIMENSION
L 71  W  56   H 9.5

01049

# RESOURCING AMERICA, INC.

PAGE ___ OF ___

ATTENTION: **JOE DRAGO**                     DATE: 08/05/05

COMPANY: **GREAT WHITE BEAR INC**        FROM: AMIN

FAX:                                             FAX:011-9221-431-1907

## SHIPPING NOTICE

*PLEASE BE ADVISED THAT THE FOLLOWING MERCHANDISE HAS BEEN SHIPPED.*

BUYER: **GREAT WHITE BEAR INC , RAM**                     LC# DP

VENDOR: **SHAHPUR APPAREL ,PAKISTAN**                     T.LC#

| VENDOR INVOICE# | BL/AWBL# | CONTAINER# |
|---|---|---|
| SA/RAI/276/05 | GWBLAX500 | PONU1835761 |

| SHIPPING COMPANY | CONSOLIDATOR/FRT.FORWERDER | VEN. INV.DATE | SHIPD ON BOARD |
|---|---|---|---|
| P&O CONTAINERS LIMITED. | BUNKER | 07/26/05 | 07/26/05 |

| FEEDER VESSEL VOYAGE | DEPARTED FIRST PORT OF LOADING | FIRST PORT OF LOADING |
|---|---|---|
| HYUNDAI FUTURE 5327 | 07/27/05 | KARACHI |

| MOTHER SHIP VOYAGE | ETD SECOND PORT OF LOADING | SECOND PORT OF LOADING |
|---|---|---|
| NYK PEGASUS 7194 | 08/07/05 | SINGAPORE |

| ETA DESTINATION | ARRIVED DESTINATION | DEBIT NOTE# |
|---|---|---|
| 08/28/05 | LOS ANGELES | KPD 4714 |

| PO# | STYLE# | COLOR | SIZE | CARTONS | PPK | DOZ.SHPD | LDP/DZ | EXTENTION |
|---|---|---|---|---|---|---|---|---|
| 1544 | 17500 | OLIVE | S-XL | 310 | 1.00 | 310 | $104.00 | $32,240.00 |
| 1553 | 214 | WHITE | S-XL | 313 | 1.00 | 313 | $50.00 | $15,650.00 |
| 1585 | 243 | WHITE | S-XL | 220 | 1.00 | 220 | $60.00 | $13,200.00 |
| 1550 | 432 | KHAKI | 3-13 | 377 | 1.00 | 377 | $87.00 | $32,799.00 |
| 1581 | 446 | WHITE | S-XL | 303 | 1.00 | 303 | $70.80 | $21,452.40 |
|  |  |  |  | 1,523 CTNS | | 1,523 /DZ | | $115,341.40 |

*214  S.P.9.25  Cost 4.16*
*MU% 55%*   *Check*     *Mervyns*   *Assted*
*w/Charles*            *Size*
*432- S.P.10.75  Cost 7.25*        *Assted*   *Solid*
*MU 33%*   *Performance*          *Color*
*243 - S.P.9.25  Cost 5.00*
*MU% 45.9%*   *Style 446 - S.P.11.00  Cost 5.90*
*Prnt  MU% 46.3*

| DOCUMENT FOLLOW UP | | | |
|---|---|---|---|
| __ INVOICE | ___ VISA 341 | ___ SHIPPING MEMO | __ DEBIT NOTE |
| — PACKING LIST | ___ VISA | ___ INSPECTION REPORT | VISA AWBL _____ |
| — BL/AWBL | ___ VISA | ___ INSPECTION CERTIFICATE | DATE SENT ____ VIA _____ |
| — CERTIFICATE OF ORIGIN | | ___ SINGLE COUNTRY DECL. | SENT TO _____ |

P 01050

# RESOURCING AMERICA, INC.

154 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6588

INVOICE# **KPD  4714**

LC# **DP**

BANK REF#:

**Bill To:**
GREAT WHITE BEAR INC
1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**
**GREAT WHITE BEAR INC**
1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

BL/AWBL#
**P & O GWBLAX500**

DEBIT NOTE#

KPD  4714

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|--------|-------------|------|------|--------|-----------|
| 7500 | 1544 LADIES WASHED TWILL JACKETS TWILL 8 OZ | 310 | Doz | $104.00 | $32,240.00 |
| 14 | 1553 LADIES 100% COTTON  KNIT TOP WITH SATIN | 313 | Doz | $50.00 | $15,650.00 |
| 43 | 1585 LADIES KNIT POLO INTERLOCK | 220 | Doz | $60.00 | $13,200.00 |
| 32 | 1550 LADIES 100% COTTON  KNIT TOP WITH SATIN | 377 | Doz | $87.00 | $32,799.00 |
| 46 | 1581 LADIES POPLIN TOP POPLIN | 303 | Doz | $70.80 | $21,452.40 |

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

SALES AMOUNT:  $115,341.40

DEPOSIT:  -$27,472.50

TOTAL APPLIED:  $87,868.90

BALANCE DUE:  $87,868.90

℗  01051

# SHAHPUR APPAREL

Plot No. 80, Sector 6K, Korangi Industrial Area, Karachi-Pakistan.
Head Office : B-17, Glitton Garden FL-1, Block-3,
Kehkashan Clifton, Karachi. Tel : 454/451 Fax : 4311907
Tel : (92-21) 5067450, 5073150, 5055519 Fax : (92-21) 5067774.
E-mail : shahapparel@cyber.net.pk

INVOICE NO.
DESCRIPTION.
MARKS & NOS:

## PACKING LIST

S4/RA/276/05    DATED: 26/07/2005.
100% COTTON LADIES KNIT TOPS
100% COTTON KNIT POLO
100% COTTON TWILL PANTS
95% COTTON 5% SPANDEX STRETCH POPLIN SHIRTS
100 % COTT. TWILL LONG SLEEVE LADIES WOVEN JACKETS
GREAT WHITE BEAR
MERVYNS
P O #        1553, 1585, 1581, 1544, 1550
STYLE:       214, 243, 446, 17500, 432
SIZES:       S,M,L,XL SZ 3 TO SZ 13
CONTENT      12 PCS PER CTN
QTY          1-1523 CTN

MADE IN PAKISTAN

| CTN NOS | P.O NO | STYLE NO | COLOR | PARTY | MEASUREMENT SIZES | S | M | L | XL | PC PER CTN | TOT DOZ | TOT PCS | NET WT KGS | GROSS WT KGS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0001-0313 | 1553 | 214 | OFF WHT | MERVYNS | 19.5x18/2.5 | 2 | 4 | 4 | 2 | 12 | 313 | 3768 | 463.400 | 1092.900 |
| 0314-0533 | 1585 | 243 | WHITE | MERVYNS | 22x15x4.5 | 2 | 4 | 4 | 2 | 12 | 220 | 2840 | 418.000 | 748.000 |
| 0534-0836 | 1581 | 446 | WHITE | MERVYNS | 22x15x4 | 2 | 4 | 4 | 2 | 12 | 303 | 3636 | 575.700 | 996.900 |
| 0837-146 | 1544 | 150 | KHAKI | MERVYNS | 21x16.5x6 | 2 | 4 | 4 | 2 | 12 | 310 | 3720 | 1674.000 | 2294.300 |
| 1147-1523 | 1550 | 432 | KHAK. | MERVYNS | 26x18x5.5 | 1 | 2 | 3 | 1 | 12 | 377 | 4524 | 1771.900 | 2921.900 |
| | | | | | | | | | | 1523 | 18276 | 5003.000 | 7800.700 |

SIZES & BREAKDOWN

|   |  |  |  |  |
|---|---|---|---|---|
| SIZES | S | M | L | XL |
| SIZES | SZ3 | SZ5 | SZ7 | SZ9 | SZ11 SZ13 |

FOR SHAHPUR APPAREL

(AUTHORISED SIGNATURE)

ρ  01052

# RESOURCING AMERICA, INC.

PAGE ___ OF ___

ATTENTION: **JOE DRAGO**

COMPANY: **GREAT WHITE BEAR INC**

FAX:

DATE: **08/05/05**

FROM: **AMIN**

FAX:011-9221-431-1907

*(handwritten: 8/30 L.D.P.)*

| **SHIPPING NOTICE** | *PLEASE BE ADVISED THAT THE FOLLOWING MERCHANDISE HAS BEEN SHIPPED .* |
|---|---|

BUYER: **GREAT WHITE BEAR INC , RAM**      LC# DP

VENDOR: **SHAHPUR APPAREL ,PAKISTAN**      T.LC#

VENDOR INVOICE#
**SA/RAI/276/05**

BL/AWBL#
**GWBLAX500**

CONTAINER#
**PONU1835761**

SHIPPING COMPANY
**P&O CONTIANERS LIMITED.**

CONSOLIDATOR/FRT.FORWERDER
**BUNKER**

VEN. INV.DATE
**07/26/05**

SHIPD ON BOARD
**07/26/05**

FEEDER VESSEL VOYAGE
**HYUNDAI FUTURE 5327**

DEPARTED FIRST PORT OF LOADING
**07/27/05**

FIRST PORT OF LOADING
**KARACHI**

MOTHER SHIP VOYAGE
**NYK PEGASUS 7194**

ETD SECOND PORT OF LOADING
**08/07/05**

SECOND PORT OF LOADING
**SINGAPORE**

ETA DESTINATION
**08/28/05**

ARRIVED DESTINATION
**LOS ANGELES**

DEBIT NOTE#
**KPD 4714**

| PO# | STYLE# | COLOR | SIZE | CARTONS | PPK | DOZ.SHPD | LDP/DZ | EXTENTION |
|---|---|---|---|---|---|---|---|---|
| 1544 | 17500 ✓ | OLIVE | S-XL | 310 | 1.00 | 310 | $104.00 | $32,240.00 |
| 1553 | 214 ✓ | WHITE | S-XL | 313 | 1.00 | 313 | $50.00 | $15,650.00 |
| 1585 | 243 ✓ | WHITE | S-XL | 220 | 1.00 | 220 | $60.00 | $13,200.00 |
| 1550 | 432 | KHAKI | 3-13 | 377 | 1.00 | 377 | $87.00 | $32,799.00 |
| 1581 | 446 ✓ | WHITE | S-XL | 303 | 1.00 | 303 | $70.80 | $21,452.40 |
| | | | | **1,523** CTNS | | **1,523** /DZ | | **$115,341.40** |

**DOCUMENT FOLLOW UP**

| | | |
|---|---|---|
| ___ INVOICE | ___ VISA 341 | ___ SHIPPING MEMO |
| ___ PACKING LIST | ___ VISA ___ | ___ INSPECTION REPORT |
| ___ BL/AWBL | ___ VISA ___ | ___ INSPECTION CERTIFICATE |
| ___ CERTIFICATE OF ORIGIN | | ___ SINGLE COUNTRY DECL. |

DEBIT NOTE _____

VISA AWBL _____

DATE SENT _____ VIA _____

SENT TO _____

℗  01053

# RESOURCING AMERICA, INC.

PAGE ___ OF ___

ATTENTION: **JOE DRAGO**

COMPANY: **GREAT WHITE BEAR INC**

FAX: **INVALID**

DATE: **07/12/05**

FROM: **AMIN**

FAX:**011-9221-431-1907**

| SHIPPING NOTICE | *PLEASE BE ADVISED THAT THE FOLLOWING MERCHANDISE HAS BEEN SHIPPED.* |

BUYER: **GREAT WHITE BEAR INC , RAM**          LC# **DP**

VENDOR: **SHAHPUR APPAREL , PAKISTAN**          T.LC#

| VENDOR INVOICE# | BL/AWBL# | CONTAINER# |
|---|---|---|
| **SA/RAI/271/05** | **999-8209-7035** | |

| SHIPPING COMPANY | CONSOLIDATOR/FRT. FORWERDER | VEN. INV. DATE | SHIPD ON BOARD |
|---|---|---|---|
| **AIR CHINA** | **PAKISTAN CARGO** | **07/11/05** | **07/14/05** |

| FEEDER VESSEL VOYAGE | DEPARTED FIRST PORT OF LOADING | FIRST PORT OF LOADING |
|---|---|---|
| **CA-946** | **07/14/05** | **KARACHI** |

| MOTHER SHIP VOYAGE | ETD SECOND PORT OF LOADING | SECOND PORT OF LOADING |
|---|---|---|
| **CA-941** | **07/24/05** | **BEIJING** |

| ETA DESTINATION | ARRIVED DESTINATION | DEBIT NOTE# |
|---|---|---|
| **07/24/05** | **LOS ANGELES** | **KPD 4692** |

| PO# | STYLE# | COLOR | SIZE | CARTONS | PPK | DOZ.SHPD | LDP/DZ | EXTENTION |
|---|---|---|---|---|---|---|---|---|
| 1519 | 221 | WHITE | XS-L | 40 | 5.00 | 200 | $50.00 | $10,000.00 |
| | | | | 40 CTNS | | 200 /DZ | | $10,000.00 |

*Style 221  S.P.-9.25  Cost-4.16*
*MU%-55%*

*Mervyn's*

*Paid wire 10,000*
*7/28/05*

DOCUMENT FOLLOW UP

| | | | | | |
|---|---|---|---|---|---|
| ___ INVOICE | ___ VISA 339 | ___ SHIPPING MEMO | DEBIT NOTE | _____ |
| ___ PACKING LIST | ___ VISA | ___ INSPECTION REPORT | VISA AWBL | _____ |
| ___ BL/AWBL | ___ VISA | ___ INSPECTION CERTIFICATE | DATE SENT | ___ VIA ___ |
| ___ CERTIFICATE OF ORIGIN | | ___ SINGLE COUNTRY DECL. | SENT TO | _____ |

P 01055

# RESOURCING AMERICA, INC.

954 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6588

**INVOICE#** KPD  4692

**LC#** D P

**BANK REF#:**

**Bill To:**

**GREAT WHITE BEAR INC**
1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**

**GREAT WHITE BEAR INC**
1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

BL/AWBL#

CA 999-8209-7035

DEBIT NOTE#

KPD  4692

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|--------|-------------|------|------|--------|-----------|
| 221 | 1519LADIES 2X2 RIB TANK TOP WITH LACE 2X2 | 200 | Doz | $50.00 | $10,000.00 |

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

| SALES AMOUNT: | $10,000.00 |
|---|---|
| DEPOSIT: | |
| TOTAL APPLIED: | $10,000.00 |
| BALANCE DUE: | $10,000.00 |

D 01056

# RESOURCING AMERICA, INC.

PAGE ___ OF ___

**ATTENTION: JOE DRAGO**

**COMPANY: GREAT WHITE BEAR INC**

**FAX:**

DATE: 06/20/05

FROM: IDA

FAX:011-9221-431-1907

## SHIPPING NOTICE

*PLEASE BE ADVISED THAT THE FOLLOWING MERCHANDISE HAS BEEN SHIPPED.*

**BUYER: GREAT WHITE BEAR INC, RAM**                    LC# DP

**VENDOR: ALLIED GLORY ENTERPRISE LTD ,PAKISTAN**       T.LC#

| VENDOR INVOICE# | BL/AWBL# | CONTAINER# |
|---|---|---|
| AG0072/05 | KKLUSH8012518 | KKFU9033153 |

SHIPPING COMPANY: **K-LINE**

CONSOLIDATOR/FRT.FORWERDER: **PACNET LOGISTICS**

VEN. INV.DATE: **06/17/05**

SHIPD ON BOARD: **06/11/05**

FEEDER VESSEL VOYAGE

DEPARTED FIRST PORT OF LOADING **06/12/05**

FIRST PORT OF LOADING **SHANGHAI**

MOTHER SHIP VOYAGE **CHESAPEAKE BAY BRIDGE 8E**

ETD SECOND PORT OF LOADING

SECOND PORT OF LOADING

ETA DESTINATION **06/23/05**

ARRIVED DESTINATION **LOS ANGELES**

DEBIT NOTE# **KPD 4676**

| PO# | STYLE# | COLOR | SIZE | CARTONS | PPK | DOZ.SHPD | LDP/DZ | EXTENTION |
|---|---|---|---|---|---|---|---|---|
| 1513 | 105 | TURQ | 3-13 | 299 | 1.00 | 299 | $91.00 | $27,209.00 |
| 1512 | 111 | DENIM | 3-13 | 351 | 1.00 | 350.66 | $91.00 | $31,910.06 |
| | | | | 650 CTNS | | 649.66 /DZ | | $59,119.06 |

*Style Cord*
*105 Mervyns S.P. 11.00 Cost 7.58*
*MU% 31%*

*Style 111*
*Denim*
*Pant S.P. 14.50 Cost 7.58*
*MU% 47.7%*

## DOCUMENT FOLLOW UP

| | | | |
|---|---|---|---|
| __ INVOICE | __ VISA 639 | __ SHIPPING MEMO | DEBIT NOTE ____ |
| __ PACKING LIST | __ VISA ____ | __ INSPECTION REPORT | VISA AWBL ____ |
| __ BL/AWBL | __ VISA ____ | __ INSPECTION CERTIFICATE | DATE SENT ____ VIA ____ |
| __ CERTIFICATE OF ORIGIN | | __ SINGLE COUNTRY DECL. | SENT TO ____ |

D 01050

# RESOURCING AMERICA, INC.

954 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6588

**INVOICE#** KPD 4676

**LC#** D P

**BANK REF#:**

**Bill To:**

**GREAT WHITE BEAR INC**
1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**

**GREAT WHITE BEAR INC**
1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

**BL/AWBL#**

KL KKLUSH8012518

**DEBIT NOTE#**

KPD 4676

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|--------|-------------|------|------|--------|-----------|
| 105 | 1513LADIES DENIM JEANS WITH RHINESTONES | 299 | Doz | $91.00 | $27,209.00 |
| 111 | 1512LADIES POLAR FLEECE TOPS DENIM10 OZ | 350.66 | Doz | $91.00 | $31,910.06 |

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

| | |
|---|---|
| SALES AMOUNT: | $59,119.06 |
| DEPOSIT: | -$59,119.06 |
| TOTAL APPLIED: | $0.00 |
| BALANCE DUE: | $0.00 |

P 01050

# RESOURCING AMERICA, INC.

PAGE ____ OF ____

ATTENTION: **JOE DRAGO**

COMPANY: **GREAT WHITE BEAR INC**

FAX:

DATE: 06/20/05

FROM: **IDA**

FAX:011-9221-431-1907

## SHIPPING NOTICE — *PLEASE BE ADVISED THAT THE FOLLOWING MERCHANDISE HAS BEEN SHIPPED.*

BUYER: **GREAT WHITE BEAR INC , RAM**          LC# **DP**

VENDOR: **ALLIED GLORY ENTERPRISE LTD ,PAKISTAN**          T.LC#

| VENDOR INVOICE# | BL/AWBL# | CONTAINER# |
|---|---|---|
| AG0072/05 | KKLUSH8012518 | KKFU9033153 |

SHIPPING COMPANY
**K-LINE**

CONSOLIDATOR/FRT.FORWERDER
**PACNET LOGISTICS**

VEN. INV.DATE
**06/17/05**

SHIPD ON BOARD
**06/11/05**

FEEDER VESSEL VOYAGE

DEPARTED FIRST PORT OF LOADING
**06/12/05**

FIRST PORT OF LOADING
**SHANGHAI**

MOTHER SHIP VOYAGE
**CHESAPEAKE BAY BRIDGE 8E**

ETD SECOND PORT OF LOADING

SECOND PORT OF LOADING

ETA DESTINATION
**06/23/05**

ARRIVED DESTINATION
**LOS ANGELES**

DEBIT NOTE#
**KPD  4676**

| PO# | STYLE# | COLOR | SIZE | CARTONS | PPK | DOZ.SHPD | LDP/DZ | EXTENTION |
|---|---|---|---|---|---|---|---|---|
| 1513 | 105 | TURQ | 3-13 | 299 | 1.00 | 299 | $91.00 | $27,209.00 |
| 1512 | 111 | DENIM | 3-13 | 351 | 1.00 | 350.66 | $91.00 | $31,910.06 |
| | | | | 650CTNS | | 649.66 /DZ | | $59,119.06 |

*Style 105   Cord   Mervyns   S.P. 11.00   Cost 7.58   MU% 31%*

*Style 111   Denim Pant   S.P. 14.50   Cost 7.58   MU% 47.7%*

### DOCUMENT  FOLLOW  UP

| | | | |
|---|---|---|---|
| ____ INVOICE | ____ VISA 639 | ____ SHIPPING MEMO | DEBIT NOTE _____ |
| — PACKING LIST | ____ VISA | ____ INSPECTION REPORT | VISA AWBL _____ |
| — BL/AWBL | ____ VISA | ____ INSPECTION CERTIFICATE | DATE SENT _____ VIA _____ |
| — CERTIFICATE OF ORIGIN | | ____ SINGLE COUNTRY DECL. | SENT TO _____ |

D  01001

# RESOURCING AMERICA, INC.

954 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6588

INVOICE# KPD 4676

LC# D P

BANK REF#:

**Bill To:**
**GREAT WHITE BEAR INC**
1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**
**GREAT WHITE BEAR INC**
1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

BL/AWBL#
KL KKLUSH8012518

DEBIT NOTE#
KPD 4676

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|--------|-------------|------|------|--------|-----------|
| 105 | 1513LADIES DENIM JEANS WITH RHINESTONES | 299 | Doz | $91.00 | $27,209.00 |
| 111 | 1512LADIES POLAR FLEECE TOPS DENIM10 OZ | 350.66 | Doz | $91.00 | $31,910.06 |

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

| | |
|---|---|
| SALES AMOUNT: | $59,119.06 |
| DEPOSIT: | -$59,119.06 |
| TOTAL APPLIED: | $0.00 |
| BALANCE DUE: | $0.00 |

P 01062

# RESOURCING AMERICA, INC.

954 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6588

INVOICE# KPD  4719

LC# L  620036

BANK REF# L  620036-01

**Bill To:**

GREAT WHITE BEAR INC

1412 BROADWAY , 16TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**

GREAT WHITE BEAR INC

1412 BROADWAY , 16TH FLOOR
NEW YORK, NY
10018, USA

BL/AWBL#

NYK 0507185LGB01

DEBIT NOTE#

KPD  4719

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|--------|-------------|------|------|--------|-----------|
| 1123 | 1547LADIES DENIM JEANS DENIM 10 OZ STRETCH | 207 | Doz | $106.60 | $22,066.20 |
| 241 | 1548LADIES DENIM JEANS DENIM 10 OZ STRETCH | 81 | Doz | $106.60 | $8,634.60 |

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

| | |
|---|---|
| SALES AMOUNT: | $30,700.80 |
| DEPOSIT: | -$6,140.00 |
| TOTAL APPLIED: | $24,560.80 |
| BALANCE DUE: | $24,560.80 |

浙江富豪特进出口有限公司
# ZHEJIANG FUHAOTE IMP&EXP CO.,LTD

## PACKING LIST

Date: 4-Aug-05

Invoice : FHT05-22

M/S    RESOURCING AMERICA, INC. 954 EAST 7TH ST.
BROOKLYN, NY 11230

DESCRIPTION: LADIES 98% COTTON 2% SPANDEX WOVEN PANTS

| Contractno | Style no | Ctns no | Color | SIZE 3 | 5 | 7 | 9 | 11 | 13 | Qties/carton | Nos of ctn | TTL qties/ctn | KGS | KGS | CTNS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1547 | 1123 | 1-207 | LT DENIM | 1 | 2 | 3 | 3 | 2 | 1 | 12X1 | 207 | 2484 | 7.4 | 6.4 | 58X46X15 |
| 1548 | 241 | 1-81 | LT DENIM | 1 | 2 | 3 | 3 | 2 | 1 | 12X1 | 81 | 972 | 8.3 | 7.3 | 58X46X15 |
| | | | | | | | | | | Total ctn | 288 | 3456 | | | |

DRAWN FROM ISRAEL DISCOUNT BANK OF NEW YORK,NEW YORK
L/C NO:L620036        DATE OF  ISSUE:050715

TOTAL  11.526CBM
GROSS WEIGHT : 2204.100KGS
NET WEIGHT : 1916.100KGS
SHIPPING MARK
MERVYNS
P/O#:
OPCI-ITEM#
STYLE#
COLOR LT DENIM
CASEPACK 12
COUNTRY OF ORIGIN HONGKONG
CARTON#  OF
CARTON DIMENSION
58  W  46  H  15

01075

# RESOURCING AMERICA, INC.

954 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6588

**INVOICE#** KPD 4724

LC# L620036
BANK REF#: L620036-01

**Bill To:**
GREAT WHITE BEAR INC
1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**
GREAT WHITE BEAR INC
1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

BL/AWBL#
NYK 0508064LGB02

DEBIT NOTE#
KPD 4724

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|--------|-------------|------|------|--------|-----------|
| 210 | 1546LADIES CAMISOLE TOP WITH LACE | 299 | DOZ | $67.20 | $20,092.80 |

*Style 210 S.P. 9.25    Cost 5.60*
*MU% 39.5%*

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

| | |
|---|---|
| SALES AMOUNT: | $20,092.80 |
| DEPOSIT: | -$4,018.56 |
| TOTAL APPLIED: | $16,074.24 |
| BALANCE DUE: | $16,074.24 |

P 01080

.12/16/2005 15:28 FAX  212 882 7719        ISRAEL DISCOUNT BANK NY                    ☎001/002

**IDBBANK**

511 FIFTH AVENUE, NEW YORK, NY 10017-4997

*Attn: Joe Drago*
*Fr: Cheryl*
*Payment will be*
*issued*
*12-19-05.*

ARRIVAL OF DOCUMENTS

L/C NUMBER: LG20058  DRAWING NUMBER: 005        DECEMBER 16, 2005

APPLICANT:                          ACCOUNT PARTY:
GREAT WHITE BEAR, LLC               GREAT WHITE BEAR, LLC
1412 BROADWAY                       1412 BROADWAY
SUITE 2010                          SUITE 2010
NEW YORK, N.Y. 10018                NEW YORK, N.Y. 10018

PRESENTING BANK:                    BENEFICIARY:
HSBC BANK USA                       RESOURCING AMERICA, INC.
TRADE SERVICES OPERATIONS           954 EAST 7TH ST.
452 FIFTH AVENUE - 14TH FLOOR       BROOKLYN, NY 11230
NEW YORK, N.Y. 10018

COVER LETTER DATE: DECEMBER 14, 2005
REFERENCE NUMBER : BPCMTN658900TRF
                            DRAWING AMOUNT:
                            USD 48,840.00

TENOR:  SIGHT
                                                    *ATTN:*
                                                    *Cheryl*
FOLLOWING DOCUMENTS TO BE DELIVERED AGAINST:
(X) PAYMENT   ( )ACCEPTANCE                          *Air Release*
COMMERCIAL INVOICE 2
CUSTOMS INVOICE    1                                 *We will debit*
VISAED INV         1
AIRWAY BILL        1C                                *Mon 12/19/05*
PACKING LIST       1

COVERING MERCHANDISE:
370 DOZ LADIES CAPRI

SHIPMENTS:
FROM:HONG KONG
TO  :LOS ANGELES
BL/AWB/CR/DO:618HKG 14578782
BL/AWB DATE :120805
VIA BY AIR        X

DISCREPANCIES:
AIR RELEASE ISSUED R004177 USD48840.00

                        ***END OF NOTICE***

FAX TO:              CHERYL
FROM : SUADA CAUSEVIC        551 8598

PLEASE PROVIDE US WITH YOUR PROMPT INSTRUCTIONS.

I.D. 220
@OL@12:34:32

IDBBank is a service mark of Israel Discount Bank of New York

Ⴔ 01081

DEC 005   10:1?    IDB   TORS   HOCTG    FAX NO. 646 473 1835    P. 02/02

12/16/2005 15:29 FAX 212 682 7719    ISRAEL DISCOUNT BANK NY    @002/002

## COMMERCIAL INVOICE

# RESOURCING AMERICA, INC.

554 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6666

INVOICE# KPD 4760

LC# L520055
BANK REF# L520055-01

**Bill To:**
GREAT WHITE BEAR INC
1412 BROADWAY , 16TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**
GREAT WHITE BEAR INC
1412 BROADWAY , 16TH FLOOR
NEW YORK, NY
10018, USA

BL/AWBL#
S Q 618  1457  8752

DEBIT NOTE#
KPD 4760

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|--------|-------------|------|------|--------|-----------|
| 705 | LADIES BELTED CAPRI ST SATEEN | 370 | Doz | $132.00 | $48,840.00 |

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

| | |
|---|---|
| SALES AMOUNT: | $48,840.00 |
| DEPOSIT: | |
| TOTAL APPLIED: | $48,840.00 |
| BALANCE DUE: | $48,840.00 |

P 01082

**IDBBANK**

511 FIFTH AVENUE, NEW YORK, NY 10017-4997

## ARRIVAL OF DOCUMENTS

```
==============================================================
L/C NUMBER: L620058  DRAWING NUMBER: 005    DECEMBER 16, 2005
==============================================================
APPLICANT:                      ACCOUNT PARTY:
GREAT WHITE BEAR, LLC           GREAT WHITE BEAR, LLC
1412 BROADWAY                   1412 BROADWAY
SUITE 2010                      SUITE 2010
NEW YORK, N.Y. 10018            NEW YORK, N.Y. 10018
==============================================================
PRESENTING BANK:                BENEFICIARY:
HSBC BANK USA                   RESOURCING AMERICA, INC.
TRADE SERVICES OPERATIONS       954 EAST 7TH ST.
452 FIFTH AVENUE - 14TH FLOOR   BROOKLYN, NY 11230
NEW YORK, N.Y. 10018
==============================================================
COVER LETTER DATE: DECEMBER 14, 2005
REFERENCE NUMBER : BPCMTN658900TRF
                           DRAWING AMOUNT:
                           USD 48,840.00
TENOR:  SIGHT

==============================================================
FOLLOWING DOCUMENTS TO BE DELIVERED AGAINST:
(X) PAYMENT   ( ) ACCEPTANCE
COMMERCIAL INVOICE 2
CUSTOMS INVOICE    1
VISAED INV         1
AIRWAY BILL        1C
PACKING LIST       1
==============================================================
COVERING MERCHANDISE:
370 DOZ LADIES CAPRI
==============================================================
SHIPMENTS:
FROM: HONG KONG
TO  : LOS ANGELES
BL/AWB/CR/DO: 618HKG 14578782
BL/AWB DATE : 120805
VIA BY AIR       X
==============================================================
DISCREPANCIES:
AIR RELEASE ISSUED R004177 USD48840.00
==============================================================
               ***END OF NOTICE***

FAX TO:              CHERYL
FROM : SUADA CAUSEVIC        551 8598

PLEASE PROVIDE US WITH YOUR PROMPT INSTRUCTIONS.

I.D. 220
@OL@12:34:32
```

*ATTN:*
*Cheryl*
*Air Release*
*We will debit*
*MON 12/19/05*

P 01083

## COMMERCIAL INVOICE

# RESOURCING AMERICA, INC.

954 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6588

INVOICE# KPD 4760

LC# L620058

BANK REF#: L620058-01

**Bill To:**

GREAT WHITE BEAR INC

1412 BROADWAY, 16TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**

GREAT WHITE BEAR INC

1412 BROADWAY, 16TH FLOOR
NEW YORK, NY
10018, USA

BL/AWBL#

S Q 618 1457 8782

DEBIT NOTE#

KPD 4760

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|--------|-------------|------|------|--------|-----------|
| 706 | LADIES BELTED CAPRI ST SATEEN | 370 | DOZ | $132.00 | $48,840.00 |

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

| | |
|---|---|
| SALES AMOUNT: | $48,840.00 |
| DEPOSIT : | |
| TOTAL APPLIED: | $48,840.00 |
| BALANCE DUE: | $48,840.00 |

P 01084

# COMMERCIAL INVOICE

# RESOURCING AMERICA, INC.

954 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6588

INVOICE# KPD 4760

LC# L620058

BANK REF#: L620058-01

**Bill To:**

**GREAT WHITE BEAR INC**
1412 BROADWAY , 16TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**

**GREAT WHITE BEAR INC**
1412 BROADWAY , 16TH FLOOR
NEW YORK, NY
10018, USA

BL/AWBL#
S Q 618 1457 8782

DEBIT NOTE#
KPD 4760

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|---|---|---|---|---|---|
| 706 | LADIES BELTED CAPRI ST SATEEN | 370 | Doz | $132.00 | $48,840.00 |

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

| SALES AMOUNT: | $48,840.00 |
|---|---|
| DEPOSIT : | |
| TOTAL APPLIED: | $48,840.00 |
| BALANCE DUE: | $48,840.00 |

D 01085

## CUSTOMS INVOICE

# RESOURCING AMERICA, INC.

954 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6588

INVOICE# KPD 4760

LC# L620058

BANK REF#: L620058-01

**Bill To:**
**GREAT WHITE BEAR INC**
1412 BROADWAY , 16TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**
**GREAT WHITE BEAR INC**
1412 BROADWAY , 16TH FLOOR
NEW YORK, NY
10018, USA

BL/AWBL#
S Q 618  1457  8782

DEBIT NOTE#
KPD  4760

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|--------|-------------|------|------|--------|-----------|
| 706 | LADIES BELTED CAPRI ST SATEEN | 370 | DOZ | $132.00 | $48,840.00 |

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

| | |
|---|---|
| SALES AMOUNT: | $48,840.00 |
| DEPOSIT : | |
| TOTAL APPLIED: | $48,840.00 |
| BALANCE DUE: | $48,840.00 |

01086

STAMPED VISAED INVOICE

# RESOURCING AMERICA, INC.

954 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6588

INVOICE# KPD 4760

LC# L620058

BANK REF#: L620058-01

**Bill To:**

**GREAT WHITE BEAR INC**
1412 BROADWAY , 16TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**

**GREAT WHITE BEAR INC**
1412 BROADWAY , 16TH FLOOR
NEW YORK, NY
10018, USA

BL/AWBL#

S Q 618  1457  8782

DEBIT NOTE#

KPD 4760

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|--------|-------------|------|------|--------|-----------|
| 706 | LADIES BELTED CAPRI ST SATEEN | 370 | DOZ | $132.00 | $48,840.00 |

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

| | |
|---|---|
| SALES AMOUNT: | $48,840.00 |
| DEPOSIT : | |
| TOTAL APPLIED: | $48,840.00 |
| BALANCE DUE: | $48,840.00 |

℗ 01087

P 01088

温州市国际外贸有限公司

# ENZHOU INTERNATIONAL TRADE CO.,LTD

.DD:5F(NORTH) TOBACCO BUILDING STATION AVENUE WENZHOU CHINA

TEL:0086-577-88399001          FAX:0086-577-88692001

## PACKING LIST

RESOURCING-AMERICA, INC. 954 EAST 7TH ST.
BROOKLYN, NY 11230

Invoice : WT05AA376

:RIPTION:  LADIES 97% COTTON 3% SPANDEX WOVEN PANT

| TRACT | STYLE | Ctns no | COLOR | 3 | 5 | 7 | 9 | 11 | 13 | Qties /carton | Nos of ctn | TTL qties /ctn | GROSS KGS | NET KGS | MEASURES /CTNS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 706 | 1-73 | WHITE | 5 | 10 | 16 | 15 | 10 | 5 | 60 | 73 | 4380 | 24.4 | 22.4 | 0.51x0.48x0.37 |
| | | 74 | WHITE | 4 | 8 | 20 | 22 | 6 | 0 | 60 | 1 | 60 | 24.4 | 22.4 | 0.51x0.48x0.37 |

Total ctn      74      4440

温州市国际外贸有限公司
WENZHOU INTERNATIONAL TRADE CO.,LTD.

AL : 6.7CBM
JSS WEIGHT : 1720KGS
WEIGHT : 1657.6KGS
PPING MARK
CVYNS
:
3-ITEM#
LE#
OR LT DENIM
EPACK
NTRY OF ORIGIN
CTON#   OF
CTON DIMENSION
    L   W   H

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------x

GREAT WHITE BEAR, LLC,

                    Plaintiff,

   -against -

MERVYNS, LLC,

                   Defendant.

------------------------------------------------x

06 Civ. 13358 (RMB)(FM)


FINAL EXPERT REPORT
OF STEPHEN J. RANKEL, C.P.A.

PART 2 OF 2

# EXHIBIT 2 TO THE FINAL EXPERT
# REPORT OF STEPHEN J. RANKEL, C.P.A.

Page 76

Marianna Fundator

1    had?

3    A.    Correct.

4    Q.    I have a few follow-up questions
5    just to break down the checks again for the
6    money that was paid by Great White Bear.  Let me
7    just so we can get this in a clean manner.  In
8    that June 9, 2006 termination agreement, the
9    unpaid royalty amount was 330,000; is that
10   correct?

11   A.    Yes.

12   Q.    Iconix was going to allow Great
13   White Bear to pay only 260,000 of that 330
14   thousand; is that correct?

15        MR. BYLER:  Objection to the form
16   of the question.

17   A.    Yes.

18        MR. BYLER:  That's an agreement.

19   Q.    I will start over then.  Under the
20   agreement dated June 9, 2006, unpaid royalties
21   totalled 330,000; is that correct?

22   A.    Yes.

23   Q.    Great White Bear was to pay 260,000
24   of that 330,000?

25   A.    Correct.

Page 77

1          Marianna Fundator

2      Q.    Great White Bear therefore was being

3  forgiven $70,000?

4      A.    Correct.

5           MR. BYLER:  Objection to the form

6      of the question.

7      Q.    Out of that 260,000, Great White

8  Bear made two payments of 65,000; is that

9  correct?

10      A.    Yes.

11      Q.    Then they made an additional payment

12  of 20,000?

13      A.    Yes.

14      Q.    That totalled $150,000?

15      A.    Yes.

16      Q.    Eventually, Great White Bear made a

17  final payment, an additional final payment of

18  $66,666.66?

19      A.    Yes.

20      Q.    That totals $216,666.66; is that

21  correct?

22      A.    Yes.

23      Q.    Therefore, Great White Bear did not

24  have to pay $45,333.34; is that correct?

25           MR. BYLER:  Objection to the form

1            Marianna Fundator

2      of the question.

3      A.    Yes.

4      Q.    That number equals the difference

5  between 260 and the 216,000 payment?

6      A.    Yes.

7      Q.    Therefore in total, if we include

8  the 70,000 that was originally agreed to by both

9  parties, Great White Bear and Iconix, to be

10  forgiven $70,000 on the original agreements,

11  plus the additional forgiveness of $45,333.34,

12  Iconix agreed to permit Great White Bear to not

13  pay $115,333.34; is that correct?

14      A.    Yes.

15      Q.    Are you familiar with gross profit

16  reads?

17      A.    No.

18          MS. FLEISHMAN:  That's all I have

19      for right now, but I reserve any

20      redirect.

21          MR. BYLER:  I have a few

22      questions.

23          MS. STEHR:  Sorry, I have to make

24      a quick phone call.

25          MR. BYLER:  Do you want to take a

*Mervyns License*

# FIRST AMENDMENT TO LICENSE AGREEMENT

THIS FIRST AMENDMENT TO LICENSE AGREEMENT (AAmendment@) is made and entered into, as of the 1st day of March, 2005, by and between RAMPAGE LICENSING LLC, a California Limited Liability Company (ALicensor@) and GREAT WHITE BEAR_____, a New Jersey Limited Liability Company (ALicensee@).

## RECITALS

A.    Licensor and Licensee have heretofore entered into a certain License Agreement dated December 17, 2004 (the AAgreement@), pursuant to which Licensor granted to Licensee the exclusive right, within a specified geographic territory, to manufacture, sell and distribute certain merchandise bearing Licensor's trademarks.

B.    The parties desire to amend the Agreement as provided herein.

C.    Capitalized terms used in this Amendment shall have the same meaning as set forth in the Agreement, unless otherwise noted.

NOW, THEREFORE, in consideration of the foregoing and the mutual covenants set forth herein, the parties agree as follows:

1.    In addition to the rights and obligations set forth in the Agreement, and subject to Paragraph 9 herein, Licensee shall be permitted to distribute the products listed below under the "R-Rampage Clothing Company" label (see Exhibit A attached hereto) to Mervyns (the "Mervyns Products") for an 18 month term commencing on May 1, 2005 and expiring October 31, 2006 (the "Mervyns License"). (A copy of the approved hang tag is annexed as Exhibit B). Except to the extent specified herein, the Mervyns License shall otherwise be subject to the provisions of the Agreement in all respects.

2.    (i)  The Mervyns Products shall consist of woven bottoms, woven knits, and knit tops, to be manufactured on a seasonal basis.

(ii)  Utilizing Licensor's 2004 designs, Licensor shall provide design specifications to Licensee on a seasonal basis for: two (2) woven bottoms, five (5) woven knits, and five (5) knit tops.

112815-1



3.    Licensee shall commence production and distribution of the Mervyns Products on or before May 1, 2005.

4.    With regard to the Mervyns License, the following shall apply (in addition to what is otherwise provided for in the Agreement as to Licensee's separate and distinct obligations in terms of the Merchandise listed in Agreement Exhibit B as amended).

(i)   The Royalty Rate per Article 3(a) relative to the Mervyns License shall be six percent (6%) and payable by Licensee in the manner provided for in the Agreement.

(ii)  The Advertising Royalty per Article 7(e)(iii) relative to the Mervyns License shall be two percent (2%) calculated in the same manner as provided in the Agreement and payable by Licensee as provided for therein. The Guaranteed Minimum Advertising Royalty ("GMAR") shall be payable in advance in equal installments concurrently with the GMRP, as listed below.

(iii) The Minimum Net Sales Requirement for the term of the Mervyns License shall be $5,000,000.00.

(iv)  The GMRP for the term of the Mervyns License shall be $300,000.00, payable in six (6) quarterly installments as follows:

| Dates | GMRP | GMAR |
|---|---|---|
| June 1, 2005 | $50,000.00 | $0 |
| July 1, 2005 | $50,000.00 | $20,000.00 |
| October 1, 2005 | $50,000.00 | $20,000.00 |
| January 1, 2006 | $50,000.00 | $20,000.00 |
| April 1, 2006 | $50,000.00 | $20,000.00 |
| July 1, 2006 | $50,000.00 | $20,000.00 |

5.    Licensee shall immediately advise Mervyns in writing that it (Mervyns) is not permitted to advertise or utilize the name "Rampage" (including, but not limited to the label and hang tag referenced in Paragraph 1) either through its in-store advertising or via outside publications in any form other than that provided by Licensor. Licensee shall use its best efforts to police and monitor Mervyns compliance with this advertising restriction. In addition to the foregoing, and prior to execution of this Amendment, Licensee shall provide Licensor with an executed agreement from Mervyns, whereby Mervyns shall stipulate that during the term of the Mervyns License they will not utilize the "R-Clothing Company/Rampage" label and logo except to the extent otherwise approved by Licensor, including but not limited to, the form, font, format, and/or size of same as attached hereto. This agreement to be signed by Mervyns shall be in a form approved in advance by Licensor, such approval not to be unreasonably withheld.

112815-1

6.      Notwithstanding anything contained herein to the contrary, a termination of the Agreement shall result in a contemporaneous termination of the Mervyns License granted herein. Among other things, and except to the extent indicated in Paragraph 5 above, the termination provision of Agreement Article 11 shall apply to the respective rights and obligations of the parties set forth in this Amendment.

7.      In all other respects, the Agreement shall remain in full force and effect.

IN WITNESS WHEREOF, the parties have executed this Amendment as of the date first above written.

ALICENSOR@                              ALICENSEE@

RAMPAGE LICENSING LLC, a                GREAT WHITE BEAR _____ a New
California Limited Liability Company     Jersey Limited Liability Company

By _____              By _Daniel J Todinian_____

Its _Corporate Secretary___             Its _president_____

112815-1

By Telefax – (212) 391-1425
and Overnight Mail

February 2, 2006

Mr. Daniel J. Fodiman
Great White Bear
President
1412 Broadway, 25th Floor
New York, NY 10018

      **Re:**    License Agreement between IP Holdings LLC (by assignment from Rampage
             Licensing, LLC) and Great White Bear LLC, dated December 17, 2004 as
             amended by First Amendment to License Agreement dated March 1, 2005
             (the "License Agreement")

Dear Mr. Fodiman:

We are writing to you on behalf of IP Holdings LLC ("IP Holdings").

This letter is to advise you that you are in default of your obligations under certain provisions of
the License Agreement, including, without limitation, your obligation to pay GMRP and GMAP
payments due on January 1, 2006 - in the aggregate amount of $102,500.00 (the "Payments").

Your failure to make the Payments constitutes Events of Default under the License Agreement
pursuant to Paragraph 11(b)(i) thereof.

Further, also under Paragraph 11(b), if the Payments (plus interest as specified) are not received
within 10 days from the date of this letter, your rights under the License Agreement will
terminate without further notice. In addition, all remaining payments due under the License
Agreement shall accelerate and become due and payable **immediately**.

This letter shall serve as notice of the foregoing default under the License Agreement.



p: 212 730 0030  f: 212 391 2057 | 1450 broadway | 4th floor | new york, new york 10018
www.iconixbrand.com

Outerwear — $14,584.46 (royalty)(based on credit); $10,000(advert.)

Mervyns —$50,000(execution payment), $50,000 (royalty) & $20,000 (advert.)



COPY

GREAT WHITE BEAR, LLC
1412 BROADWAY SUITE 1604
NEW YORK, NY 10018

1250

1-876-280

DATE July 27, 20__

PAY TO THE ORDER OF _____

$ 14,585.46

DOLLARS

IDBBANK
Israel Discount Bank of New York
511 Fifth Avenue, New York, NY 10018

FOR _____

Mervyns

**GREAT WHITE BEAR, LLC**
1412 Broadway Suite 1604
NEW YORK, NY 10018

1265

1-976-260

PAY TO THE ORDER OF  IP Holdings LLC                    DATE 11/15/05        $ 40,000

Forty Thousand Dollars                                              DOLLARS

**IDB BANK**
Israel Discount Bank of New York
1350 Broadway, New York, NY 10018

FOR Mervyn Cecile Royalty

⑈00⁩1265⑈ ⑈026009768⑈ 43 3757 30⑈

---

**FedEx** US Airbill
Express                  8530 9802 9221                            Sender's C

1 From
Date 11/17/05          Sender's FedEx
                       Account Number        2921-1086-3

Sender's Name  Danny Fortman           Phone (212)391-1223

Company GREAT WHITE BEAR

Address 1412 BROADWAY RM 1604

City NEW YORK          State NY  ZIP 10018-9270

2 Your Internal Billing Reference                    OPTIONAL

3 To
Recipient's Name  Mike Morgan           Phone (302)691-6127

Company IP Holdings, LLC

Recipient's Address 103 Foulk Rd.     Suite 116

Address

City Wilmington       State DE  ZIP 19803

4a Express Package Service
☐ FedEx Priority Overnight   ☒ FedEx Standard Overnight   ☐ FedEx First Overn
☐ FedEx 2Day        ☐ FedEx Express Saver

4b Express Freight Service
☐ FedEx 1Day Freight   ☐ FedEx 2Day Freight   ☐ FedEx 3Day Freig

5 Packaging
☐ FedEx Envelope   ☐ FedEx Pak   ☐ FedEx Box   ☐ FedEx Tube

6 Special Handling
☐ SATURDAY Delivery   ☐ HOLD Weekday   ☐ HOLD Saturday

☐ No   ☐ Yes   ☐ Yes              ☐ Dry Ice
                                    ☐ Cargo Aircraft Only

7 Payment Bill to:
☒ Sender   ☐ Recipient   ☐ Third Party   ☐ Credit Card   ☐ Cash/C

Total Packages   Total Weight   Total Declared Value
                                $

8 Sign to Authorize Delivery Without a Signature

466

Try online shipping at fedex.com

Questions? Visit our Web site at fedex.com
or call 1 800 GoFedEx 1.800.463.3339

0312643070

---

Towards $70K for
Mervyn's license
(40 min.)



Mervyn's license
(second ½ of the '04 advance payment)

02-20-06    09:35     FROM-

T-719   P 02/02   F-539

5077

**GREAT WHITE BEAR, LLC**
1412 BROADWAY SUITE 1604
NEW YORK, NY 10018

ISRAEL DISCOUNT BANK OF NEW YORK
NEW YORK, N Y 10018
1-976-260

2/15/2006

PAY TO THE
ORDER OF    I P HOLDINGS LLC

$ **25,000 00

Twenty-Five Thousand and 00/100**************************************************************************************

DOLLARS

I P HOLDINGS LLC

MEMO

⑈004077⑈ ⑆026009768⑆ 13⑈3247⑈3⑈

T WHITE BEAR, LLC
I P HOLDINGS LLC

5077

2/15/2006

25,000.00

Israel Discount Bank of Ne

25,000.00

5117

GREAT WHITE BEAR, LLC
1412 BROADWAY SUITE 1604
NEW YORK, NY. 10018

PAY TO THE
ORDER OF    ICONIX

Thirty Thousand and 00/100***************************** $ **30,000.00

ISRAEL DISCOUNT BANK OF NEW YORK
NEW YORK, N.Y.  10018
1-975/260

3/25/2006

DOLLARS

ICONIX

MEMO    R by RAMPAGE COLLECTIONS

⑈"00₄₁₁₇⑈: ⑈:0 ₂₆00 ₉₇₆8₁: ₁ ₃ ₘ ₃ ₇₄ ₇ ₘ ₃ ₘ

---

GREAT WHITE BEAR, LLC

5117

ICONIX

3/25/2006    30,000.00

R by RAMPAGE COLLECTIONS

idb    30,000.00



GREAT WHITE BEAR, LLC
1412 BROADWAY SUITE 1604
NEW YORK, NY 10018

5118

ISRAEL DISCOUNT BANK OF NEW YORK
NEW YORK, N.Y. 10018
1-9716-260

4/15/2006

PAY TO THE
ORDER OF        ICONIX

Thirty Thousand and 00/100***********************************    $ **30,000.00

                                                          DOLLARS

ICONIX

MEMO

⑆005118⑆ ⑆0 28009 768⑆ 13 374 7 3⑈

041064 / 07:45

GREAT WHITE BEAR, LLC
ICONIX

5118

4/15/2006

30,000.00

30,000.00

idb

**GREAT WHITE BEAR, LLC**
1412 BROADWAY SUITE 1604
NEW YORK, NY 10018

ISRAEL DISCOUNT BANK OF NEW YORK
NEW YORK, N.Y. 10018
1-976-260

6/29/2006

...AY TO THE
ORDER OF    ICONIX BRAND GROUP

$ **65,000.00

Sixty-Five Thousand and 00/100*********************************************************************************************    DOLLARS

ICONIX BRAND GROUP
1450 BROADWAY
4TH FLOOR
NEW YORK, NY 10018

MEMO

⑆004243⑆ ⑆026009768⑆ 13⑈3747⑈3⑈

---

GREAT WHITE BEAR, LLC                                                              5243
    ICONIX BRAND GROUP                                        6/29/2006

                                                                          65,000.00

Israel Discount Bank of Ne                                                65,000.00

2nd payment of
$65,000

(no copy of the check for
the first $65K, but paid
on 6/19/06)

1287

**GREAT WHITE BEAR, LLC**
1412 BROADWAY SUITE 1604
NEW YORK, NY 10018

DATE Aug 8, 2006    1-976-260

PAY
TO THE
ORDER OF    I CONix                                        $ 20,000

Twenty thousand dollars + 00/100                          DOLLARS

**IDB BANK**
Israel Discount Bank of New York
1350 Broadway, New York, NY 10018

FOR _____

⑈001287⑈ ⑆026009768⑆ 13⑈3747⑈3⑈                          MP

Great White Hear



**Iconix Brand Group, Inc.**
1450 Braodway, 4th Floor
New York, NY 10018

June 9, 2006

Mr. Daniel J. Fodiman
Great White Bear
President
1412 Broadway, 25th Floor
New York, NY 10018

> Re:  License Agreement between IP Holdings LLC (by assignment from Rampage Licensing, LLC) and Great White Bear LLC ("GWB"), dated December 17, 2004 as amended by First Amendment to License Agreement dated March 1, 2005 (the "License Agreement")

Dear Mr. Fodiman:

We are writing to you on behalf of IP Holdings LLC ("IP Holdings").

This letter will confirm the agreement of GWB and IP Holdings with respect to the termination of the above-referenced License Agreement.  Unless otherwise defined herein or the context clearly requires otherwise, all capitalized terms herein shall have the meanings given to them in the License Agreement.

1.  <u>Termination</u>.    GWB hereby acknowledges agrees that its rights under the License Agreement have been terminated and that as a result of such termination GWB owes IP Holdings Royalties in the aggregate amount of $330,000.00 (the "Unpaid Royalties").

2.  <u>Payment</u>.    GWB hereby agrees to pay IP Holdings the sum of $260,000.00 in full satisfaction of its obligations to pay the Unpaid Royalties, which amount shall be payable as follows:  $65,000.00 upon execution of this letter; $65,000.00 on June 14, 2006; and $21,666.66 on each of July 1, 2006, August 1, 2006, September 1, 2006, October 1, 2006, November 1, 2006 and December 1, 2006.  Also, in the event that GWB's total Net Sales for the calendar year 2006 exceed $4,000,000, GWB shall pay to IP Holdings an additional amount as Royalties equivalent to 6% of such excess no later than January 31, 2007.

July 15
August 15
Sept 15
Oct 15
Nov 15
Dec 15



# EXHIBIT 4 TO THE FINAL EXPERT REPORT OF STEPHEN J. RANKEL, C.P.A.

```
AS OF 01/31/06   R            I D B   F A C T O R S              D E T A I L E D   A G I N G                               PAGE   1

CLIENT NO. 1200   GREAT WHITE BEAR LLC
INVOICE   DATE     TERMS        STORE    CURRENT      1-30 DAYS     31-60 DAYS     61-90 DAYS     OVER 90 DAYS

AE NUT01   A & E STORES                           1000 HUYLER STREET                  TETERBORO , NJ                07608
050387    1/23/06   8.00/10     BOM      1,565.76                                                        .00
CUSTOMER TOTAL                           1,565.76                      .00            .00               .00

BRALFLB02  BRALLS OUTLET STORES INC          1806 38TH AVE E                          BRADENTON, FL                 34208
029015    11/09/05  NET 60                             12,010.80                                        .00
CUSTOMER TOTAL               12,010.80                 12,010.80                                        .00

BELKNCC01  BELK ACCTS PAY CENTER             P O BOX 19184                            CHARLOTTE, NC                 28219
000000    1/27/06   A/C 74596F 0 0000   550   1,305.50-                                                 .00
CUSTOMER TOTAL                1,305.50-       1,305.50-                                                  .00

BIG NUT01  BIG M INC                         12 VREELAND AVE                          TOTOWA, NJ                    07512
028931    10/14/05  NET   10/BOM + 30                             6,804.00
028932    10/14/05  NET   10/BOM + 30                            18,408.00
028935    10/18/05  NET   10/BOM + 30                            11,505.00
CUSTOMER TOTAL               36,717.00                .00        36,717.00                              .00

BON ONC01  THE BON MARCHE - MACY'S NORTHWEST        PO BOX 415785                     CINCINNATI, OH                45241
050368    12/20/05  NET 30                             4,896.00
050370    12/20/05  NET 30                             4,560.00
CUSTOMER TOTAL                9,456.00                 9,456.00                                         .00

BOSCPAR01  BOSCOVS DEPARTMENT STORE                 PO BOX 4131                       READING, PA                   19606
000000    11/14/05  A/C 20616 0000   049    270.00-
000000    10/12/05  A/C 90107 0000   400     24.00-
020796    9/21/05   NET   10/BOM + 30                               540.00
020796    9/21/05   NET   10/BOM + 30                               540.00
020797    9/21/05   NET   10/BOM + 30                               540.00
020798    9/21/05   NET   10/BOM + 30                               540.00
CUSTOMER TOTAL                1,866.00       294.00-              2,160.00                              .00

BURDHCC01  BURDINES - MACY'S FLORIDA                P.O. BOX 415783                   CINCINNATI, OH                55241
050360    12/20/05  NET 30                             1,368.00
050362    12/20/05  NET 30                             5,100.00
CUSTOMER TOTAL                6,468.00                 6,468.00                                         .00

CATOCCC01  CATO CORPORATION                         8100 DENMARK RD                   CHARLOTTE, NC                 28273
020447    6/13/05   2.00/ 60                                                                      51,525.00
020501    7/13/05   2.00/ 60                           97,200.00                                 117,075.00
029021    11/16/05  2.00/ 60                           97,200.00
CUSTOMER TOTAL              265,800.00                 97,200.00                                        .00

CHARPAB01  CHARMING SHOPPES, INC.                   450 WINKS LANE                    BENSALEM, PA                  19020
020565    8/11/05   + 60                                                                         168,600.00
CUSTOMER TOTAL              182,920.00                                                           182,920.00
                                                                                                182,920.00

DAFFNJ80   DAFFY'S                                  DAFFY'S WAY                       SECAUCUS, NJ                  07094
028905    10/07/05  ROG    0                           76,855.00
CUSTOMER TOTAL               76,855.00                 76,855.00                                        .00

DD CAP01   DD'S DISCOUNTS                           4440 ROSEWOOD DRIVE               PLEASANTON CA                 94588
000000    1/24/06   A/C 11891 0000   906    140.00-
```

```
AS OF 01/31/06    R         I D B   F A C T O R S              D E T A I L E D   A G I N G                                    PAGE   2

CLIENT NO. 1200   GREAT WHITE BEAR LLC
INVOICE   DATE          TERMS      STORE    CURRENT    1-30 DAYS   31-60 DAYS   61-90 DAYS    OVER 90 DAYS

050207   12/08/05   NET 10+ 35                          480.00
CUSTOMER TOTAL        340.00     140.00-                480.00           .00          .00            .00

E  NYB03    E COLLECTION CORP                    51 WILLOUGHBY STREET              BROOKLYN, NY            11201
028921   10/12/05   NET 10/EOM                                                                  240.00
CUSTOMER TOTAL        240.00          .00       .00          .00          .00       240.00           .00

FAMONOS01   FAMOUS BARR A/P DEPT              3728 MARKET STREET               ST LOUIS, MO          63110
033217    7/22/05   8.00/ 10  EOM                                                                              9,000.00
CUSTOMER TOTAL      9,000.00          .00       .00          .00          .00          .00        9,000.00

FILENWAB01   FILENE'S DEPARTMENT STORE        426 WASHINGTON ST               BOSTON, MA          02108
028962   10/26/05   0800010  EOM 0289                              953.00
028963   10/26/05   0800010  EOM 0289                            1,589.00
028964   10/26/05   0800010  EOM 0289                              953.00
028967   10/27/05   0800010  EOM 0289                            1,165.00
028968   10/27/05   0800010  EOM 0289                              848.00
028969   10/27/05   0800010  EOM 0289                            1,165.00
028970   10/27/05   0800010  EOM 0289                              848.00
028971   10/26/05   0800010  EOM 0289                              848.00
028972   10/26/05   0800010  EOM 0289                            1,165.00
028973   10/26/05   0800010  EOM 0289                            1,165.00
028974   10/26/05   0800010  EOM 0289                            1,165.00
028975   10/26/05   0800010  EOM 0289                              848.00
028976   10/26/05   0800010  EOM 0289                            1,165.00
028977   10/26/05   0800010  EOM 0289                            1,377.00
028978   10/26/05   0800010  EOM 0289                              848.00
028979   10/26/05   0800010  EOM 0289                            1,165.00
028980   10/26/05   0800010  EOM 0289                            1,589.00
028981   10/26/05   0800010  EOM 0289                            1,165.00
028982   10/26/05   0800010  EOM 0289                            1,377.00
028983   10/26/05   0800010  EOM 0289                            1,589.00
028984   10/26/05   0800010  EOM 0289                              848.00
028985   10/26/05   0800010  EOM 0289                            1,165.00
028986   10/26/05   0800010  EOM 0289                              848.00-
028987   10/26/05   0800010  EOM 0289                              953.00
028988   10/26/05   0800010  EOM 0289                              843.00
028989   10/26/05   0800010  EOM 0289                              953.00
028990   10/26/05   0800010  EOM 0289                              953.00
028991   10/26/05   0800010  EOM 0289                              848.00
028992   10/26/05   0800010  EOM 0289                            1,165.00
028993   10/26/05   0800010  EOM 0289                              953.00
028994   10/26/05   0800010  EOM 0289                              848.00
028995   10/26/05   0800010  EOM 0289                              953.00
028996   10/26/05   0800010  EOM 0289                            1,165.00
028997   10/26/05   0800010  EOM 0289                            1,167.00
028998   10/26/05   0800010  EOM 0289                            1,165.00
028999   10/26/05   0800010  EOM 0289                              953.00
050210   10/26/05   0800010  EOM                   18,585.00
050211   12/09/05   8.00/ 10  EOM                    2,730.00
CUSTOMER TOTAL     59,875.00          .00       .00     21,315.00          .00    38,560.00           .00

FORMNJPF01   FORMAN MILLS INC              1070 THOMAS BUSCH MEM HWY           PENNSAUKEN, NJ        08110
050097   11/14/05   NET 60                             6,144.00
```

```
AS OF 01/31/06   R        I D B   F A C T O R S          D E T A I L E D   A G I N G                         PAGE  3
CLIENT NO. 1200   GREAT WHITE BEAR LLC
```

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050098 | 11/14/05 | NET 60 | | | 732.00 | | | |
| CUSTOMER TOTAL | | 6,876.00 | .00 | .00 | 6,876.00 | .00 | .00 | .00 |

**FOXSNYN A01   FOXS/ ROBERT FOX INC — 79 MAIN STREET — MINEOLA NY 11501**

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050149 | 11/14/05 | NET 14 | | | | | 1,932.00 | |
| 050389 | 1/25/06 | NET 30 | | 1,188.00 | | | | |
| CUSTOMER TOTAL | | 3,120.00 | .00 | 1,188.00 | .00 | .00 | 1,932.00 | .00 |

**GIRLGAL01   GIRLS,GIRLS,GIRLS CLOTHING STORE — 2785 CRUSE RD, SUITE #7 — LAWRENCEVILLE, GA 30044**

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 028922 | 10/12/05 | NET 30 | | | | | 120.00 | |
| CUSTOMER TOTAL | | 120.00 | .00 | .00 | .00 | .00 | 120.00 | .00 |

**HAS FLP01   H.A.S. INDUSTRIES — 3137 NW 25TH AVENUE — POMPANO BEACH, FL 33069**

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 028925 | 10/14/05 | NET 60 | | | | 3,600.00 | | |
| CUSTOMER TOTAL | | 3,600.00 | .00 | .00 | .00 | 3,600.00 | .00 | .00 |

**MACYNYN01   MACY/REGIONAL SPECIAL EVENTS — 151 WEST 34TH STREET — NEW YORK NY 10001**

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 003573 | 9/29/05 | NET 30 | | | | | | 945.00 |
| 003575 | 9/29/05 | NET 30 | | | | | | 1,701.00 |
| CUSTOMER TOTAL | | 2,646.00 | .00 | .00 | .00 | .00 | .00 | 2,646.00 |

**MACYNYN02   MACY'S MERCHANDISING GROUP — 11 PENN PLAZA — NEW YORK, NY 10001**

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 003579 | 10/10/05 | NET 30 | | | | | 18,486.00 | |
| 029010 | 10/27/05 | NET 30 | | | | | 92,664.00 | |
| CUSTOMER TOTAL | | 111,150.00 | .00 | .00 | .00 | .00 | 111,150.00 | .00 |

**MACYOHC01   MACY'S EAST — PO BOX 415774 — CINCINNATI, OH 30083**

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050363 | 12/20/05 | NET 30 | | | 612.00 | | | |
| 050367 | 12/20/05 | NET 30 | | | 6,498.00 | | | |
| CUSTOMER TOTAL | | 7,110.00 | .00 | .00 | 7,110.00 | .00 | .00 | .00 |

**MACYOHC02   MACY'S WEST INC — 7 W SEVENTH STREET — CINCINNATI, OH 45202**

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050365 | 12/20/05 | NET 30 | | | 798.00 | | | |
| CUSTOMER TOTAL | | 798.00 | .00 | .00 | 798.00 | .00 | .00 | .00 |

**MACYOHC04   MACY'S.COM — PO BOX 415778 — CINCINNATI OH 45241**

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 003471 | 9/12/05 | 8.00/ 10 EOM | | | | | | 2,970.00 |
| 050371 | 12/22/05 | NET 30 | | | 1,020.00 | | | |
| CUSTOMER TOTAL | | 3,990.00 | .00 | .00 | 1,020.00 | .00 | .00 | 2,970.00 |

**MARSNAF01   MARSHALLS — PO BOX 9126 ACCOUNTS PAYABLE — FRAMINGHAM, MA 01701**

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 000000 | 9/16/05 | A/C #20496 0 0000 | 496 | 936.00- | | | | |
| 050103 | 11/14/05 | NET 10/EOM | | | | 1,927.66 | | |
| 050104 | 11/14/05 | NET 10/EOM | | | | 4,515.00 | | |
| 050105 | 11/14/05 | NET 10/EOM | | | | 18,051.30 | | |
| 050152 | 11/15/05 | NET 10/EOM | | | | 41,538.00 | | |
| 050153 | 11/15/05 | NET 10/EOM | | | | 14,233.32 | | |
| 050154 | 11/15/05 | NET 10/EOM | | | | 13,500.48 | | |
| 050155 | 11/15/05 | NET 10/EOM | | | | 1,147.90 | | |
| 050372 | 12/21/05 | NET 120 | | 17,985.00 | | | | |
| CUSTOMER TOTAL | | 111,962.66 | 936.00- | 17,049.00 | .00 | 94,913.66 | .00 | .00 |

**MERVCA H01   MERVYN'S LLC — 22301 FOOTHILL BLVD — HAYWARD, CA 94541**

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 000000 | 11/22/05 | NRAP 0000 | | 4.86- | | | | |

AS OF 01/31/06    R         I D B   F A C T O R S         D E T A I L E D   A G I N G                                    PAGE  4

CLIENT NO. 1200    GREAT WHITE BEAR LLC

| INVOICE | DATE | STORE | TERMS | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 000000 | 10/24/05 | | NRAP 0000 | 250.56- | | | | |
| 000000 | 10/03/05 | | NRAP 0000 | 758.16- | | | | |
| 000000 | 10/18/05 | | NRAP 0000 | 987.15- | | | | |
| 000000 | 8/29/05 | | NRAP 0000 | 1,308.66- | | | | |
| 000000 | 8/09/05 | | NRAP 0000 | 1,494.12- | | | | |
| 000000 | 8/11/05 | | NRAP 0000 | 2,388.21- | | | | |
| 000000 | 9/19/05 | | 010 0000 | | | | | 2,899.20 |
| 000000 | 12/28/05 | | A/C 3412.5 0000 | 11,080.32- | | | | |
| 000000 | 10/25/05 | | A/C 355175 0000 | 6,423.20- | | | | |
| 000000 | 8/29/05 | | A/C #3190 0000 | 1,155.20- | | | | |
| 000000 | 11/04/05 | | A/C 3224, 0000 | 4,860.00- | | | | |
| 003363 | 9/15/05 | | + 30 | | | | | 17,400.00 |
| 003364 | 9/15/05 | | + 30 | | | | | 10,614.00 |
| 003365 | 9/15/05 | | + 30 | | | | | 22,098.00 |
| 003366 | 9/15/05 | | + 30 | | | | | 24,708.00 |
| 003413 | 9/15/05 | | + 30 | | | | | 15,660.00 |
| 050088 | 11/09/05 | | + 30 | | | | | |
| 050089 | 11/09/05 | | + 30 | | | 10,878.00 | | |
| 050090 | 11/09/05 | | + 30 | | | 14,097.00 | | |
| 050091 | 11/09/05 | | + 30 | | | 8,658.00 | | |
| 050092 | 11/09/05 | | + 30 | | | 26,862.00 | | |
| 050093 | 11/09/05 | | + 30 | | | 10,212.00 | | |
| 050094 | 11/09/05 | | + 30 | | | 53,940.00 | | |
| 050095 | 11/14/05 | | 2.00/ 30 | | | 21,590.50 | | |
| 050096 | 11/14/05 | | 2.00/ 30 | | | 69,120.00 | | |
| 050160 | 11/23/05 | | 2.00/ 30 | | | 51,840.00 | | |
| 050161 | 11/23/05 | | 2.00/ 30 | | | 931.20 | | |
| 050162 | 11/23/05 | | 2.00/ 30 | | | 816.00 | | |
| 050163 | 11/23/05 | | 2.00/ 30 | | | 4,041.60 | | |
| 050164 | 11/23/05 | | 2.00/ 30 | | | 4,502.40 | | |
| 050165 | 11/23/05 | | 2.00/ 30 | | | 1,047.60 | | |
| 050166 | 11/23/05 | | 2.00/ 30 | | | 1,047.60 | | |
| 050167 | 11/23/05 | | 2.00/ 30 | | | 4,417.20 | | |
| 050168 | 11/23/05 | | 2.00/ 30 | | | 5,065.20 | | |
| 050169 | 11/23/05 | | 2.00/ 30 | | | 3,240.00 | | |
| 050170 | 11/23/05 | | 2.00/ 30 | | | 10,238.40 | | |
| 050176 | 11/23/05 | | 2.00/ 30 | | | 869.60 | | |
| 050177 | 11/23/05 | | 2.00/ 30 | | | 869.40 | | |
| 050178 | 11/23/05 | | 2.00/ 30 | | | 44,968.00 | | |
| 050179 | 11/23/05 | | 2.00/ 30 | | | 14,655.60 | | |
| CUSTOMER | TOTAL | | 412,947.26 | 30,707.24- | .00 | 350,275.30 | .00 | 93,379.20 |

NORDWASO1    NORDSTROM        PO BOX 870        SEATTLE, WA        98111

| 029018 | 11/11/05 | | NET 30 | | | 810.00 | | |
| 029019 | 11/11/05 | | NET 30 | | | 391.00 | | |
| 029020 | 11/11/05 | | NET 30 | | | 2,205.00 | | |
| CUSTOMER | TOTAL | | 3,406.00 | .00 | .00 | 3,406.00 | .00 | .00 |

OVERUPSO1    OVERSTOCK.COM        6322 S 3000 E STE 100        SALT LAKE CITY, UT        84121

| 050150 | 11/14/05 | ROG 0 | 13,440.00 | 13,440.00 | | | | |
| CUSTOMER | TOTAL | | 13,440.00 | .00 | .00 | .00 | .00 | .00 |

PARIMSJ01    PARISIAN        P O BOX 20120        JACKSON, MS        39298

| 020900 | 9/27/05 | EOM | 8.00/ 10 | | | 1,500.00 | | |

```
AS OF 01/31/06    R        I D B   F A C T O R S               D E T A I L E D   A G I N G                            PAGE   5

CLIENT NO. 1200   GREAT WHITE BEAR LLC
INVOICE   DATE                TERMS      STORE      CURRENT      1-30 DAYS    31-60 DAYS    61-90 DAYS    OVER 90 DAYS

RAMPCAL01     RAMPAGE.COM                                          2300 S EASTERN AVENUE       LOS ANGELES CA        90040
   CUSTOMER TOTAL   1,500.00                .00          .00           .00          .00       1,500.00           .00
020584   8/25/05  NET  30                                                                                       1,404.00
028902   9/29/05  NET  30                                                                                       1,854.00
028904   9/30/05  NET  30                                                                                         444.00
050390   1/25/06  NET  30            698.20      698.20
   CUSTOMER TOTAL   4,400.20

RICHOMC01     RICH'S/LAZARUS/G - MACY'S CENTRAL                    PO BOX 415770                CINCINATTI, OH        45241
000000   12/21/05  A/C 786990 0000      5.76-        5.76-
050361   12/20/05  NET  30                                                     1,224.00
050366   12/20/05  NET  30                                                     1,369.00                          3,702.00
   CUSTOMER TOTAL   2,586.24          5.76-        5.76-                        2,592.00           .00                .00

ROSSCAP01     ROSS STORES INC                                      4440 ROSEWOOD DR - BLD 4     PLEASANTON CA         94588
050373   1/05/06  NET  10/EOM +  35                          38,490.00
050391   1/27/06  NET  10/EOM +  45                          16,555.00
   CUSTOMER TOTAL  55,045.00           .00     55,045.00           .00           .00          .00                .00

TU MAF01     TJ MAXX                                               PO BOX 9126                  FRAMINGHAM , MA       01701
029016   11/09/05  010 EOM 045 0290                          21,927.90
029017   11/14/05  010 EOM 045 0290                           3,240.00
050102   11/14/05  NET  10/EOM +  45                         27,477.00
050106   11/14/05  NET  10/EOM +  45                         20,378.00
050107   11/14/05  NET  10/EOM +  45                         20,424.00
050108   11/14/05  NET  10/EOM +  45                         29,476.92
050156   11/15/05  NET  10/EOM +  45                          9,648.00
050208   11/14/05  NET  10/EOM +  45                          8,280.00
   CUSTOMER TOTAL 140,851.82           .00    140,851.82           .00           .00          .00                .00

TK  WDN01    T K MAXX                                              50 CLARENDON RD              WATFORD HERTS WD      171TX
020583   8/25/05  NET  60                                                                                          27,510.00
   CUSTOMER TOTAL  27,510.00           .00           .00           .00          .00          .00              27,510.00

WINNCNC01    WINNERS APPAREL LTD                                   6715 AIRPORT ROAD            MISSISSAUGA, ONTARIO L4V1Y
050099   11/14/05  NET  60                                    55,850.00
050100   11/14/05  NET  60                                    24,000.00
050101   11/14/05  NET  60                                    12,900.00
   CUSTOMER TOTAL  95,850.00           .00     95,850.00           .00           .00          .00                .00

CLIENT TOTALS  1,670,717.24     33,388.50-  478,882.62    56,533.46    529,631.96    114,942.00      490,727.20

THE INFORMATION SET FORTH ABOVE IS FOR GENERAL GUIDANCE ONLY AND MAY NOT BE RELIED UPON AS AN INDICATION OF CREDIT
RESPONSIBILITY UNLESS VERIFIED AND CREDIT APPROVAL SPECIFICALLY CONFIRMED FOR EACH ITEM.
```

```
AS OF 02/28/06      R     I D B   F A C T O R S           D E T A I L E D   A G I N G                                    PAGE   1

CLIENT NO. 1200  GREAT WHITE BEAR LLC
INVOICE    DATE       TERMS         STORE      CURRENT       1-30 DAYS     31-60 DAYS     61-90 DAYS     OVER 90 DAYS

AE NUT01   A & B STORES                      1000 HUYLER STREET                          TETEBORO , NJ                  07608
050387     1/23/06   8.00/ 10  EOM          1,565.76
050388     1/23/06   8.00/ 10  EOM          1,957.20
050400     2/14/06   +     30                4,248.24
050403     2/14/06   +     30                2,192.64
050404     2/14/06   +     30                6,075.44
CUSTOMER TOTAL    16,039.28                 16,039.28             .00           .00            .00            .00

ALKOMDB01     ALKO DISTRIBUTORS INC         8801 KELSO DR                             BALTIMORE, MD                    211221
050421     2/28/06   NET  10/EOM             108.00
050422     2/28/06   NET  10/EOM             108.00
050423     2/28/06   NET  10/EOM             108.00
050424     2/28/06   NET  10/EOM             108.00
050425     2/28/06   NET  10/EOM             108.00
050426     2/28/06   NET  10/EOM             108.00
050427     2/28/06   NET  10/EOM             108.00
050428     2/28/06   NET  10/EOM             108.00
050429     2/28/06   NET  10/EOM             108.00
050430     2/28/06   NET  10/EOM             108.00
050431     2/28/06   NET  10/EOM             108.00
050432     2/28/06   NET  10/EOM             108.00
050433     2/28/06   NET  10/EOM             108.00
050434     2/28/06   NET  10/EOM             108.00
050435     2/28/06   NET  10/EOM             108.00
050436     2/28/06   NET  10/EOM             108.00
050437     2/28/06   NET  10/EOM             108.00
050438     2/28/06   NET  10/EOM             108.00
050439     2/28/06   NET  10/EOM             108.00
050440     2/28/06   NET  10/EOM             108.00
CUSTOMER TOTAL     2,160.00                  2,160.00             .00           .00            .00            .00

BEALFLB01     BEALLS INC                     PO BOX 25030                              BRADENTON, FL                   34206
050406     2/15/06   NET  60                 7,812.00
CUSTOMER TOTAL     7,812.00                  7,812.00             .00           .00            .00            .00

BEALFLB02     BEALLS OUTLET STORES INC       1806 38TH AVE E                           BRADENTON, FL                   34208
029015     11/09/05  NET  60                              12,010.80
CUSTOMER TOTAL    12,010.80                       .00       12,010.80           .00            .00            .00

BELKNCC01     BELK A/CCTS PAY CENTER         P O BOX 19184                             CHARLOTTE, NC                   28219
000000     1/27/06   BELK 4596F 0 0000   550  1,305.50-
CUSTOMER TOTAL     1,305.50-      1,305.50-  1,305.50-            .00           .00            .00            .00

BIG NUT01     BIG M INC                      12 VREELAND AVE                           TOTOWA, NJ                      07512
028931     10/14/05  NET  10/EOM +    30                             6,804.00
CUSTOMER TOTAL     6,804.00                       .00            .00       6,804.00            .00            .00

BON CHC01     THE BON MARCHE - MACY'S NORTHWEST    PO BOX 415785                       CINCINNATI, OH                  45241
050368     12/20/05  NET  30                              4,896.00
050370     12/20/05  NET  30                              4,560.00
CUSTOMER TOTAL     9,456.00                       .00        9,456.00           .00            .00            .00

BOSCPAR01     BOSCOVS DEPARTMENT STORE       PO BOX 4131                               READING, PA                     19606
```

```
AS OF 02/28/06    R        I D B   F A C T O R S              D E T A I L E D   A G I N G                           PAGE    2

CLIENT NO. 1200   GREAT WHITE BEAR LLC
INVOICE    DATE      TERMS           STORE   CURRENT      1-30 DAYS   31-60 DAYS    61-90 DAYS      OVER 90 DAYS

000000    11/14/05   A/C 20616 0000   049    270.00-
000000    10/12/05   A/C 90107 0000   400     24.00-
020795     9/21/05   NET  10/EOM + 30                                                540.00
020796     9/21/05   NET  10/EOM + 30                                                540.00
020797     9/21/05   NET  10/EOM + 30                                                540.00
020798     9/21/05   NET  10/EOM + 30                                                540.00
CUSTOMER TOTAL      1,866.00         294.00-                                      2,160.00

BURDOHC01   BURDINES - MACY'S FLORIDA       P.O. BOX 415783              CINCINNATI, OH          55241
050360    12/20/05   NET  30                                         1,368.00
050362    12/20/05   NET  30                                         5,100.00
CUSTOMER TOTAL      6,468.00            .00          .00           6,468.00              .00           .00

CATONCC01   CATO  CORPORATION             8100 DENMARK RD              CHARLOTTE, NC            28273
020477     6/10/05   NET   2.00/ 60                                                                 51,525.00
020511     7/13/05   NET   2.00/ 60                                                                117,075.00
029021    11/16/05   NET   2.00/ 60
CUSTOMER TOTAL    265,800.00            .00          .00               .00          168,600.00

CHARPAB01   CHARMING SHOPPES, INC.        450 WINKS LANE               BENSALEM, PA             19020
020565     8/11/05   NET  + 60                                       97,200.00
CUSTOMER TOTAL    182,920.00            .00          .00          97,200.00          182,920.00

DAFFNSO01   DAFFY'S                        DAFFY'S WAY                  SECAUCUS, NJ             07094
028905    10/07/05   ROG   0                                                                       182,920.00
CUSTOMER TOTAL     76,855.00            .00          .00          76,855.00          182,920.00

DD CAP01    DD'S DISCOUNTS               4440 ROSEWOOD DRIVE           PLEASANTON CA            94588
000000     1/24/06   A/C 11891 0000   906    140.00-                 76,855.00
050401     2/13/06   NET  10/EOM + 35         504.00
050405     2/13/06   NET  10/EOM + 35         378.00
CUSTOMER TOTAL       742.00         140.00-        .00          76,855.00              .00

FASHIAL01   FASHION EXPRESS              2910 RYAN STREET              LAKE CHARLES, LA         70601
050392     2/01/06   NET  10/EOM             113.93
050399     2/13/06   NET  10/EOM             141.29
CUSTOMER TOTAL       255.22          255.22        .00               .00              .00           .00

FILEMAB01   FILENE'S DEPARTMENT STORE     426 WASHINGTON ST            BOSTON, MA               02108
028962    10/26/05   0800010 EOM D 0289                              18,585.00        953.00
050210    12/09/05   NET   8.00/ 10 EOM                               2,730.00
050211    12/09/05   NET   8.00/ 10 EOM                              21,315.00
CUSTOMER TOTAL     22,268.00            .00          .00          22,315.00          953.00

FORMNJP01   FORMAN MILLS INC             1070 THOMAS BUSCH MEM HWY     PENNSAUKEN, NJ           08110
050097    11/14/05   NET  60                                         6,144.00
050098    11/14/05   NET  60                                           732.00
CUSTOMER TOTAL      6,876.00            .00          .00           6,876.00              .00          .00

FOXSNYM01   FOXS/ ROBERT FOX INC          79 MAIN STREET               MINEOLA NY               11501
050149    11/14/05   NET  14                                                                         1,932.00
CUSTOMER TOTAL      1,932.00            .00          .00               .00              .00        1,932.00

GIRLGAL01   GIRLS, GIRLS, GIRLS CLOTHING STORE   2785 CRUSE RD, SUITE #7      LAWRENCEVILLE, GA      30044
```

I D B   F A C T O R S

D E T A I L E D   A G I N G

PAGE 3

AS OF 02/28/06    R

CLIENT NO. 1200    GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| **HAS FLP01    H.A.S. INDUSTRIES**  3137 NW 25TH AVENUE  POMPANO BEACH, FL  33069 | | | | | | | | |
| 028922 | 10/12/05 | NET 30 | .00 | .00 | .00 | .00 | .00 | 120.00 |
| CUSTOMER TOTAL | | | .00 | .00 | | .00 | .00 | 120.00 |
| 028925 | 10/14/05 | NET 60 | .00 | .00 | .00 | .00 | 3,600.00 | .00 |
| CUSTOMER TOTAL | | | .00 | .00 | | .00 | 3,600.00 | .00 |
| **HYMACAO01    HYMAN FAMILY LP**  620 S WANAMAKER AVENUE  ONTARIO , CA  91761 | | | | | | | | |
| 050407 | 2/15/06 | NET 45 | | 6,657.00 | | | | |
| 050407 | 2/15/06 | NET 14 | | 4,816.00 | | | | |
| CUSTOMER TOTAL | | | .00 | 11,473.00 | | .00 | .00 | .00 |
| **LAFALALO01    LAFAYETTE BARGAIN STORE**  2015 W UNIVERSITY AVE  LAFAYETTE, LA  70506 | | | | | | | | |
| 050393 | 2/01/06 | NET 10/EOM | | 223.49 | | | | |
| 050400 | 2/13/06 | NET 10/EOM | | 282.58 | | | | |
| CUSTOMER TOTAL | | | .00 | 506.07 | | .00 | .00 | .00 |
| **MACYNYNO1    MACY'S/REGIONAL SPECIAL EVENTS**  151 WEST 34TH STREET  NEW YORK NY  10001 | | | | | | | | |
| 003571 | 9/29/05 | NET 30 | .00 | .00 | | | | 945.00 |
| 003575 | 9/29/05 | NET 30 | | | | | | 1,701.00 |
| CUSTOMER TOTAL | | | .00 | .00 | | .00 | .00 | 2,646.00 |
| **MACYNYNO2    MACYS MERCHANDISING GROUP**  11 PENN PLAZA  NEW YORK , NY  10001 | | | | | | | | |
| 003579 | 10/10/05 | NET 30 | .00 | .00 | | | | 18,486.00 |
| 029010 | 10/27/05 | NET 30 | | | | | | 92,664.00 |
| CUSTOMER TOTAL | | | .00 | .00 | | .00 | .00 | 111,150.00 |
| **MACYOHCO01    MACY'S EAST**  PO BOX 415774  CINCINNATI, OH  30083 | | | | | | | | |
| 050363 | 12/20/05 | NET 30 | .00 | .00 | | 612.00 | | |
| 050367 | 12/20/05 | NET 30 | | | | 6,498.00 | | |
| CUSTOMER TOTAL | | | .00 | .00 | | 7,110.00 | .00 | .00 |
| **MACYOHCO02    MACY'S WEST INC**  7 W SEVENTH STREET  CINCINNATI, OH  45202 | | | | | | | | |
| 050365 | 12/20/05 | NET 30 | .00 | .00 | | 798.00 | | |
| CUSTOMER TOTAL | | | .00 | .00 | | 798.00 | .00 | .00 |
| **MACYOHCO04    MACY'S**  PO BOX 415778  CINCINNATI OH  45241 | | | | | | | | |
| 003407 | 9/12/05 | NET 30  8.00/10 | | | | | | 2,970.00 |
| 050371 | 12/20/05 | NET 30  EOM | .00 | .00 | | 1,020.00 | | |
| CUSTOMER TOTAL | | | .00 | .00 | | 1,020.00 | .00 | 2,970.00 |
| **MARSMAFO1    MARSHALLS**  PO BOX 9126  ACCOUNTS PAYABLE  FRAMINGHAM, MA  01701 | | | | | | | | |
| 050372 | 12/21/05 | NET 10/EOM + 45 | | 17,985.00 | | | | |
| 050398 | 2/16/06 | NET 60 | | 18,480.00 | | | | |
| 050410 | 2/15/06 | NET 60 | | 27,720.00 | | | | |
| 050419 | 2/23/06 | NET 60 | | 36,190.00 | | | | |
| 050420 | 2/23/06 | NET 60 | | 15,400.00 | | | | |
| CUSTOMER TOTAL | | | .00 | 115,775.00 | | .00 | .00 | .00 |
| **MERVCAHO01    MERVYN'S LLC**  22301 FOOTHILL BLVD  HAYWARD, CA  94541 | | | | | | | | |
| 000000 | 11/22/05 | NRAP 0000 | | 4.86- | | | | |
| 000000 | 10/24/05 | NRAP 0000 | | 250.86- | | | | |
| 000000 | 10/03/05 | NRAP 0000 | | 758.16- | | | | |
| 000000 | 10/18/05 | NRAP 0000 | | 987.15- | | | | |

AS OF 02/28/06        R        I D B    F A C T O R S              D E T A I L E D   A G I N G                    PAGE   4

CLIENT NO. 1200   GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 000000 | 8/29/05 | NRAP 0000 | | | | | | 2,899.20 |
| 000000 | 8/29/05 | NRAP 0000 | | 1,308.66- | | | | |
| 000000 | 8/11/05 | NRAP 0000 | | 1,494.12- | | | | |
| 000000 | 9/19/05 | 010 0000 | | 2,388.21- | | | | |
| 000000 | 12/28/05 | A/C 3412,5 0000 | 032 | 11,080.32- | | | | |
| 000000 | 10/25/05 | A/C 355175 0000 | 175 | 6,423.20- | | | | |
| 000000 | 8/29/05 | A/C #3190 0000 | 200 | 1,152.00- | | | | |
| 000000 | 8/29/05 | A/C 5017B, 0000 | 300 | 8,073.00- | | | | |
| 000000 | 11/04/06 | A/C 3224, 0000 | 582 | 4,860.00- | | | | |
| 003363 | 9/15/05 | + 30 | | | | | | 17,400.00 |
| 003364 | 9/15/05 | + 30 | | | | | | 10,614.00 |
| 003365 | 9/15/05 | + 30 | | | | | | 22,098.00 |
| 003366 | 9/15/05 | + 30 | | | | | | 24,708.00 |
| 003413 | 9/15/05 | + 30 | | | | | | 15,660.00 |
| 050091 | 11/09/05 | + 30 | | | | | 26,862.00 | |
| 050092 | 11/09/05 | + 30 | | | | | 10,212.00 | |
| 050160 | 11/23/05 | 2.00/ 30 | | | | | 931.20 | |
| 050161 | 11/23/05 | 2.00/ 30 | | | | | 816.00 | |
| 050162 | 11/23/05 | 2.00/ 30 | | | | | 4,046.00 | |
| 050163 | 11/23/05 | 2.00/ 30 | | | | | 4,502.40 | |
| 050164 | 11/23/05 | 2.00/ 30 | | | | | 1,047.60 | |
| 050165 | 11/23/05 | 2.00/ 30 | | | | | 1,047.60 | |
| 050166 | 11/23/05 | 2.00/ 30 | | | | | 4,417.20 | |
| 050167 | 11/23/05 | 2.00/ 30 | | | | | 5,065.20 | |
| 050168 | 11/23/05 | 2.00/ 30 | | | | | 3,240.00 | |
| 050169 | 11/23/05 | 2.00/ 30 | | | | | 10,238.40 | |
| 050170 | 11/23/05 | 2.00/ 30 | | | | | 9,949.60 | |
| CUSTOMER TOTAL | | 136,869.76 | | 38,780.24- | .00 | .00 | 82,270.80 | 93,379.20 |

OVERUTS01   OVERSTOCK.COM   6322 S 3000 E STE 100   SALT LAKE CITY, UT   84121

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050150 | 11/14/06 | ROG 0 | | .00 | 13,440.00 | | | .00 |
| CUSTOMER TOTAL | | 13,440.00 | | .00 | 13,440.00 | .00 | | .00 |

RAMPCA101   RAMPAGE.COM   2300 S EASTERN AVENUE   LOS ANGELES CA   90040

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 020584 | 8/25/05 | NET 30 | | | | | | 1,404.00 |
| 028902 | 9/29/05 | NET 30 | | | | | | 1,854.00 |
| 028904 | 9/30/05 | NET 30 | | | | | | 444.00 |
| 050390 | 1/25/06 | NET 30 | | | 698.20 | | | |
| CUSTOMER TOTAL | | 4,400.20 | | | 698.20 | | | 3,702.00 |

RICHROBC01   RICH'S/LAZARUS/G - MACY'S CENTRAL   PO BOX 415770   CINCINATTI, OH   45241

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 000000 | 12/21/05 | A/C 786990 0000 | 990 | 5.76- | | | | |
| 050300 | 12/20/05 | NET 30 | | | | 1,224.00 | | |
| 050366 | 12/20/05 | NET 30 | | | | 1,368.00 | | |
| CUSTOMER TOTAL | | 2,586.24 | | 5.76- | | 2,592.00 | | |

ROSSCAP01   ROSS STORES INC   4440 ROSEWOOD DR - BLD 4   PLEASANTON CA   94588

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050373 | 1/05/06 | NET 10/EOM + 35 | | 38,490.00 | | | | |
| 050391 | 1/27/06 | NET 10/EOM + 45 | | 16,555.00 | | | | |
| 050394 | 2/03/06 | NET 10/EOM + 45 | | 42,000.00 | | | | |
| 050395 | 2/03/06 | NET 10/EOM + 35 | | 31,944.00 | | | | |
| 050409 | 2/17/06 | NET 10/EOM + 35 | | 38,142.00 | | | | |
| CUSTOMER TOTAL | | 167,131.00 | | 167,131.00 | .00 | .00 | | .00 |

```
AS OF 02/28/06   R         I D B   F A C T O R S                      D E T A I L E D   A G I N G                         PAGE   5

CLIENT NO. 1200   GREAT WHITE BEAR LLC
INVOICE   DATE      TERMS       STORE      CURRENT      1-30 DAYS    31-60 DAYS    61-90 DAYS      OVER 90 DAYS

TJ MAF01    TJ MAXX                                    PO BOX 9126                               FRAMINGHAM , MA        01701
050411    2/16/06   NET 60                 5,544.00
050412    2/16/06   NET 60                 6,930.00
050413    2/16/06   NET 60                30,030.00
050414    2/16/06   NET 60                 3,696.00
050415    2/23/06   NET 60                13,552.00
050416    2/23/06   NET 60                11,550.00
050417    2/23/06   NET 60                 3,388.00
CUSTOMER TOTAL   74,690.00        .00     74,690.00         .00           .00           .00             .00

VALUOHC01   VALUE CITY DEPARTMENT STORES             3241 WESTERVILLE RD                        COLUMBUS, OH           43224
050397    2/08/06   NET 60                 8,160.00
CUSTOMER TOTAL    8,160.00        .00      8,160.00         .00           .00           .00             .00

WINNCN001   WINNERS APPAREL LTD                      6715 AIRPORT ROAD                          MISSISSAUGA, ONTARIO   L4V1Y
050099   11/14/05   NET 60                                            58,950.00
050100   11/14/05   NET 60                                            24,000.00
050101   11/14/05   NET 60                                            12,900.00
050374    1/10/06   NET 60                 2,700.00
050418    2/23/06   NET 60                 4,500.00
CUSTOMER TOTAL  103,050.00        .00      7,200.00         .00        95,850.00         .00             .00

CLIENT TOTALS 1,386,454.07    40,525.50-  371,558.07    14,138.20    337,550.80     95,787.80       567,419.20
```

THE INFORMATION SET FORTH ABOVE IS FOR GENERAL GUIDANCE ONLY AND MAY NOT BE RELIED UPON AS AN INDICATION OF CREDIT RESPONSIBILITY UNLESS VERIFIED AND CREDIT APPROVAL SPECIFICALLY CONFIRMED FOR EACH ITEM.

```
AS OF 03/31/06     R     GREAT WHITE BEAR LLC        I D B   F A C T O R S        D E T A I L E D   A G I N G                PAGE   1
CLIENT NO. 1200
```

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| **AE NOT01   A & E STORES** | | | | 1000 HUYLER STREET | | | TETERBORO, NJ | 07608 |
| 050387 | | 8.00/ 10 EOM | | | | | | |
| 050388 | 1/23/06 | 8.00/ 10 EOM | | 4,248.24 | 1,565.76 | | | |
| 050402 | 1/23/06 | 8.00/ 10 EOM | | 2,192.64 | 1,957.20 | | | |
| 050403 | 2/14/06 | + 30 | | 6,075.44 | | | | |
| 050404 | 2/14/06 | + 30 | | 12,516.32 | | | | |
| CUSTOMER TOTAL | | | .00 | 16,039.28 | 3,522.96 | .00 | .00 | .00 |
| **ALKOMDB01   ALKO DISTRIBUTORS INC** | | | | 8801 KELSO DR | | | BALTIMORE, MD | 21221 |
| 050421 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050422 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050423 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050424 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050425 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050426 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050427 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050428 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050429 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050430 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050431 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050432 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050433 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050434 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050435 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050436 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050437 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050438 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050439 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050440 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| CUSTOMER TOTAL | | | .00 | 2,160.00 | | | | |
| **BRALFLB01   BRALL'S INC** | | | | PO BOX 25030 | | | BRADENTON, FL | 34206 |
| 050406 | 2/15/06 | NET 60 | | 7,812.00 | | | | |
| CUSTOMER TOTAL | | | .00 | 7,812.00 | .00 | .00 | .00 | .00 |
| **BIG NOT01   BIG M INC** | | | | 12 VREELAND AVE | | | TOTOWA, NJ | 07512 |
| 028931 | 10/14/05 | NET 10/EOM + 30 | | | | | | 6,804.00 |
| CUSTOMER TOTAL | | | .00 | | .00 | .00 | .00 | 6,804.00 |
| **BOBSCTM03   BOBS STORES CORP** | | | | 160 CORPORATE COURT | | | MERIDEN, CT | 06450 |
| 050442 | 3/13/06 | NET 60 | | 2,772.00 | | | | |
| CUSTOMER TOTAL | | | .00 | 2,772.00 | .00 | .00 | .00 | |
| **BOSCPAR01   BOSCOVS DEPARTMENT STORE** | | | | PO BOX 4131 | | | READING, PA | 19606 |
| 000000 | 11/14/05 | A/C 20616 0000 | 049 | 270.00- | | | | |
| 000000 | 10/12/05 | A/C 90107 0000 | 400 | 294.00- | | | | |
| CUSTOMER TOTAL | | | 294.00- | 294.00- | .00 | .00 | .00 | |
| **CHARPAB01   CHARMING SHOPPES, INC.** | | | | 450 WINKS LANE | | | BENSALEM, PA | 19020 |
| 050441 | 3/03/06 | NET 3.00/ 60 | | 84,884.80 | | | | |
| CUSTOMER TOTAL | | | .00 | 84,884.80 | .00 | .00 | .00 | .00 |
| **DAFFNJS01   DAFFY'S** | | | | DAFFY'S WAY | | | SECAUCUS, NJ | 07094 |

```
AS OF 03/31/06    R           I D B   F A C T O R S              D E T A I L E D   A G I N G                                    PAGE   2

CLIENT NO. 1200   GREAT WHITE BEAR LLC
INVOICE   DATE         TERMS         STORE      CURRENT      1-30 DAYS    31-60 DAYS    61-90 DAYS     OVER 90 DAYS

DDD CAP01             DD'S DISCOUNTS              4440 ROSEWOOD DRIVE            PLEASANTON CA        94588
028905   10/07/05    ROG       0         .00         .00          .00       76,855.00          .00
CUSTOMER TOTAL  76,855.00              .00         .00          .00       76,855.00          .00

000000   1/24/06    A/C 11891 0000   906        140.00-
050401   2/13/06    NET 10/EOM +  35            504.00
050211   2/13/06    NET 10/EOM +  35            378.00
CUSTOMER TOTAL     742.00            742.00

FILEMAB01            FILENE'S DEPARTMENT STORE    426 WASHINGTON ST             BOSTON , MA          02108
050210   12/09/05   8.00/ 10       EOM          18,585.00
050211   12/09/05   8.00/ 10       EOM           2,730.00
CUSTOMER TOTAL  21,315.00                          .00          .00          .00       21,315.00          .00

HAS FLP01            H.A.S. INDUSTRIES            3137 NW 25TH AVENUE           POMPANO BEACH, FL    33069
028925   10/14/05   NET 60         .00            .00          .00          .00          .00        3,600.00
CUSTOMER TOTAL   3,600.00          .00            .00          .00          .00          .00        3,600.00

HYMACRO01            HYMAN FAMILY LP              620 S WANAMAKER AVENUE        ONTARIO , CA         91761
050407   2/15/06    NET 45         6,657.00       4,816.00
050408   2/15/06    NET 14                        4,816.00
CUSTOMER TOTAL  11,473.00          6,657.00       4,816.00      .00          .00          .00

LAPALAL01            LAFAYETTE BARGAIN STORE      2015 W UNIVERSITY AVE         LAFAYETTE, LA        70506
050393   2/01/06    NET 10/EOM                     223.49
050400   2/13/06    NET 10/EOM                     282.58
CUSTOMER TOTAL     506.07                           506.07

MACYXNY02            MACYS MERCHANDISING GROUP    11 PENN PLAZA                 NEW YORK , NY        10001
003579   10/10/05   NET 30         .00            .00          .00          .00          .00       18,486.00
CUSTOMER TOTAL  18,486.00          .00            .00          .00          .00          .00       18,486.00

MACYOHC04            MACY'S.COM                   PO BOX 415778                 CINCINNATI OH        45241
003407   9/12/05    8.00/ 10       EOM
050371   12/20/05   NET 30                        1,020.00                                          1,020.00
CUSTOMER TOTAL   3,990.00          .00            1,020.00      .00          .00        1,020.00

MARSMAF01            MARSHALLS                    PO BOX 9126   ACCOUNTS PAYABLE                      FRAMINGHAM, MA       01701
050372   12/31/05   NET 10/EOM +  45             18,480.00     17,985.00
050408   2/16/06    NET 60                       27,720.00
050418   2/16/06    NET 60                       36,190.00
050419   2/23/06    NET 60                       15,400.00
050420   2/23/06    NET 60                       15,200.00
050448   3/29/06    NET 60                       45,00.00
CUSTOMER TOTAL 161,975.00         143,990.00     17,985.00      .00          .00          .00

MERV/CAH01            MERVYN'S LLC                 22301 FOOTHILL BLVD           HAYWARD, CA          94541
000000   11/22/05   NRAP 0000                         4.86-
000000   10/24/05   NRAP 0000                       250.56-
000000   10/03/05   NRAP 0000                       758.16-
000000   10/18/05   NRAP 0000                       987.15-
000000   8/29/05    NRAP 0000                     1,308.66-
000000   8/09/05    NRAP 0000                     1,494.15-
000000   8/11/05    NRAP 0000                     2,388.21-
```

AS OF 03/31/06     R          I D B   F A C T O R S          D E T A I L E D   A G I N G          PAGE   3

**CLIENT NO. 1200   GREAT WHITE BEAR LLC**

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 000000 | 9/19/05 | 010 0000 | 032 | 11,080.32- | | | | 2,899.20 |
| 000000 | 12/28/05 | A/C 3412,5 0000 | 175 | 6,423.20- | | | | |
| 000000 | 10/25/05 | A/C 355175 0000 | 200 | 1,152.00- | | | | |
| 000000 | 8/29/05 | A/C #3190 0000 | 300 | 8,073.00- | | | | |
| 000000 | 2/06/06 | A/C 50178, 0000 | 582 | 4,860.00- | | | | |
| 000000 | 11/04/06 | A/C 3224, 0000 | + | | | | | |
| 003363 | 9/15/05 | +  30 | | | | | | 17,400.00 |
| 003364 | 9/15/05 | +  30 | | | | | | 10,614.00 |
| 003365 | 9/15/05 | +  30 | | | | | | 22,098.00 |
| 003366 | 9/15/05 | +  30 | | | | | | 24,708.00 |
| 003413 | 11/09/05 | +  30 | | | | | | 15,660.00 |
| 050091 | 11/09/05 | +  30 | | | | | | 26,862.00 |
| 050092 | 11/09/05 | +  30 | | | | | | 10,212.00 |
| 050160 | 11/23/05 | 2.00/ 30 | | | | | | 931.20 |
| 050161 | 11/23/05 | 2.00/ 30 | | | | | | 816.00 |
| 050162 | 11/23/05 | 2.00/ 30 | | | | | | 4,041.60 |
| 050163 | 11/23/05 | 2.00/ 30 | | | | | | 4,502.40 |
| 050164 | 11/23/05 | 2.00/ 30 | | | | | | 1,047.60 |
| 050165 | 11/23/05 | 2.00/ 30 | | | | | | 1,047.60 |
| 050166 | 11/23/05 | 2.00/ 30 | | | | | | 1,417.20 |
| 050167 | 11/23/05 | 2.00/ 30 | | | | | | 4,417.20 |
| 050168 | 11/23/05 | 2.00/ 30 | | | | | | 5,065.20 |
| 050169 | 12/23/05 | 2.00/ 30 | | | | | | 3,240.00 |
| 050170 | 11/23/05 | 2.00/ 30 | | | | | | 10,238.40 |
| | 11/23/05 | 2.00/ 30 | | | | | | 9,849.60 |
| **CUSTOMER TOTAL** | **136,809.76** | | | **38,780.24-** | **38,780.24-** | **.00** | **.00** | **175,650.00** |

**RAMPCAL01     RAMPAGE.COM**

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 020584 | 8/25/05 | NET 30 | | | 2300 S EASTERN AVENUE | | LOS ANGELES CA | 90040 |
| 028902 | 9/29/05 | NET 30 | | | | | | 1,404.00 |
| 028904 | 9/30/05 | NET 30 | | | | | | 1,854.00 |
| 028930 | 1/25/06 | NET 30 | | | | 698.20 | | 444.00 |
| **CUSTOMER TOTAL** | **4,400.20** | | | **.00** | **.00** | **698.20** | **.00** | **3,702.00** |

**RICHOHC01     RICH'S/LAZARUS/G. - MACY'S CENTRAL**

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 000000 | 12/21/05 | A/C 786990 0000 | 990 | 5.76- | PO BOX 415770 | | CINCINNATTI, OH | 45241 |
| **CUSTOMER TOTAL** | **5.76-** | | **5.76-** | **.00** | **.00** | **.00** | **.00** | **.00** |

**ROSSCAP01     ROSS STORES INC**

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050373 | 1/05/06 | NET 10/EOM + 35 | | 4440 ROSEWOOD DR - BLD 4 | 38,490.00 | | PLEASANTON CA | 94588 |
| 050391 | 1/27/06 | NET 10/EOM + 45 | | 16,555.00 | | | | |
| 050394 | 2/16/06 | NET 10/EOM + 35 | | 42,000.00 | | | | |
| 050395 | 2/23/06 | NET 10/EOM + 35 | | 31,944.00 | | | | |
| 050409 | 2/17/06 | NET 10/EOM + 35 | | 38,142.00 | | | | |
| 050443 | 3/24/06 | NET 10/EOM + 35 | | 18,000.00 | | | | |
| **CUSTOMER TOTAL** | **185,131.00** | | | **146,641.00** | **38,490.00** | **.00** | **.00** | **.00** |

**TJ MAP01     TJ MAXX**

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050411 | 2/16/06 | NET 60 | | PO BOX 9126 | | | FRAMINGHAM, MA | 01701 |
| 050412 | 2/16/06 | NET 60 | | 5,544.00 | | | | |
| 050413 | 2/16/06 | NET 60 | | 6,930.00 | | | | |
| 050414 | 2/16/06 | NET 60 | | 30,030.00 | | | | |
| 050415 | 2/16/06 | NET 60 | | 3,696.00 | | | | |
| 050416 | 2/23/06 | NET 60 | | 13,552.00 | | | | |
| 050417 | 2/23/06 | NET 60 | | 11,550.00 | | | | |
| | 2/23/06 | NET 60 | | 3,388.00 | | | | |

AS OF 03/31/06   R   GREAT WHITE BEAR LLC        I D B   F A C T O R S                    D E T A I L E D   A G I N G                                PAGE    4

CLIENT NO. 1200   GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---------|------|-------|-------|---------|-----------|------------|------------|--------------|
| 050444 | 3/29/06 | NET 60 | | 2,772.00 | | | | |
| 050445 | 3/29/06 | NET 60 | | 13,398.00 | | | | |
| 050446 | 3/29/06 | NET 60 | | 20,790.00 | | | | |
| 050447 | 3/29/06 | NET 60 | | 9,240.00 | | | | |
| CUSTOMER TOTAL | | 120,890.00 | .00 | 120,890.00 | .00 | | | |

VALUOHCO1   VALUE CITY DEPARTMENT STORES     3241 WESTERVILLE RD                    COLUMBUS, OH          43224

| 050397 | 2/08/06 | NET 60 | | 8,160.00 | | | .00 | .00 |
| CUSTOMER TOTAL | | 8,160.00 | .00 | 8,160.00 | .00 | .00 | .00 | .00 |

WINNCNCO1   WINNERS APPAREL LTD             6715 AIRPORT ROAD                      MISSISSAUGA, ONTARIO L4V1Y

| 050418 | 2/23/06 | NET 60 | | 4,500.00 | | | .00 | .00 |
| CUSTOMER TOTAL | | 4,500.00 | .00 | 4,500.00 | .00 | .00 | .00 | .00 |

CLIENT TOTALS    879,065.35   39,220.00-   502,645.12   65,320.03   698.20   99,190.00   211,212.00

THE INFORMATION SET FORTH ABOVE IS FOR GENERAL GUIDANCE ONLY AND MAY NOT BE RELIED UPON AS AN INDICATION OF CREDIT
RESPONSIBILITY UNLESS VERIFIED AND CREDIT APPROVAL SPECIFICALLY CONFIRMED FOR EACH ITEM.

```
AS OF 04/30/06    R         I D B   F A C T O R S          D E T A I L E D   A G I N G                          PAGE  1

CLIENT NO. 1200    GREAT WHITE BEAR LLC
INVOICE   DATE      TERMS          STORE     CURRENT      1-30 DAYS    31-60 DAYS    61-90 DAYS    OVER 90 DAYS
```

| Invoice | Date | Terms | Store | Current | 1-30 Days | 31-60 Days | 61-90 Days | Over 90 Days |
|---|---|---|---|---|---|---|---|---|
| **BOBSCTW03  BOBS STORES CORP** — 160 CORPORATE COURT, MERIDEN, CT 06450 | | | | | | | | |
| 050442 | 3/13/06 | NET 60 | | 2,772.00 | | | | |
| CUSTOMER TOTAL | | | | 2,772.00 | .00 | .00 | .00 | .00 |
| **BOSCPAR01  BOSCOVS DEPARTMENT STORE** — PO BOX 4131, READING, PA 19606 | | | | | | | | |
| 000000 | 11/14/05 | A/C 20616 0000 | 049 | 270.00- | | | | |
| 000000 | 10/12/05 | A/C 90107 0000 | 400 | 24.00- | | | | |
| CUSTOMER TOTAL | | | | 294.00- | .00 | .00 | .00 | .00 |
| **CHARPAR01  CHARMING SHOPPES, INC.** — 450 WINKS LANE, BENSALEM, PA 19020 | | | | | | | | |
| 050441 | 3/03/06 | 3.00/ 60 | | 84,884.80 | | | | |
| CUSTOMER TOTAL | | | | 84,884.80 | .00 | .00 | .00 | .00 |
| **DAFFNJS01  DAFFY'S** — DAFFY'S WAY, SECAUCUS, NJ 07094 | | | | | | | | |
| 028905 | 10/07/05 | ROG | 0 | | | | | 76,855.00 |
| CUSTOMER TOTAL | | | | .00 | .00 | .00 | .00 | 76,855.00 |
| **DD CAP01  DD'S DISCOUNTS** — 4440 ROSEWOOD DRIVE, PLEASANTON CA 94588 | | | | | | | | |
| 000000 | 1/24/06 | A/C 11891 0000 | 906 | 490.00- | | | | |
| 050468 | 4/11/06 | NET 10/EOM + 35 | | 847.00 | | | | |
| CUSTOMER TOTAL | | | | 357.00 | .00 | .00 | .00 | .00 |
| **FILSMAB01  FILENES DEPARTMENT STORE** — 426 WASHINGTON ST, BOSTON, MA 02108 | | | | | | | | |
| 050210 | 12/09/05 | 8.00/ 10  EOM | | | | | | 8,585.00 |
| 050211 | 12/09/05 | 8.00/ 10  EOM | | | | | | 12,730.00 |
| CUSTOMER TOTAL | | | | .00 | .00 | .00 | .00 | 21,315.00 |
| **GABRWVM01  GABRIEL BROTHERS** — 55 SCOTT AVE., MORGANTOWN, WV 26505 | | | | | | | | |
| 055006 | 4/17/06 | NET 30 | | 19,656.00 | | | | |
| CUSTOMER TOTAL | | | | 19,656.00 | .00 | .00 | .00 | .00 |
| **MACYNYN02  MACY'S MERCHANDISING GROUP** — 11 PENN PLAZA, NEW YORK, NY 10001 | | | | | | | | |
| 003579 | 10/10/05 | NET 30 | | | | | | 18,486.00 |
| CUSTOMER TOTAL | | | | .00 | .00 | .00 | .00 | 18,486.00 |
| **MACYOHC04  MACY'S.COM** — PO BOX 415778, CINCINNATI OH 45241 | | | | | | | | |
| 000000 | 4/12/06 | A/C 50357 0000 | 147 | 21,060.00- | | | | |
| 034407 | 9/12/05 | 8.00/ 10  EOM | | 18,090.00- | | | | |
| CUSTOMER TOTAL | | | | 21,060.00- | .00 | .00 | .00 | .00 |
| **MARSHAFI01  MARSHALLS** — PO BOX 9126  ACCOUNTS PAYABLE, FRAMINGHAM, MA 01701 | | | | | | | | |
| 050372 | 12/21/05 | 10/EOM + 45 | | | | 17,985.00 | | |
| 050398 | 2/16/06 | NET 60 | | 18,480.00 | | | | |
| 050414 | 2/23/06 | NET 60 | | 36,190.00 | | | | |
| 050420 | 2/23/06 | NET 60 | | 15,400.00 | | | | |
| 050448 | 3/29/06 | NET 60 | | 46,200.00 | | | | |
| 050454 | 4/19/06 | NET 60 | | 113,400.00 | | | | |
| 050466 | 4/26/06 | NET 60 | | 28,800.00 | | | | |
| CUSTOMER TOTAL 276,455.00 | | | | 188,400.00 | 70,070.00 | 17,985.00 | .00 | .00 |
| **MERVCAH01  MERVYN'S LLC** — 22301 FOOTHILL BLVD, HAYWARD, CA 94541 | | | | | | | | |
| 000000 | 11/22/05 | NRAP 0000 | | 4.86- | | | | |
| 000000 | 10/24/05 | NRAP 0000 | | 250.56- | | | | |

```
, AS OF 04/30/06        R      I D B   F A C T O R S           D E T A I L E D   A G I N G                              PAGE    2

CLIENT NO. 1200  GREAT WHITE BEAR LLC
INVOICE   DATE        TERMS              STORE   CURRENT      1-30 DAYS    31-60 DAYS    61-90 DAYS    OVER 90 DAYS

000000   10/03/05  NRAP 0000                       758.16-
000000   10/18/05  NRAP 0000                       987.15-
000000    8/29/05  NRAP 0000                     1,308.66-
000000    8/09/05  NRAP 0000                     1,494.12-
000000    8/11/05  NRAP 0000                     2,388.21-
000000    9/19/05  010 0000
000000   12/29/05  A/C 3412,5 0000        032   11,080.32-
000000   10/25/05  A/C 315575 0000        175    6,423.20-
000000    8/29/05  A/C #55175 0000        200    1,152.00-
000000    2/06/06  50178 0000             300    8,073.00-
000000   11/04/06  A/C 3224, 0000         582    4,860.00-
003363    9/15/05  +      30                                                                            2,899.20
003364    9/15/05  +      30
003365    9/15/05  +      30                                                                           17,400.00
003366    9/15/05  +      30                                                                           10,164.00
003413    9/15/05  +      30                                                                           22,098.00
050091   13/09/05  +      30                                                                           24,708.00
050092   11/09/05  +      30                                                                           15,660.00
050160   11/23/05  2.00/  30                                                                           26,862.00
050161   11/23/05  2.00/  30                                                                           10,212.00
050162   11/23/05  2.00/  30                                                                              931.20
050163   11/23/05  2.00/  30                                                                              816.00
050164   11/23/05  2.00/  30                                                                            4,041.60
050165   11/23/05  2.00/  30                                                                            4,502.40
050166   11/23/05  2.00/  30                                                                            1,047.60
050167   11/23/05  2.00/  30                                                                            1,047.60
050168   11/23/05  2.00/  30                                                                            4,417.20
050169   11/23/05  2.00/  30                                                                            5,065.20
050170   11/23/05  2.00/  30                                                                            3,240.00
                                                                                                      10,238.40
                                                                                                     175,650.00

CUSTOMER  TOTAL      136,869.76      38,780.24-      38,780.24-      .00          .00          175,650.00

MIDWGHQ01  MIDWEST APPAREL GROUP           2301 FRONT STREET            KANSAS CITY, MO
055007    4/1/06  NET 30                 3,621.90                                                        64120
CUSTOMER  TOTAL        3,621.90          3,621.90          .00         .00          .00          .00

RAMPCAL01  RAMPAGE.COM                    2300 S EASTERN AVENUE         LOS ANGELES  CA
020584    8/25/05  NET 30                                                                                90040
028902    9/29/05  NET 30                                                                             1,404.00
028904    9/30/05  NET 30                                                                             1,854.00
023390    1/25/06  NET 30                                                                               444.00
CUSTOMER  TOTAL        4,400.20              .00          .00         .00          .00

RICHOHCO01 RICH'S/LAZARUS/G - MACY'S CENTRAL    PO BOX 415770          CINCINNATTI, OH
000000   12/21/05  A/C 786990 0000        990     5.76-                            698.20         3,702.00    45241
CUSTOMER  TOTAL           5.76-             5.76-          .00        698.20        3,702.00

ROSSCAP01  ROSS STORES INC                4440 ROSEWOOD DR - BLD 4      PLEASANTON  CA
050409    2/17/06  NET 10/EOM +  35     18,000.00                                                        94588
050443    3/24/06  NET 10/EOM +  35     38,160.00
050449    4/05/06  NET 10/EOM +  35     29,760.00
050450    4/05/06  NET 10/EOM +  35     42,000.00
050451    4/07/06  NET 10/EOM +  35     33,000.00
050452    4/07/06  NET 10/EOM +  35     32,850.00
050459    4/19/06  NET 10/EOM +  35     38,142.00                                                          .00
```

```
AS OF 04/30/06    R        I D B   F A C T O R S              D E T A I L E D   A G I N G                     PAGE   3
```

**CLIENT NO. 1200    GREAT WHITE BEAR LLC**

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| TV  MAF01 | | TJ MAXX | | | | | | |
| CUSTOMER TOTAL | | 231,912.00 | .00 | 193,770.00 | 38,142.00 | .00 | .00 | .00 |

PO BOX 9126    FRAMINGHAM , MA    01701

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050414 | 2/16/06 | NET 60 | | | 3,696.00 | | | |
| 050415 | 2/23/06 | NET 60 | | | 13,552.00 | | | |
| 050416 | 2/23/06 | NET 60 | | | 11,550.00 | | | |
| 050417 | 2/23/06 | NET 60 | | | 3,386.00 | | | |
| 050444 | 3/29/06 | NET 60 | | 2,772.00 | | | | |
| 050445 | 3/29/06 | NET 60 | | 13,398.00 | | | | |
| 050446 | 3/29/06 | NET 60 | | 20,790.00 | | | | |
| 050447 | 3/29/06 | NET 60 | | 9,240.00 | | | | |
| 050453 | 4/19/06 | NET 60 | | 12,000.00 | | | | |
| 050454 | 4/19/06 | NET 60 | | 15,680.00 | | | | |
| 050455 | 4/19/06 | NET 60 | | 15,200.00 | | | | |
| 050456 | 4/19/06 | NET 60 | | 5,120.00 | | | | |
| 050457 | 4/19/06 | NET 60 | | 12,600.00 | | | | |
| 050463 | 4/26/06 | NET 60 | | 17,440.00 | | | | |
| 050464 | 4/26/06 | NET 60 | | 3,000.00 | | | | |
| 050465 | 4/26/06 | NET 60  ROG  0 | | 63,000.00 | | | | |
| CUSTOMER TOTAL | | 222,626.00 | .00 | 190,440.00 | 32,186.00 | .00 | .00 | .00 |

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| VALIOHC01 | | VALUE CITY DEPARTMENT STORES | | | | | | |
| 050469 | 4/26/06 | NET 60 | | 12,600.00 | | | | |
| CUSTOMER TOTAL | | 12,600.00 | .00 | 12,600.00 | .00 | .00 | .00 | .00 |

3241 WESTERVILLE RD    COLUMBUS, OH    43224

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| WINNCN001 | | WINNERS APPAREL LTD | | | | | | |
| 050418 | 2/23/06 | NET 60 | | | 4,500.00 | | | |
| CUSTOMER TOTAL | | 4,500.00 | .00 | .00 | 4,500.00 | .00 | .00 | .00 |

6715 AIRPORT ROAD    MISSISSAUGA, ONTARIO  L4V1Y

| | | | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| CLIENT TOTALS | 1,098,920.90 | | 60,280.00- | 636,361.70 | 144,898.00 | 17,985.00 | 698.20 | 298,978.00 |

THE INFORMATION SET FORTH ABOVE IS FOR GENERAL GUIDANCE ONLY AND MAY NOT BE RELIED UPON AS AN INDICATION OF CREDIT
RESPONSIBILITY UNLESS VERIFIED AND CREDIT APPROVAL SPECIFICALLY CONFIRMED FOR EACH ITEM.

```
AS OF 05/31/06        R        I D B   F A C T O R S        D E T A I L E D   A G I N G                              PAGE  1

CLIENT NO. 1200   GREAT WHITE BEAR LLC
INVOICE    DATE       TERMS              STORE      CURRENT      1-30 DAYS   31-60 DAYS   61-90 DAYS   OVER 90 DAYS
```

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| **BEALFLBA01** BEALL'S INC | | | | PO BOX 25030 | | | BRADENTON, FL | 34206 |
| 050473 | 5/01/06 | NET 60 | | 4,410.00 | | | | |
| CUSTOMER TOTAL | | | .00 | 4,410.00 | .00 | .00 | .00 | .00 |
| **BOSCPAR01** BOSCOVS DEPARTMENT STORE | | | | PO BOX 4131 | | | READING, PA | 19606 |
| 000000 | 11/14/05 | A/C 20616 0000 | 049 | 270.00- | | | | |
| 000000 | 10/12/05 | A/C 90107 0000 | 400 | 24.00- | | | | |
| CUSTOMER TOTAL | | | 294.00- | 294.00- | | | .00 | .00 |
| **BOUNNYN01** BOUNTY TRADING CORPORATION | | | | 170 BROADWAY | | | NEW YORK, NY | 10018 |
| 050490 | 5/19/06 | NET 30 | | 9,117.60 | | | | |
| 050491 | 5/19/06 | NET 30 | | 5,011.20 | | | | |
| 050492 | 5/19/06 | NET 30 | | 2,157.60 | | | | |
| 050493 | 5/19/06 | NET 30 | | 2,784.00 | | | | |
| CUSTOMER TOTAL | | | .00 | 19,070.40 | | | .00 | .00 |
| **DD CAP01** DD'S DISCOUNTS | | | | 4440 ROSEWOOD DRIVE | | | PLEASANTON CA | 94588 |
| 000000 | 1/24/06 | A/C 11891 0000 | 906 | 160.00- | | | | |
| 050468 | 4/11/06 | NET 10/BOM + 35 | | 47.00- | | | | |
| 050480 | 5/05/06 | NET 10/BOM + 35 | | 1,344.00 | | | | |
| CUSTOMER TOTAL | | | 140.00- | 1,701.00 | | | .00 | .00 |
| **DELINYN01** DELIA'S INC | | | | 435 HUDSON STREET | | | NEW YORK, NY | 10014 |
| 000000 | 5/25/06 | A/C 50462 0 0000 | 180 | 631.80- | | | | |
| CUSTOMER TOTAL | | | 631.80- | 631.80- | | | .00 | .00 |
| **GABRWVM01** GABRIEL BROTHERS | | | | 55 SCOTT AVE. | | | MORGANTOWN, WV | 26505 |
| 050494 | 5/19/06 | NET 30 | | 15,054.00 | | | | |
| CUSTOMER TOTAL | | | .00 | 15,054.00 | | | .00 | .00 |
| **LAFALAI01** LAFAYETTE BARGAIN STORE | | | | 2015 W UNIVERSITY AVE | | | LAFAYETTE, LA | 70506 |
| 050479 | 5/05/06 | NET 10/BOM | | 336.00 | | | | |
| CUSTOMER TOTAL | | | .00 | 336.00 | | | .00 | .00 |
| **MARSMAF01** MARSHALLS | | | | PO BOX 9126 ACCOUNTS PAYABLE | | | FRAMINGHAM, MA | 01701 |
| 050489 | 5/12/06 | NET 60 | | 72,000.00 | | | | |
| 050497 | 5/30/06 | NET 60 | | 67,500.00 | | | | |
| 050498 | 6/01/06 | NET 60 | | 8,848.00 | | | | |
| 050500 | 6/01/06 | NET 60 | | 80,896.00 | | | | |
| CUSTOMER TOTAL | | | .00 | 229,244.00 | | | .00 | .00 |
| **MERVCAH01** MERVYN'S LLC | | | | 22301 FOOTHILL BLVD | | | HAYWARD, CA | 94541 |
| 000000 | 11/22/05 | NRAP 0000 | | 4.86- | | | | |
| 000000 | 10/24/05 | NRAP 0000 | | 250.56- | | | | |
| 000000 | 10/03/05 | NRAP 0000 | | 758.10- | | | | |
| 000000 | 10/18/05 | NRAP 0000 | | 987.15- | | | | |
| 000000 | 8/29/05 | NRAP 0000 | | 1,308.66- | | | | |
| 000000 | 8/09/05 | NRAP 0000 | | 1,494.12- | | | | |
| 000000 | 8/11/05 | NRAP 0000 | | 2,388.21- | | | | |
| 000000 | 9/19/05 | 010 0000 | | | | | | |
| CUSTOMER TOTAL | | | 4,292.52- | 7,191.72- | | | .00 | .00 |
| **MIDWMOK01** MIDWEST APPAREL GROUP | | | | 2301 FRONT STREET | | | KANSAS CITY, MO | 64120 |
| CUSTOMER TOTAL | | | .00 | | | | .00 | 2,899.20 |
| | | | | | | | | 2,899.20 |

AS OF 05/31/06    R        I D B   F A C T O R S        D E T A I L E D   A G I N G          PAGE 2

CLIENT NO. 1200   GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 055007 | 4/17/06 | NET 30 | | | 3,621.90 | | | .00 |
| CUSTOMER TOTAL | | 3,621.90 | .00 | | 3,621.90 | | | .00 |

PARISI0701   PARISIAN — P O BOX 20120, JACKSON, MS  39298

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 000000 | 5/16/06 | A/C 56963F 0 0000 | 340 | 1,283.40- | | | | .00 |
| CUSTOMER TOTAL | | 1,283.40- | | 1,283.40- | | | | .00 |

RAMPCAL01   RAMPAGE.COM — 2300 S EASTERN AVENUE, LOS ANGELES CA  90040

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 020584 | 8/25/05 | NET 30 | | | | | | 1,404.00 |
| 028902 | 9/29/05 | NET 30 | | | | | | 1,854.00 |
| 028904 | 9/30/05 | NET 30 | | | | | | 444.00 |
| 050390 | 1/25/06 | NET 30 | | | | | | 698.20 |
| CUSTOMER TOTAL | | 4,400.20 | .00 | .00 | | | | 4,400.20 |

RICHOHC01   RICH'S/LAZARUS/G - MACY'S CENTRAL — PO BOX 415770, CINCINNATI, OH  45241

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 000000 | 12/21/05 | A/C 786990 0000 | 990 | 5.76- | | | | .00 |
| CUSTOMER TOTAL | | 5.76- | 5.76- | 5.76- | | | | .00 |

ROSSCAP01   ROSS STORES INC — 4440 ROSEWOOD DR - BLD 4, PLEASANTON CA  94588

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050443 | 3/24/06 | NET 10/BOM + | 35 | 18,000.00 | | | | |
| 050449 | 4/05/06 | NET 10/BOM + | 35 | 38,160.00 | | | | |
| 050450 | 4/05/06 | NET 10/BOM + | 35 | 29,760.00 | | | | |
| 050451 | 4/07/06 | NET 10/BOM + | 35 | 42,000.00 | | | | |
| 050452 | 4/07/06 | NET 10/BOM + | 35 | 33,000.00 | | | | |
| 050459 | 4/19/06 | NET 10/BOM + | 35 | 32,850.00 | | | | |
| CUSTOMER TOTAL | | 193,770.00 | .00 | 193,770.00 | | | | .00 |

TJ MAF01   TJ MAXX — PO BOX 9126, FRAMINGHAM, MA  01701

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050495 | 5/19/06 | NET 60 | 60 | 99,540.00 | | | | |
| 050496 | 5/30/06 | NET 60 | 60 | 67,500.00 | | | | |
| 050499 | 6/01/06 | NET 60 | 60 | 5,056.00 | | | | |
| CUSTOMER TOTAL | | 172,096.00 | .00 | 172,096.00 | | | | .00 |

VALUVCC01   VALUE CITY DEPARTMENT STORES — 3241 WESTERVILLE RD, COLUMBUS, OH  43224

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050469 | 4/26/06 | NET 60 | 60 | 12,600.00 | | | | |
| 050481 | 5/05/06 | NET 60 | 60 | 23,760.00 | | | | |
| 050501 | 5/30/06 | NET 60 | 60 | 36,350.40 | | | | |
| CUSTOMER TOTAL | | 72,710.40 | .00 | 72,710.40 | | | | .00 |

CLIENT TOTALS   709,906.42   9,546.68-   698,985.12   3,621.90   .00   .00   .00   7,299.40

THE INFORMATION SET FORTH ABOVE IS FOR GENERAL GUIDANCE ONLY AND MAY NOT BE RELIED UPON AS AN INDICATION OF CREDIT RESPONSIBILITY UNLESS VERIFIED AND CREDIT APPROVAL SPECIFICALLY CONFIRMED FOR EACH ITEM.

CLIENT NO. 1200   GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| **BOBSCTMC03** | | BOBS STORES CORP | | 2,160 CORPORATE COURT | | | MERIDEN, CT | 06450 |
| 050558 | 6/07/06 | NET 60 | | 2,995.20 | | | | |
| 050576 | 6/29/06 | NET 60 | | 5,482.40 | | | | |
| CUSTOMER TOTAL | | 8,477.60 | .00 | 8,477.60 | .00 | .00 | .00 | .00 |
| **BOSCEPAR01** | | BOSCOVS DEPARTMENT STORE | | PO BOX 4131 | | | READING, PA | 19606 |
| 000000 | 11/14/05 | A/C 20616 0000 | 049 | 270.00- | | | | |
| 000000 | 10/12/05 | A/C 90107 0000 | 400 | 24.00- | | | | |
| CUSTOMER TOTAL | | 294.00- | 294.00- | 294.00- | .00 | .00 | .00 | .00 |
| **DD CAP01** | | DD'S DISCOUNTS | | 4440 ROSEWOOD DRIVE | | | PLEASANTON CA | 94588 |
| 000000 | 1/24/06 | A/C 11891 0000 | 906 | 140.00- | 1,344.00 | | | |
| 050480 | 5/05/06 | NET 10/EOM + | 35 | 1,620.00 | | | | |
| 050559 | 6/07/06 | NET 10/EOM + | 35 | 1,800.00 | | | | |
| 050578 | 7/29/06 | NET 10/EOM + | 35 | 1,872.00 | | | | |
| 050587 | 7/11/06 | NET 10/EOM + | 35 | | | | | |
| CUSTOMER TOTAL | | 7,496.00 | 140.00- | 5,152.00 | 1,344.00 | .00 | .00 | .00 |
| **DELINYN01** | | DELIA'S INC | | 431 HUDSON STREET | | | NEW YORK, NY | 10014 |
| 000000 | 5/25/06 | A/C 50462 0 0000 | 180 | 631.80- | | | | |
| CUSTOMER TOTAL | | 631.80- | 631.80- | 631.80- | .00 | .00 | .00 | .00 |
| **MARSMAF01** | | MARSHALLS | | PO BOX 9126 ACCOUNTS PAYABLE | | | FRAMINGHAM, MA | 01701 |
| 050563 | 6/16/06 | NET 60 | | 27,013.50 | | | | |
| 050565 | 6/16/06 | NET 60 | | 48,510.00 | | | | |
| 050567 | 6/29/06 | NET 60 | | 54,000.00 | | | | |
| 050570 | 6/29/06 | NET 60 | | 51,360.00 | | | | |
| 050571 | 6/29/06 | NET 60 | | 21,420.00 | | | | |
| 050572 | 6/29/06 | NET 60 | | 11,200.00 | | | | |
| 050573 | 6/29/06 | NET 60 | | 9,240.00 | | | | |
| 050574 | 6/29/06 | NET 60 | | 20,720.00 | | | | |
| 050575 | 6/29/06 | NET 60 | | 840.00 | | | | |
| 050578 | 6/29/06 | NET 60 | | 42,000.00 | | | | |
| 050579 | 6/29/06 | NET 60 | | 20,880.00 | | | | |
| CUSTOMER TOTAL | | 307,183.50 | .00 | 307,183.50 | .00 | .00 | .00 | .00 |
| **MERVCAH01** | | MERVYN'S LLC | | 22301 FOOTHILL BLVD | | | HAYWARD, CA | 94541 |
| 000000 | 11/22/05 | NRAP 0000 | | 4.86- | | | | |
| 000000 | 10/24/05 | NRAP 0000 | | 250.56- | | | | |
| 000000 | 10/03/05 | NRAP 0000 | | 758.16- | | | | |
| 000000 | 8/18/05 | NRAP 0000 | | 987.15- | | | | |
| 000000 | 8/09/05 | NRAP 0000 | | 1,308.66- | | | | |
| 000000 | 8/11/05 | NRAP 0000 | | 1,494.12- | | | | |
| 000000 | 9/19/05 | NRAP 0000 | 010 | 2,388.21- | | | | |
| CUSTOMER TOTAL | | 7,191.72- | 7,191.72- | 7,191.72- | .00 | .00 | .00 | .00 |
| **PARISMJ01** | | PARISIAN | | P O BOX 20120 | | | JACKSON, MS | 39298 |
| 000000 | 5/16/06 | A/C 56963F 0 0000 | 340 | 1,283.40- | | | | |
| CUSTOMER TOTAL | | 1,283.40- | 1,283.40- | 1,283.40- | .00 | .00 | .00 | .00 |
| **RICHOHC01** | | RICH'S/LAZARUS/G - MACY'S CENTRAL | | PO BOX 415770 | | | CINCINNATTI, OH | 45241 |
| 000000 | 12/21/05 | A/C 786590 0000 | 990 | 5.76- | | | | 2,899.20 |

```
AS OF 07/31/06   R          I D B   F A C T O R S              D E T A I L E D   A G I N G                              PAGE   2

CLIENT NO. 1200   GREAT WHITE BEAR, LLC
INVOICE   DATE      TERMS      STORE       CURRENT      1-30 DAYS   31-60 DAYS   61-90 DAYS   OVER 90 DAYS
  CUSTOMER TOTAL    5.76-      5.76-         5.76-           .00          .00          .00          .00

ROSSCAP01      ROSS STORES INC                         4440 ROSEWOOD DR - BLD 4                 PLEASANTON CA
050580   6/30/06   NET 10/EOM + 35          44,100.00
050581   6/30/06   NET 10/EOM + 35          36,300.00                                                           94588
  CUSTOMER TOTAL   80,400.00       .00       80,400.00        .00          .00          .00          .00

TU  MAF01      TU MAXX                                  PO BOX 9126                               FRAMINGHAM , MA
050566   6/29/06   NET 60                   38,520.00                                                           01701
050568   6/29/06   NET 60                   20,160.00
050569   6/29/06   NET 60                   18,900.00
050582   7/07/06   NET 60                   26,100.00
050583   7/11/06   NET 60                   24,552.00
050584   7/11/06   NET 60                   19,948.50
050585   7/11/06   NET 60                   37,107.00
050586   7/11/06   NET 60                   11,439.00
050588   7/13/06   NET 60                   26,752.50
050590   7/13/06   NET 60                   46,980.00
050591   7/13/06   NET 60                   17,617.50
  CUSTOMER TOTAL   288,076.50      .00       288,076.50       .00          .00          .00          .00

VALUOHC01      VALUE CITY DEPARTMENT STORES            3241 WESTERVILLE RD.                      COLUMBUS, OH
050501   5/30/06   NET 60                                                 36,350.40                            43224
050575   6/29/06   NET 60                   13,104.00
050592   7/13/06   NET 60                   10,894.50
  CUSTOMER TOTAL   60,348.90       .00       23,998.50    36,350.40        .00          .00          .00

WINNCN001      WINNERS APPAREL LTD                     6715 AIRPORT ROAD                         MISSISSAUGA, ONTARIO L4V1Y
050560   6/07/06   NET 60                    7,392.00
050561   6/07/06   NET 60                    3,744.00
  CUSTOMER TOTAL   11,136.00       .00       11,136.00        .00          .00          .00          .00

CLIENT TOTALS   755,611.02   9,546.68-   715,017.42    37,694.40         .00          .00          .00          .00
```

THE INFORMATION SET FORTH ABOVE IS FOR GENERAL GUIDANCE ONLY AND MAY NOT BE RELIED UPON AS AN INDICATION OF CREDIT
RESPONSIBILITY UNLESS VERIFIED AND CREDIT APPROVAL SPECIFICALLY CONFIRMED FOR EACH ITEM.

AS OF 04/31/06    R    I D B   F A C T O R S                    PAGE 1

CLIENT NO. 1200    GREAT WHITE BEAR LLC

D E T A I L E D   A G I N G

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| **BEALLFLB02** | | **BEALLS OUTLET STORES INC** | | | | 1806 38TH AVE E | BRADENTON, FL | 34208 |
| 050606 | 8/22/06 | NET 60 | | 1,650.00 | | | | |
| 050607 | 8/22/06 | NET 60 | | 2,640.00 | | | | |
| 050610 | 8/22/06 | NET 60 | | 1,800.00 | | | | |
| 050611 | 8/22/06 | NET 60 | | 6,567.00 | | | | |
| CUSTOMER TOTAL | | 12,657.00 | .00 | 12,657.00 | .00 | .00 | .00 | .00 |
| **BOB CTM01** | | **BOB STORES** | | | | 160 CORPORATE COURT | MERRIDEN , CT | 06450 |
| 050600 | 8/09/06 | NET 60 | | 3,404.00 | | | | |
| 050609 | 8/22/06 | NET 60 | | 4,080.00 | | | | |
| CUSTOMER TOTAL | | 7,484.00 | | 7,484.00 | .00 | .00 | .00 | .00 |
| **BOSSCTW03** | | **BOBS STORES CORP** | | | | 160 CORPORATE COURT | MERIDEN, CT | 06450 |
| 050605 | 6/29/06 | NET 60 | | | 5,482.40 | | | |
| CUSTOMER TOTAL | | 5,482.40 | .00 | | 5,482.40 | .00 | .00 | .00 |
| **BOSCTAR01** | | **BOSCOVS DEPARTMENT STORE** | | | | PO BOX 4131 | READING, PA | 19606 |
| 000000 | 11/14/05 | A/C 20616 0000 | 049 | 270.00- | | | | |
| 000000 | 10/12/05 | A/C 90107 0000 | 400 | 294.00- | | | | |
| CUSTOMER TOTAL | | 294.00- | .00 | 294.00- | .00 | .00 | .00 | .00 |
| **BURLNJB01** | | **BURLINGTON COAT FACTORY** | | | | 1830 ROUTE 130 | BURLINGTON, NJ | 08016 |
| 055011 | 8/03/06 | + 60 | | 7,800.00 | | | | |
| 055013 | 8/03/06 | + 60 | | 3,900.00 | | | | |
| 055013 | 8/22/06 | NET 10/EOM + 60 | | 14,976.00 | | | | |
| 055014 | 8/22/06 | NET 10/EOM + 60 | | 624.00 | | | | |
| CUSTOMER TOTAL | | 27,300.00 | .00 | 27,300.00 | .00 | .00 | .00 | .00 |
| **DD CAP01** | | **DD'S DISCOUNTS** | | | | 4440 ROSEWOOD DRIVE | PLEASANTON CA | 94588 |
| 000000 | 1/24/06 | A/C 11891 0000 | 906 | 140.00- | | | | |
| 050559 | 6/07/06 | NET 10/EOM | 35 | | 1,620.00 | | | |
| 050578 | 6/29/06 | NET 10/EOM | 35 | 1,800.00 | | | | |
| 050587 | 7/11/06 | NET 10/EOM | 35 | 1,872.00 | | | | |
| 050601 | 8/10/06 | NET 10/EOM | 35 | 1,320.00 | | | | |
| CUSTOMER TOTAL | | 6,472.00 | 140.00- | 4,852.00 | 1,620.00 | .00 | .00 | .00 |
| **DELINYN01** | | **DELIA'S INC** | | | | 435 HUDSON STREET | NEW YORK, NY | 10014 |
| 000000 | 5/25/06 | A/C 50462 0 0000 | 180 | 631.80- | | | | |
| CUSTOMER TOTAL | | 631.80- | .00 | 631.80- | | .00 | .00 | .00 |
| **DILLARAR01** | | **DILLARD'S** | | | | 1600 CANTRELL RD | LITTLE ROCK, AR | 72203 |
| 055015 | 8/24/06 | NET 30 | | 2,418.00 | | | | |
| 055016 | 8/24/06 | NET 30 | | 1,188.00 | | | | |
| 055017 | 8/24/06 | NET 30 | | 3,168.00 | | | | |
| 055018 | 8/24/06 | NET 30 | | 6,276.00 | | | | |
| 055019 | 8/24/06 | NET 30 | | 2,904.00 | | | | |
| 055020 | 8/24/06 | NET 30 | | 4,194.00 | | | | |
| 055021 | 8/24/06 | NET 30 | | 12,804.00 | | | | |
| CUSTOMER TOTAL | | 32,952.00 | | 32,952.00 | .00 | .00 | .00 | .00 |
| **DRESSNYS01** | | **DRESS BARN INC** | | | | 30 DUNNIGAN DR | SUFFERN, NY | 10901 |
| 050614 | 8/24/06 | NET 10/EOM + 30 | | 9,312.00 | | | | |
| CUSTOMER TOTAL | | 9,312.00 | | 9,312.00 | .00 | .00 | .00 | .00 |

```
AS OF 08/31/06      R      I D B   F A C T O R S              D E T A I L E D   A G I N G                        PAGE    2

CLIENT NO. 1200    GREAT WHITE BEAR LLC
INVOICE    DATE         TERMS      STORE     CURRENT     1-30 DAYS     31-60 DAYS     61-90 DAYS     OVER 90 DAYS

LOEHNYB01    LOEHMANN'S                              2500 HALSEY STREET                   BRONX, NY              10461
050616    8/28/06  NET 45                    1,260.00
050617    8/28/06  NET 45                    2,100.00
CUSTOMER TOTAL   3,360.00          .00       3,360.00                                         .00            .00

MARSMAPF01    MARSHALLS                      PO BOX 9126  ACCOUNTS PAYABLE                FRAMINGHAM, MA         01701
050563    6/16/06  NET 60                                 27,013.50
050564    6/16/06  NET 60                                 48,510.00
050565    6/16/06  NET 60                                 54,000.00
050567    6/29/06  NET 60                                  5,360.00
050570    6/29/06  NET 60                                 21,420.00
050571    6/29/06  NET 60                                 11,200.00
050572    6/29/06  NET 60                                  9,240.00
050573    6/29/06  NET 60                                 20,720.00
050574    6/29/06  NET 60                                    840.00
050577    6/29/06  NET 60                                 42,000.00
050579    6/29/06  NET 60                                 20,880.00
050594    8/03/06  NET 60       42,350.00
050595    8/03/06  NET 60       36,207.00
050596    8/03/06  NET 60       50,022.00
050599    8/09/06  NET 60       20,400.00
050605    8/22/06  NET 60       88,200.00
050612    8/24/06  NET 60       75,600.00
050618    8/28/06  NET 60       23,940.00
050620    8/31/06  NET 60       65,650.00
CUSTOMER TOTAL   710,052.50        .00     402,862.00      307,183.50                         .00            .00

MERVCAF01    MERVYN'S LLC                    22301 FOOTHILL BLVD                          HAYWARD, CA            94541
000000    11/22/05  NRAP 0000                     4.86-
000000    10/24/05  NRAP 0000                   250.56-
000000    10/03/05  NRAP 0000                   758.16-
000000    10/18/05  NRAP 0000                   987.15-
000000    8/29/05  NRAP 0000                  1,308.66-
000000    8/09/05  NRAP 0000                  1,494.12-
000000    8/11/05  NRAP 0000                  2,388.21-
000000    9/19/05  010 0000
CUSTOMER TOTAL   4,292.52-         .00       7,191.72-                                        .00            .00

PARISMSO1    PARISIAN                        P O BOX 20120                                JACKSON, MS            39296
050580    5/16/06  A/C 56963F 0 0000  340   1,283.40-
CUSTOMER TOTAL   1,283.40-  A/C 56963F       1,283.40-                                        .00            .00

RICHOHC01    RICH'S/LAZARUS/G - MACY'S CENTRAL                   PO BOX 415770            CINCINNATI, OH         45241
000000    12/21/05  A/C 786990 0000  990      5.76-
CUSTOMER TOTAL   5.76-                          5.76-                                         .00            .00

ROSSCAP01    ROSS STORES INC                 4440 ROSEWOOD DR - BLD 4                     PLEASANTON CA          94588
050580    6/30/06  NET 10/EOM + 35  44,100.00
050581    6/30/06  NET 10/EOM + 35  36,300.00
050613    8/30/06  NET 30           61,200.00
CUSTOMER TOTAL   141,600.00         .00     141,600.00                                        .00            .00

TJ MAF01    TJ MAXX                          PO BOX 9126                                  FRAMINGHAM, MA         01701
```

```
AS OF 08/31/06    R        I D B   F A C T O R S              D E T A I L E D   A G I N G                                    PAGE    3

CLIENT NO. 1200   GREAT WHITE BEAR LLC
INVOICE    DATE          TERMS        STORE        CURRENT        1-30 DAYS      31-60 DAYS     61-90 DAYS     OVER 90 DAYS
050566     6/29/06   NET 60                                        38,520.00
050568     6/29/06   NET 60                                        20,160.00
050569     6/29/06   NET 60                                        18,900.00
050582     7/07/06   NET 60                        26,100.00
050583     7/07/06   NET 60                        24,552.00
050584     7/11/06   NET 60                        19,948.50
050585     7/11/06   NET 60                        37,107.00
050586     7/11/06   NET 60                        11,439.00
050588     7/11/06   NET 60                        26,752.50
050590     7/13/06   NET 60                        46,980.00
050591     7/13/06   NET 60                        17,617.50
050593     8/03/06   NET 60                        50,050.00
050598     8/09/06   NET 60                        47,600.00
050604     8/22/06   NET 60                        46,200.00
050613     8/24/06   NET 60                        45,900.00
050615     8/24/06   NET 60                         7,434.00
CUSTOMER TOTAL  485,260.50       .00               407,680.50                                                       .00        .00

VALUJOHCO1   VALUE CITY DEPARTMENT STORES                          3241 WESTERVILLE RD                COLUMBUS, OH                       43224
050575     6/29/06   NET 60                        10,894.50       13,104.00
050592     7/13/06   NET 60                        10,894.50       13,104.00
CUSTOMER TOTAL   23,998.50       .00               10,894.50       13,104.00                           .00         .00

VICTORHO1    VICTORIA'S SECRET (PRIMARY AGNT)                      4 LIMITED PARKWAY                   REYNOLDSBURG , OH                  43068
050602     8/10/06   NET 30+ 15                    58,500.00
050603     8/10/06   NET 30+ 15                    17,500.00
050608     8/22/06   NET 30+ 15                    40,868.00
CUSTOMER TOTAL  116,868.00       .00               116,868.00          .00                            .00         .00

WINNCNO01    WINNERS APPAREL LTD                                   6715 AIRPORT ROAD                   MISSISSAUGA, ONTARIO L4VIY
050560     6/07/06   NET 60                         4,065.60        7,392.00
050561     6/07/06   NET 60                                         3,744.00
050609     8/08/06   NET 60                         4,065.60       11,136.00
CUSTOMER TOTAL   15,201.60       .00                4,065.60       11,136.00                           .00         .00        .00

CLIENT TOTALS  1,591,493.02    9,546.68-  1,172,487.92   416,105.90            .00          .00        2,899.20

   THE INFORMATION SET FORTH ABOVE IS FOR GENERAL GUIDANCE ONLY AND MAY NOT BE RELIED UPON AS AN INDICATION OF CREDIT
RESPONSIBILITY UNLESS VERIFIED AND CREDIT APPROVAL SPECIFICALLY CONFIRMED FOR EACH ITEM.
```

```
AS OF 09/30/06    R    I D B   F A C T O R S         D E T A I L E D   A G I N G                                        PAGE   1

CLIENT NO. 1200   GREAT WHITE BEAR LLC
INVOICE NO.  DATE      TERMS           STORE      CURRENT      1-30 DAYS    31-60 DAYS   61-90 DAYS   OVER 90 DAYS

BEALFLB02   BEALLS OUTLET STORES INC                  1806 38TH AVE E       BRADENTON, FL    34208
050605      8/22/06   NET 60                       1,650.00
050607      8/22/06   NET 60                       2,640.00
050610      8/22/06   NET 60                       1,800.00
050611      8/22/06   NET 60                       6,567.00
CUSTOMER TOTAL  12,657.00                .00          .00          .00          .00          .00

BOB CTM01   BOB STORES                                160 CORPORATE COURT    MERRIDEN , CT    06450
050600      8/09/06   NET 60                       3,404.00
050602      8/22/06   NET 60                       4,080.00
CUSTOMER TOTAL   7,484.00                .00          .00          .00          .00          .00

BOSCPAR01   BOSCOVS DEPARTMENT STORE                  270 BOX 4131           READING, PA      19606
000000     11/14/05   A/C 20616 0000    049         294.00-
000000     10/12/05   A/C 90107 0000    400          24.00-
CUSTOMER TOTAL    294.00-            294.00-          .00          .00          .00          .00

BURLNJB01   BURLINGTON COAT FACTORY                   1830 ROUTE 130         BURLINGTON, NJ   08016
050622      9/07/06   NET 10/EOM +  60              7,800.00
050623      9/07/06   NET 10/EOM +  60              6,240.00
050624      9/07/06   NET 10/EOM +  60             15,600.00
055011      8/03/06   NET       +   60              7,800.00
055012      8/03/06   NET       +   60              3,900.00
055013      8/22/06   NET 10/EOM +  60             14,976.00
055014      8/22/06   NET 10/EOM +  60                624.00
CUSTOMER TOTAL  56,940.00          56,940.00         .00          .00          .00          .00

CHARPAB01   CHARMING SHOPPES, INC.                    450 WINKS LANE         BENSALEM, PA     19020
055022      9/06/06   NET 30                      100,548.00
CUSTOMER TOTAL 100,548.00         100,548.00         .00          .00          .00          .00

DD CAP01    DD'S DISCOUNTS                            4440 ROSEWOOD DRIVE    PLEASANTON CA    94588
000000      1/24/06   A/C 11891 0000   906          140.00-
050578      6/29/06   NET 10/EOM +  35                           1,800.00
050587      7/11/06   NET 10/EOM +  35                           1,872.00
050101      8/10/06   NET 10/EOM +  35            1,320.00
                                                  1,180.00
CUSTOMER TOTAL   4,852.00   140.00-             3,672.00          .00          .00          .00

DILLARL01   DILLARD'S                                 1600 CANTRELL RD       LITTLE ROCK, AR  72203
055015      8/24/06   NET 30                                      2,418.00
055016      8/24/06   NET 30                                      1,188.00
055017      8/24/06   NET 30                                      3,168.00
055018      8/24/06   NET 30                                      6,276.00
055019      8/24/06   NET 30                                      2,904.00
055020      8/24/06   NET 30                                      4,194.00
055021      8/24/06   NET 30                                     12,804.00
055023      9/07/06   NET 30             15,480.00
055024      9/07/06   NET 30                504.00
055025      9/07/06   NET 30              1,080.00
055026      9/07/06   NET 30              2,400.00
055027      9/12/06   NET 30              4,800.00
CUSTOMER TOTAL  57,216.00          24,264.00     32,952.00        .00          .00          .00
```

```
AS OF 09/30/06    R    I D B   F A C T O R S              D E T A I L E D   A G I N G                          PAGE   2

CLIENT NO. 1200    GREAT WHITE BEAR LLC
INVOICE   DATE      TERMS            STORE        CURRENT      1-30 DAYS    31-60 DAYS    61-90 DAYS    OVER 90 DAYS
```

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| DRESNYS01 | | DRESS BARN INC | | 30 DUNNIGAN DR | | | SUFFERN, NY | 10901 |
| 050614 | 8/24/06 | NET 10/EOM + 30 | | 9,312.00 | | | | |
| CUSTOMER TOTAL | | 9,312.00 | .00 | 9,312.00 | .00 | .00 | .00 | .00 |
| LOEHNYB01 | | LOEHMANN'S | | 2500 HALSEY STREET | | | BRONX, NY | 10461 |
| 050616 | 8/28/06 | NET 45 | | 1,260.00 | | | | |
| 050617 | 8/28/06 | NET 45 | | 2,100.00 | | | | |
| 050627 | 9/12/06 | NET 45 | | 6,840.00 | | | | |
| CUSTOMER TOTAL | | 10,200.00 | .00 | 10,200.00 | .00 | .00 | .00 | .00 |
| MARSMAF01 | | MARSHALLS | | PO BOX 9126  ACCOUNTS PAYABLE | | | FRAMINGHAM, MA | 01701 |
| 050567 | 6/29/06 | NET 60 | 8/30/06 | 51,360.00 | | | | |
| 050570 | 6/29/06 | NET 60 | 8/30/06 | 21,420.00 | | | | |
| 050571 | 6/29/06 | NET 60 | | | | 11,200.00 | | |
| 050572 | 6/29/06 | NET 60 | | | | 9,240.00 | | |
| 050573 | 6/29/06 | NET 60 | | | | 20,720.00 | | |
| 050574 | 6/29/06 | NET 60 | | | | 840.00 | | |
| 050579 | 6/29/06 | NET 60 | 8/30/06 | 20,880.00 | | | | |
| 050594 | 8/03/06 | NET 60 | | 42,350.00 | | | | |
| 050595 | 8/03/06 | NET 60 | | 36,207.00 | | | | |
| 050596 | 8/03/06 | NET 60 | | 50,022.00 | | | | |
| 050599 | 8/09/06 | NET 60 | | 20,400.00 | | | | |
| 050605 | 8/09/06 | NET 60 | | 88,200.00 | | | | |
| 050612 | 8/22/06 | NET 60 | | 75,600.00 | | | | |
| 050618 | 8/24/06 | NET 60 | | 23,940.00 | | | | |
| 050620 | 8/28/06 | NET 60 | | 66,150.00 | | | | |
| 050621 | 8/31/06 | NET 60 | | 67,200.00 | | | | |
| | 9/12/06 | NET 60 | | | | | | |
| CUSTOMER TOTAL | | 605,729.00 | .00 | 563,729.00 | .00 | 42,000.00 | .00 | .00 |
| MERVCAH01 | | MERVYN'S LLC | | 22301 FOOTHILL BLVD | | | HAYWARD, CA | 94541 |
| 000000 | 11/22/05 | NRAP 0000 | | 4,292.52- | | | | |
| 000000 | 10/24/05 | NRAP 0000 | | 250.56- | | | | |
| 000000 | 10/03/05 | NRAP 0000 | | 758.16- | | | | |
| 000000 | 10/18/05 | NRAP 0000 | | 987.15- | | | | 2,899.20 |
| 000000 | 8/29/05 | NRAP 0000 | | 1,308.66- | | | | 2,899.20 |
| 000000 | 8/09/05 | NRAP 0000 | | 1,494.12- | | | | |
| 000000 | 8/11/05 | NRAP 0000 | | 2,388.21- | | | | |
| 000000 | 9/13/05 | NRAP 0000 | | | | | | |
| CUSTOMER TOTAL | | 4,292.52- | 7,191.72- | 7,191.72- | | | | |
| PARIMSJ01 | | PARISIAN | | P O BOX 20120 | | | JACKSON, MS | 39298 |
| 000000 | 5/16/06 | A/C 56963F 0 0000 | 340 | 1,283.40- | | | | |
| CUSTOMER TOTAL | | 1,283.40- | 340- | 1,283.40- | .00 | .00 | .00 | .00 |
| RICHOHC01 | | RICH'S/LAZARUS/G - MACY'S CENTRAL | | PO BOX 415770 | | | CINCINATTI, OH | 45241 |
| 000000 | 12/21/05 | A/C 5790 0000 | 990 | 5.76- | | | | |
| CUSTOMER TOTAL | | 5.76- | 990- | 5.76- | .00 | .00 | .00 | .00 |
| ROSSCAP01 | | ROSS STORES INC | | 4440 ROSEWOOD DR - BLD 4 | | | PLEASANTON CA | 94588 |
| 050580 | 6/30/06 | NET 10/EOM + 35 | | 44,100.00 | | | | |
| 050581 | 6/30/06 | NET 10/EOM + 35 | | 36,300.00 | | | | |
| 050619 | 8/30/06 | NET 30 | | 61,200.00 | | | | |
| CUSTOMER TOTAL | | 141,600.00 | .00 | 141,600.00 | .00 | .00 | .00 | .00 |

```
AS OF, 09/30/06   R        I D B   F A C T O R S                D E T A I L E D   A G I N G                              PAGE    3

CLIENT NO. 1200  GREAT WHITE BEAR LLC
INVOICE   DATE      TERMS           STORE       CURRENT      1-30 DAYS    31-60 DAYS    61-90 DAYS    OVER 90 DAYS
TV  MAF01  TJ MAXX                            PO BOX 9126                              FRAMINGHAM , MA         01701
050566   6/29/06  NET 60  8/30/06          38,520.00
050568   6/29/06  NET 60  8/30/06          20,160.00
050569   6/29/06  NET 60  8/30/06         118,900.00
050582   7/07/06  NET 60  8/30/06          26,100.00
050583   7/11/06  NET 60  8/30/06          24,552.00
050584   7/11/06  NET 60  8/30/06          19,948.50
050585   7/11/06  NET 60  8/30/06          37,107.00
050586   7/11/06  NET 60  8/30/06          11,439.00
050588   7/13/06  NET 60  8/30/06          26,752.50
050590   7/13/06  NET 60  8/30/06          46,980.00
050591   7/13/06  NET 60  8/30/06          17,617.50
050593   8/03/06  NET 60                   50,050.00
050598   8/09/06  NET 60                   47,600.00
050604   8/22/06  NET 60                   46,200.00
050613   8/24/06  NET 60                   45,900.00
050615   8/24/06  NET 60                    7,434.00
050635   9/12/06  NET 60                   50,400.00
CUSTOMER TOTAL   535,660.50    .00         535,660.50          .00           .00           .00            .00

VICTOHR01   VICTORIA'S SECRET (PRIMARY ACNT)     4 LIMITED PARKWAY                  REYNOLDSBURG , OH       43068
050602   8/10/06  NET 30+15                58,500.00
050603   8/10/06  NET 30+15                17,500.00
050608   8/22/06  NET 30+15                40,868.00
050628   9/13/06  NET 30+15                49,250.00
CUSTOMER TOTAL   166,118.00    .00          90,118.00     76,000.00          .00           .00            .00

WINNCNO01   WINNERS APPAREL LTD                   6715 AIRPORT ROAD                 MISSISSAUGA, ONTARIO L4V1Y
050597   8/08/06  NET 60                    4,065.60
CUSTOMER TOTAL     4,065.60    .00           4,065.60          .00           .00           .00            .00

CLIENT TOTALS  1,706,506.42  8,914.88-  1,407,383.22    254,224.00     42,000.00          .00           .00      2,899.20

        THE INFORMATION SET FORTH ABOVE IS FOR GENERAL GUIDANCE ONLY AND MAY NOT BE RELIED UPON AS AN INDICATION OF CREDIT
        RESPONSIBILITY UNLESS VERIFIED AND CREDIT APPROVAL SPECIFICALLY CONFIRMED FOR EACH ITEM.
```

```
AS OF 10/31/06    R        I D B   F A C T O R S         D E T A I L E D   A G I N G                          PAGE  1
```

**CLIENT NO. 1200   GREAT WHITE BEAR LLC**

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| **BOSCPAR01** | | **BOSCOVS DEPARTMENT STORE** | | **PO BOX 4131** | | | **READING, PA** | **19606** |
| 000000 | 11/14/05 | A/C 20615 0000 | 049 | 270.00- | | | | |
| 000000 | 10/12/05 | A/C 90107 0000 | 400 | 24.00- | | | | |
| CUSTOMER TOTAL | | 294.00- | | 294.00- | .00 | .00 | .00 | .00 |
| **BURLINJB01** | | **BURLINGTON COAT FACTORY** | | **1830 ROUTE 130** | | | **BURLINGTON, NJ** | **08016** |
| 050622 | 9/07/06 | NET 10/EOM + 60 | | 7,800.00 | | | | |
| 050623 | 9/07/06 | NET 10/EOM + 60 | | 6,240.00 | | | | |
| 050624 | 9/07/06 | NET 10/EOM + 60 | | 15,600.00 | | | | |
| 055011 | 8/03/06 | NET +        60 | | 7,800.00 | | | | |
| 055012 | 8/03/06 | NET +        60 | | 3,900.00 | | | | |
| 055013 | 8/22/06 | NET 10/EOM + 60 | | 14,976.00 | | | | |
| 055014 | 8/22/06 | NET 10/EOM + 60 | | 624.00 | | | | |
| CUSTOMER TOTAL | | 56,940.00 | | 56,940.00 | | | | |
| **CHARPAB01** | | **CHARMING SHOPPES, INC.** | | **450 WINKS LANE** | | | **BENSALEM, PA** | **19020** |
| 055022 | 9/06/06 | 3.00/ 60 | | 100,548.00 | | | | |
| CUSTOMER TOTAL | | 100,548.00 | | 100,548.00 | .00 | .00 | .00 | .00 |
| **DD  CAY01** | | **DD DISCOUNTS** | | **4440 ROSEWOOD DRIVE** | | | **PLEASANTON CA** | **94588** |
| 000000 | 1/24/06 | A/C 11893 0000 | 906 | 140.00- | | | | |
| 050587 | 7/11/06 | NET 10/EOM + 35 | | | | 1,872.00 | | |
| 050601 | 8/10/06 | NET 10/EOM + 35 | | | 1,320.00 | | | |
| CUSTOMER TOTAL | | 3,052.00 | | 140.00- | 1,320.00 | 1,872.00 | .00 | |
| **DILLARD1O1** | | **DILLARD'S** | | **1600 CANTRELL RD** | | | **LITTLE ROCK, AR** | **72203** |
| 055015 | 8/24/06 | NET 30 | | | | 2,418.00 | | |
| 055016 | 8/24/06 | NET 30 | | | | 1,188.00 | | |
| 055017 | 8/24/06 | NET 30 | | | | 3,168.00 | | |
| 055018 | 8/24/06 | NET 30 | | | | 6,276.00 | | |
| 055019 | 8/24/06 | NET 30 | | | | 2,904.00 | | |
| 055020 | 8/24/06 | NET 30 | | | | 4,194.00 | | |
| 055021 | 8/24/06 | NET 30 | | | | 12,804.00 | | |
| 055023 | 9/07/06 | NET 30 | | | 15,480.00 | | | |
| 055024 | 9/07/06 | NET 30 | | | 504.00 | | | |
| 055025 | 9/07/06 | NET 30 | | | 1,080.00 | | | |
| 055026 | 9/07/06 | NET 30 | | | 2,400.00 | | | |
| 055027 | 9/12/06 | NET 30 | | | 4,800.00 | | | |
| CUSTOMER TOTAL | | 57,216.00 | | .00 | 24,264.00 | 32,952.00 | .00 | .00 |
| **DRESNYS01** | | **DRESS BARN INC** | | **30 DUNNIGAN DR** | | | **SUFFERN, NY** | **10901** |
| 050614 | 8/24/06 | NET 10/EOM + 30 | | 9,312.00 | | | | |
| CUSTOMER TOTAL | | 9,312.00 | | 9,312.00 | .00 | .00 | .00 | .00 |
| **LOEHNYB01** | | **LOEHMANN'S** | | **2500 HALSEY STREET** | | | **BRONX, NY** | **10461** |
| 050616 | 9/12/06 | NET 45 | | 6,840.00 | | | | |
| CUSTOMER TOTAL | | 6,840.00 | | 6,840.00 | .00 | | | |
| **MARSMAF01** | | **MARSHALLS** | | **PO BOX 9126   ACCOUNTS PAYABLE** | | | **FRAMINGHAM, MA** | **01701** |
| 050567 | 6/29/06 | NET 60 | 8/30/06 | 51,360.00 | | | | |
| 050570 | 6/29/06 | NET 60 | 8/30/06 | 21,360.00 | | | | |
| 050594 | 8/03/06 | NET 60 | | 21,420.00 | | | | |
| 050595 | 8/03/06 | NET 60 | | 42,350.00 | | | | |
| | | | | 36,207.00 | | | | |

AS OF 10/31/06     R          I D B   F A C T O R S          D E T A I L E D   A G I N G                              PAGE   2

CLIENT NO. 1200   GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050596 | 8/13/06 | NET 60 | | | 50,022.00 | | | |
| 050599 | 8/09/06 | NET 60 | | | 20,400.00 | | | |
| 050605 | 8/22/06 | NET 60 | | | 88,200.00 | | | |
| 050612 | 8/24/06 | NET 60 | | | 75,900.00 | | | |
| 050618 | 8/28/06 | NET 60 | | | 23,940.00 | | | |
| 050620 | 8/31/06 | NET 60 | | | 66,150.00 | | | |
| 050626 | 9/12/06 | NET 60 | | 67,200.00 | | | | |
| CUSTOMER TOTAL | 542,849.00 | | .00 | 67,200.00 | 475,649.00 | .00 | .00 | .00 |

PARIMSJ01   PARISIAN                          P O BOX 20120                      JACKSON, MS            39298

| 000000 | 5/16/06 | A/C 56963F O 0000 | 340 | 1,283.40- | | | | |
| CUSTOMER TOTAL | 1,283.40- | | 1,283.40- | | .00 | .00 | .00 | .00 |

RICHOHC01   RICH'S/LAZARUS/G - MACY'S CENTRAL   PO BOX 415770                    CINCINATTI, OH         45241

| 000000 | 12/21/05 | A/C 786990 0000 | 990 | 5.76- | | | | |
| CUSTOMER TOTAL | 5.76- | | 5.76- | 5.76- | .00 | .00 | .00 | .00 |

TU MAXX01   TJ MAXX                           PO BOX 9126                        FRAMINGHAM , MA        01701

| 050566 | 6/29/06 | NET 60 | | | 38,520.00 | | | |
| 050568 | 6/29/06 | NET 60 | | | 20,160.00 | | | |
| 050569 | 6/29/06 | NET 60 | | | 18,900.00 | | | |
| 050582 | 7/07/06 | NET 60 | | | 26,100.00 | | | |
| 050583 | 7/11/06 | NET 60 | | | 24,552.00 | | | |
| 050584 | 7/11/06 | NET 60 | | | 19,948.50 | | | |
| 050585 | 7/11/06 | NET 60 | | | 37,107.00 | | | |
| 050586 | 7/11/06 | NET 60 | | | 11,439.00 | | | |
| 050588 | 8/30/06 | NET 60 | | | 26,752.50 | | | |
| 050590 | 7/13/06 | NET 60 | | | 46,980.00 | | | |
| 050591 | 7/13/06 | NET 60 | | | 17,617.50 | | | |
| 050593 | 8/03/06 | NET 60 | | | 50,050.00 | | | |
| 050598 | 8/09/06 | NET 60 | | | 47,600.00 | | | |
| 050604 | 8/22/06 | NET 60 | | | 46,200.00 | | | |
| 050613 | 8/24/06 | NET 60 | | | 45,900.00 | | | |
| 050615 | 9/24/06 | NET 60 | | | 7,434.00 | | | |
| 050625 | 9/12/06 | NET 60 | | 50,400.00 | | | | |
| CUSTOMER TOTAL | 535,660.50 | | .00 | 50,400.00 | 485,260.50 | .00 | .00 | .00 |

VICTOHR01   VICTORIA'S SECRET (PRIMARY ACNT)    4 LIMITED PARKWAY                REYNOLDSBURG , OH      43068

| 050603 | 8/10/06 | NET 30+15 | | | 40,868.00 | 17,500.00 | | |
| 050608 | 8/22/06 | NET 30+15 | | | 49,250.00 | | | |
| 050628 | 9/13/06 | NET 30+15 | | | 90,118.00 | | | |
| CUSTOMER TOTAL | 107,618.00 | | .00 | .00 | 90,118.00 | 17,500.00 | .00 | .00 |

| CLIENT TOTALS | 1,418,452.34 | 1,416,452.34 | 1,723.16- | 282,676.84 | 1,083,451.50 | 52,324.00 | .00 | .00 |

THE INFORMATION SET FORTH ABOVE IS FOR GENERAL GUIDANCE ONLY AND MAY NOT BE RELIED UPON AS AN INDICATION OF CREDIT
RESPONSIBILITY UNLESS VERIFIED AND CREDIT APPROVAL SPECIFICALLY CONFIRMED FOR EACH ITEM.

```
AS OF 11/30/06        R        I D B   F A C T O R S              D E T A I L E D   A G I N G                        PAGE   1
CLIENT NO. 1200   GREAT WHITE BEAR LLC
```

| INVOICE / DATE / TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|
| **BOSCPAR01   BOSCOVS DEPARTMENT STORE** |  |  | PO BOX 4131 |  | READING, PA | 19606 |
| 000000   11/14/05   A/C 20616 0000 | 049 | 270.00- |  |  |  |  |
| 000000   10/12/05   A/C 90107 0000 | 400 | 24.00- |  |  |  |  |
| CUSTOMER TOTAL   294.00- | 294.00- | 294.00- | .00 | .00 | .00 | .00 |
| **BURLINBU01   BURLINGTON COAT FACTORY** |  | 1830 ROUTE 130 |  | BURLINGTON, NJ | | 08016 |
| 050622   9/07/06   NET 10/EOM + 60 |  | 7,800.00 |  |  |  |  |
| 050623   9/07/06   NET 10/EOM + 60 |  | 6,240.00 |  |  |  |  |
| 050624   9/07/06   NET 10/EOM + 60 |  | 15,600.00 |  |  |  |  |
| 055013   8/22/06   NET 10/EOM + 60 |  | 14,976.00 |  |  |  |  |
| 055014   8/22/06   NET 10/EOM + 60 |  | 624.00 |  |  |  |  |
| CUSTOMER TOTAL   45,240.00 | .00 | 45,240.00 | .00 |  |  |  |
| **DD CAP01   DD'S DISCOUNTS** |  | 4440 ROSEWOOD DRIVE |  | PLEASANTON CA | | 94588 |
| 000000   1/24/06   A/C 11891 0000 | 906 | 140.00- |  |  |  |  |
| 050587   7/11/06   NET 10/EOM + 35 |  |  |  |  | 1,872.00 |  |
| CUSTOMER TOTAL   1,732.00- | 140.00- | 140.00- | .00 | .00 | 1,872.00 | .00 |
| **DILLARLD01   DILLARD'S** |  | 1600 CANTRELL RD |  | LITTLE ROCK, AR | | 72203 |
| 000000   11/27/06   A/C 105576 0000 | 576 | 24,006.00- |  |  |  |  |
| 000000   11/10/06   A/C 101591 0000 | 591 | 12,237.45- |  |  |  |  |
| 000000   11/10/06   A/C 107807 0000 | 807 | 10,650.00- |  |  |  |  |
| 055024   9/07/06 |  |  |  | 504.00 |  |  |
| CUSTOMER TOTAL   46,389.45- | 46,893.45- | 46,893.45- | .00 | 504.00 | .00 | .00 |
| **DRESNYS01   DRESS BARN INC** |  | 30 DUNNIGAN DR |  | SUFFERN, NY | | 10901 |
| 050614   8/24/06   NET 10/EOM + 30 |  | 9,312.00 |  |  |  |  |
| CUSTOMER TOTAL   9,312.00 | .00 | 9,312.00 | .00 | .00 |  |  |
| **MSHMAF01   MARSHALLS** |  | PO BOX 9126   ACCOUNTS PAYABLE |  | FRAMINGHAM, MA | | 01701 |
| 050505   8/23/06   NET 60 |  |  |  | 36,207.00 |  |  |
| 050505   8/23/06   NET 60 |  |  |  | 88,200.00 |  |  |
| 050612   8/24/06   NET 60   9/29/06 |  | 75,600.00 |  |  |  |  |
| 050618   8/28/06   NET 60   9/29/06 |  | 23,940.00 |  |  |  |  |
| 050620   8/31/06   NET 60   9/29/06 |  | 66,150.00 |  |  |  |  |
| 050626   9/12/06   NET 60 |  | 67,200.00 |  |  |  |  |
| CUSTOMER TOTAL   357,297.00 | .00 | 232,890.00 | .00 | 124,407.00 | .00 |  |
| **PARINSJO01   PARISIAN** |  | P O BOX 20120 |  | JACKSON, MS | | 39298 |
| 000000   5/16/06   A/C 56963F 0 0000 | 340 | 1,283.40- |  |  |  |  |
| CUSTOMER TOTAL   1,283.40- | 1,283.40- | 1,283.40- | .00 | .00 | .00 |  |
| **RICHOHC01   RICH'S/LAZARUS/G - MACY'S CENTRAL** |  | P O BOX 415770 |  | CINCINNATTI, OH | | 45241 |
| 000000   12/21/05   A/C 786990 0000 | 990 | 5.76- |  |  |  |  |
| CUSTOMER TOTAL   5.76- | 5.76- | 5.76- | .00 | .00 | .00 |  |
| **TJ MAF01   TJ MAXX** |  | PO BOX 9126 |  | FRAMINGHAM, MA | | 01701 |
| 050598   8/09/06   NET 60 |  |  |  | 47,600.00 |  |  |
| 050604   8/22/06   NET 60 |  |  |  | 46,200.00 |  |  |
| 050613   8/24/06   NET 60 |  |  |  | 45,900.00 |  |  |
| 050615   8/24/06   NET 60 |  |  |  | 7,434.00 |  |  |
| 050625   9/12/06   NET 60 |  | 50,400.00 |  |  |  |  |
| CUSTOMER TOTAL   197,534.00 | .00 | 50,400.00 | .00 | 147,134.00 | .00 |  |

AS OF 11/30/06    R         I D B    F A C T O R S              D E T A I L E D    A G I N G                              PAGE    2

CLIENT NO. 1200    GREAT WHITE BEAR LLC
INVOICE    DATE              TERMS      STORE      CURRENT      1-30 DAYS      31-60 DAYS      61-90 DAYS      OVER 90 DAYS
-------    -------          -------    -------    ---------    ---------     ----------     ----------      ------------
CLIENT TOTALS    563,142.39             48,616.61-    3,376.61-    292,602.00    272,045.00    1,872.00         .00

THE INFORMATION SET FORTH ABOVE IS FOR GENERAL GUIDANCE ONLY AND MAY NOT BE RELIED UPON AS AN INDICATION OF CREDIT
RESPONSIBILITY UNLESS VERIFIED AND CREDIT APPROVAL SPECIFICALLY CONFIRMED FOR EACH ITEM.

```
AS OF 12/31/06   R        I D B   F A C T O R S           D E T A I L E D   A G I N G                        PAGE    1

CLIENT NO. 1200   GREAT WHITE BEAR LLC
INVOICE   DATE         TERMS            STORE    CURRENT      1-30 DAYS    31-60 DAYS    61-90 DAYS    OVER 90 DAYS

BOSCPAR01     BOSCOVS DEPARTMENT STORE                                                                READING, PA
000000  11/14/05  A/C 20616 0000        049    270.00-
000000  10/12/05  A/C 90107 0000        400     24.00-                                                          19606
CUSTOMER TOTAL    294.00-               294.00-                   .00           .00           .00           .00

DD CAP01      DD'S DISCOUNTS                                                                          PLEASANTON CA
000000   1/24/06  A/C 11891 0000        906    140.00-     4440 ROSEWOOD DRIVE                                  94588
CUSTOMER TOTAL    140.00-               140.00-                   .00           .00           .00           .00

DILLARL01     DILLARD'S                                                                               LITTLE ROCK, AR
000000  12/11/06  A/C 70028 0 0000      621  1,080.00-     1600 CANTRELL RD                                     72203
055024   9/07/06  NET 30                                                                    504.00
CUSTOMER TOTAL    576.00-             1,080.00-                   .00           .00        504.00           .00

DRESNY901     DRESS BARN INC                                                                          SUFFERN, NY
050614   8/24/06  NET 10/EOM + 30   30 DUNNIGAN DR                           9,312.00                          10901
CUSTOMER TOTAL  9,312.00                  .00                    .00        9,312.00          .00           .00

MARSNAF01     MARSHALLS         ACCOUNTS PAYABLE                                                      FRAMINGHAM, MA
050626   9/12/06  NET 60 10/30/06   PO BOX 9126              67,200.00                                          01701
CUSTOMER TOTAL  67,200.00            67,200.00                   .00           .00           .00           .00

NORDWAS01     NORDSTROM                                                                               SEATTLE, WA
000000  12/01/06  A/C 71358 0 0000      194  4,371.94-     PO BOX 870                                           98111
CUSTOMER TOTAL  4,371.94-           4,371.94-                   .00           .00           .00           .00

PARIMS701     PARISIAN                                                                                JACKSON, MS
000000   5/16/06  A/C 56963F 0 0000     340  1,283.40-     P O BOX 20120                                        39298
CUSTOMER TOTAL  1,283.40-           1,283.40-                   .00           .00           .00           .00

RICHORC01     RICH'S/LAZARUS/G - MACY'S CENTRAL                                                       CINCINNATI, OH
000000  12/21/05  A/C 786990 0000       990      5.76-     PO BOX 415770                                        45241
CUSTOMER TOTAL      5.76-                5.76-                   .00           .00           .00           .00

TU MAF01      TU MAXX                                                                                 FRAMINGHAM, MA
050625   9/12/06  NET 60 10/30/06   PO BOX 9126              50,400.00                                          01701
CUSTOMER TOTAL  50,400.00            50,400.00                   .00           .00           .00           .00

CLIENT TOTALS  120,240.90           7,175.10-    117,600.00         9,312.00        504.00           .00
```

THE INFORMATION SET FORTH ABOVE IS FOR GENERAL GUIDANCE ONLY AND MAY NOT BE RELIED UPON AS AN INDICATION OF CREDIT
RESPONSIBILITY UNLESS VERIFIED AND CREDIT APPROVAL SPECIFICALLY CONFIRMED FOR EACH ITEM.

Case 2:06-cv-13358-RMB-FM    Document 57-8    Filed 04/18/2008    Page 76 of 88

```
AS OF 12/31/05    R        I D B   F A C T O R S              D E T A I L E D   A G I N G                              PAGE  1

CLIENT NO. 1200    GREAT WHITE BEAR LLC
```

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| **ALKOMDB01** | | **ALKO DISTRIBUTORS INC** | | 8801 KELSO DR | | | BALTIMORE, MD | 21221 |
| 028906 | 10/12/05 | NET 10/EOM | | | | 120.00 | | |
| 028907 | 10/12/05 | NET 10/EOM | | | | 120.00 | | |
| 028909 | 10/12/05 | NET 10/EOM | | | | 120.00 | | |
| 028910 | 10/12/05 | NET 10/EOM | | | | 120.00 | | |
| 028911 | 10/12/05 | NET 10/EOM | | | | 120.00 | | |
| 028912 | 10/12/05 | NET 10/EOM | | | | 120.00 | | |
| 028913 | 10/12/05 | NET 10/EOM | | | | 120.00 | | |
| 028914 | 10/12/05 | NET 10/EOM | | | | 120.00 | | |
| 028915 | 10/12/05 | NET 10/EOM | | | | 120.00 | | |
| 028916 | 10/12/05 | NET 10/EOM | | | | 120.00 | | |
| 028917 | 10/12/05 | NET 10/EOM | | | | 120.00 | | |
| 028918 | 10/12/05 | NET 10/EOM | | | | 120.00 | | |
| 028919 | 10/13/05 | NET 10/EOM | | | | 120.00 | | |
| 028920 | 10/13/05 | NET 10/EOM | | | | 120.00 | | |
| 028924 | 10/12/05 | NET 10/EOM | | | | 2,048.00 | | |
| **CUSTOMER TOTAL** 3,848.00 | | | .00 | .00 | .00 | 3,848.00 | .00 | .00 |
| **BEALFLB02** | | **BEALLS OUTLET STORES INC** | | 1806 38TH AVE E | | | BRADENTON, FL | 34208 |
| 029515 | 11/09/05 | NET 60 | | 12,010.80 | | | | |
| **CUSTOMER TOTAL** 12,010.80 | | | .00 | 12,010.80 | .00 | .00 | .00 | .00 |
| **BELKNCC01** | | **BELK ACCTS PAY CENTER** | | P O BOX 19184 | | | CHARLOTTE, NC | 28219 |
| 029009 | 10/27/05 | NET 30 | | | | 18,900.00 | | |
| 029010 | 10/27/05 | NET 30 | | | | 92,070.00 | | |
| **CUSTOMER TOTAL** 110,970.00 | | | .00 | .00 | .00 | 110,970.00 | .00 | .00 |
| **BIG MNCT01** | | **BIG M INC** | | 12 VREELAND AVE | | | TOTOWA, NJ | 07512 |
| 020718 | 9/15/05 | NET 10/EOM + 30 | | | | 7,560.00 | | |
| 020774 | 9/15/05 | NET 10/EOM + 30 | | | 6,804.00 | | | |
| 028931 | 10/14/05 | NET 10/EOM + 30 | | | 18,408.00 | | | |
| 028932 | 10/14/05 | NET 10/EOM + 30 | | | | 6,048.00 | | |
| 028935 | 10/18/05 | NET 10/EOM + 30 | | | 11,505.00 | | | |
| **CUSTOMER TOTAL** 50,325.00 | | | .00 | .00 | 36,717.00 | 13,608.00 | .00 | .00 |
| **BOSCPAR01** | | **BOSCOVS DEPARTMENT STORE** | | PO BOX 4131 | | | READING, PA | 19606 |
| 000000 | 11/14/05 | A/C 20616 0000 | 049 | 270.00- | | | | |
| 000000 | 11/12/05 | 9010 0000 | 400 | 24.00- | | | | |
| 020714 | 8/25/05 | 080010 EOM D 0207 | | | | | 294.00 | |
| 020715 | 9/12/05 | 8.00/ 10 EOM | | | | | 294.00 | |
| 020795 | 9/21/05 | NET 10/EOM + 30 | | | 540.00 | | | |
| 020796 | 9/21/05 | NET 10/EOM + 30 | | | 540.00 | | | |
| 020797 | 9/21/05 | NET 10/EOM + 30 | | | 540.00 | | | |
| 020798 | 9/21/05 | NET 10/EOM + 30 | | | 540.00 | | | |
| **CUSTOMER TOTAL** 2,454.00 | | | .00 | 294.00- | 2,160.00 | .00 | 588.00 | .00 |
| **BURLNJB01** | | **BURLINGTON COAT FACTORY** | | 1830 ROUTE 130 | | | BURLINGTON, NJ | 08016 |
| 020773 | 9/15/05 | NET 30 | | 20,160.00 | | | | |
| 020774 | 9/15/05 | NET 30 12/10/05 | | 20,160.00 | | | | |
| **CUSTOMER TOTAL** 40,320.00 | | | .00 | 40,320.00 | .00 | .00 | .00 | .00 |
| **CATONCC01** | | **CATO CORPORATION** | | 8100 DENMARK RD | | | CHARLOTTE, NC | 28273 |

AS OF 12/31/05   R   I D B   F A C T O R S   D E T A I L E D   A G I N G   PAGE 2

CLIENT NO. 1200   GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 020477 | 6/10/05 | 2.00/ 60 | | | | | | 51,525.00 |
| 020501 | 7/13/05 | 2.00/ 60 | | | | | | 117,075.00 |
| 029021 | 11/16/05 | 2.00/ 60 | | 97,200.00 | | | | |
| CUSTOMER TOTAL | | 265,800.00 | .00 | 97,200.00 | | | | 168,600.00 |

CHARPRAB01   CHARMING SHOPPES, INC.   450 WINKS LANE   BENSALEM, PA   19020

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 000000 | 12/13/05 | A/C 101075 0 0000 | | | | | 182,920.00 | |
| 020565 | 8/11/05 | + 60 | 075 | 57,325.45- | | | | |
| CUSTOMER TOTAL | | 125,594.55 | 57,325.45- | | | | 182,920.00 | .00 |

DAFFMJG01   DAFFY'S   DAFFY'S WAY   SECAUCUS, NJ   07094

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 028905 | 10/07/05 | ROG 0 | | 76,855.00 | | | | |
| CUSTOMER TOTAL | | 76,855.00 | .00 | 76,855.00 | | | .00 | .00 |

DD CAP01   DD'S DISCOUNTS   4440 ROSEWOOD DRIVE   PLEASANTON CA   94588

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 028926 | 10/15/05 | NET 10/EOM + 35 | | | 987.00 | | | |
| 028927 | 10/15/05 | NET 10/EOM + 35 | | | 777.00 | | | |
| 050207 | 12/08/05 | NET 10+ 35 | | 480.00 | | | | |
| CUSTOMER TOTAL | | 2,244.00 | .00 | 480.00 | 1,764.00 | | | .00 |

E NY003   E COLLECTION CORP   51 WILLOUGHBY STREET   BROOKLYN, NY   11201

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 028921 | 10/12/05 | NET 10/EOM | | | | 240.00 | | |
| CUSTOMER TOTAL | | 240.00 | .00 | .00 | | 240.00 | | .00 |

FAMONMOS01   FAMOUS BARR A/P DEPT   3728 MARKET STREET   ST LOUIS, MO   63110

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 003217 | 7/22/05 | 8.00/ 10 EOM | | | | | | 9,000.00 |
| CUSTOMER TOTAL | | 9,000.00 | .00 | .00 | | | .00 | 9,000.00 |

FILEMBA01   FILENE'S DEPARTMENT STORE   426 WASHINGTON ST   BOSTON, MA   02108

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050210 | 12/09/05 | 8.00/ 10 EOM | | 18,585.00 | | | | |
| 050211 | 12/09/05 | 8.00/ 10 EOM | | 2,730.00 | | | | |
| CUSTOMER TOTAL | | 21,315.00 | .00 | 21,315.00 | | | | .00 |

FILBOHCO1   FILENE'S BASEMENT   3241 WESTERVILLE ROAD   COLUMBUS, OH   43224

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 028962 | 10/26/05 | 8.00/ 10 EOM | | | 953.00 | | | |
| 028963 | 10/26/05 | 8.00/ 10 EOM | | | 1,589.00 | | | |
| 028967 | 10/27/05 | 8.00/ 10 EOM | | | 953.00 | | | |
| 028968 | 10/27/05 | 8.00/ 10 EOM | | | 1,165.00 | | | |
| 028968 | 10/27/05 | 8.00/ 10 EOM | | | 848.00 | | | |
| 028969 | 10/27/05 | 8.00/ 10 EOM | | | 1,165.00 | | | |
| 028970 | 10/27/05 | 8.00/ 10 EOM | | | 1,165.00 | | | |
| 028971 | 10/26/05 | 8.00/ 10 EOM | | | 848.00 | | | |
| 028972 | 10/26/05 | 8.00/ 10 EOM | | | 848.00 | | | |
| 028973 | 10/26/05 | 8.00/ 10 ROM | | | 1,165.00 | | | |
| 028974 | 10/26/05 | 8.00/ 10 EOM | | | 1,165.00 | | | |
| 028975 | 10/26/05 | 8.00/ 10 EOM | | | 1,165.00 | | | |
| 028976 | 10/26/05 | 8.00/ 10 EOM | | | 848.00 | | | |
| 028977 | 10/26/05 | 8.00/ 10 EOM | | | 1,165.00 | | | |
| 028978 | 10/26/05 | 8.00/ 10 EOM | | | 1,377.00 | | | |
| 028970 | 10/26/05 | 8.00/ 10 EOM | | | 848.00 | | | |
| 028979 | 10/26/05 | 8.00/ 10 EOM | | | 848.00 | | | |
| 028980 | 10/26/05 | 8.00/ 10 EOM | | | 1,585.00 | | | |
| 028981 | 10/26/05 | 8.00/ 10 EOM | | | 1,377.00 | | | |
| 028982 | 10/26/05 | 8.00/ 10 EOM | | | 1,589.00 | | | |

```
AS OF 12/31/05    R    I D B   F A C T O R S        D E T A I L E D   A G I N G                    PAGE  3

CLIENT NO. 1200   GREAT WHITE BEAR LLC
```

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| **FORMNIP01  FORMAN MILLS INC** | | | | 1070 THOMAS BUSCH MEM HWY | | | PENNSAUKEN, NJ | 08110 |
| 028983 | 10/26/05 | EOM 8.00/ 10 | | | 848.00 | | | |
| 028984 | 10/26/05 | EOM 8.00/ 10 | | | 1,165.00 | | | |
| 028985 | 10/26/05 | EOM 8.00/ 10 | | | 848.00 | | | |
| 028986 | 10/26/05 | EOM 8.00/ 10 | | | 953.00 | | | |
| 028987 | 10/26/05 | EOM 8.00/ 10 | | | 848.00 | | | |
| 028988 | 10/26/05 | EOM 8.00/ 10 | | | 848.00 | | | |
| 028989 | 10/26/05 | EOM 8.00/ 10 | | | 953.00 | | | |
| 028990 | 10/26/05 | EOM 8.00/ 10 | | | 953.00 | | | |
| 028991 | 10/26/05 | EOM 8.00/ 10 | | | 848.00 | | | |
| 028992 | 10/26/05 | EOM 8.00/ 10 | | | 1,165.00 | | | |
| 028993 | 10/26/05 | EOM 8.00/ 10 | | | 953.00 | | | |
| 028994 | 10/26/05 | EOM 8.00/ 10 | | | 848.00 | | | |
| 028995 | 10/26/05 | EOM 8.00/ 10 | | | 953.00 | | | |
| 028996 | 10/26/05 | EOM 8.00/ 10 | | | 1,165.00 | | | |
| 028997 | 10/26/05 | EOM 8.00/ 10 | | | 1,167.00 | | | |
| 028998 | 10/26/05 | EOM 8.00/ 10 | | | 1,165.00 | | | |
| 028999 | 10/26/05 | EOM 8.00/ 10 | | | 953.00 | | | |
| 029000 | 10/26/05 | EOM 8.00/ 10 | | | 953.00 | | | |
| 029001 | 10/26/05 | EOM 8.00/ 10 | | | 1,165.00 | | | |
| 029002 | 10/26/05 | EOM 8.00/ 10 | | | 848.00 | | | |
| 029003 | 10/26/05 | EOM 8.00/ 10 | | | 953.00 | | | |
| 029004 | 10/26/05 | EOM 8.00/ 10 | | | 848.00 | | | |
| 029005 | 10/26/05 | EOM 8.00/ 10 | | | 953.00 | | | |
| 029006 | 10/26/05 | EOM 8.00/ 10 | | | 848.00 | | | |
| 029007 | 10/26/05 | EOM 8.00/ 10 | | | 953.00 | | | |
| CUSTOMER TOTAL | | 47,458.00 | .00 | .00 | 47,458.00 | .00 | .00 | .00 |
| **FOXSNTM01  FOXS/ ROBERT FOX INC** | | | | 79 MAIN STREET | | | MINEOLA NY | 11501 |
| 050149 | 11/14/05 | NET 14 | | | | 1,932.00 | | |
| CUSTOMER TOTAL | | 1,932.00 | .00 | .00 | | 1,932.00 | .00 | .00 |
| **GIRLGAL01  GIRLS, GIRLS, GIRLS CLOTHING STORE** | | | | 2785 CRUISE RD, SUITE #7 | | | LAWRENCEVILLE, GA | 30044 |
| 028922 | 10/12/05 | NET 30 | | | | 120.00 | | |
| CUSTOMER TOTAL | | 120.00 | .00 | .00 | | 120.00 | .00 | .00 |
| **HAS FLP01  H.A.S. INDUSTRIES** | | | | 3137 NW 25TH AVENUE | | | POMPANO BEACH, FL | 33069 |
| 028925 | 10/14/05 | NET 60 | | 3,600.00 | | | | |
| CUSTOMER TOTAL | | 3,600.00 | .00 | 3,600.00 | | | .00 | .00 |
| **LAFALAL01  LAFAYETTE BARGAIN STORE** | | | | 2015 W UNIVERSITY AVE | | | LAFAYETTE, LA | 70506 |
| 028923 | 10/12/05 | NET 10/BOM | | | | 240.00 | | |
| CUSTOMER TOTAL | | 240.00 | .00 | .00 | | 240.00 | .00 | .00 |
| **MACYFLT01  MACY'S FLORIDA** | | | | 4130 GANDY BLVD | | | TAMPA , FL | 33611 |
| 050360 | 12/20/05 | NET 30 | | 1,368.00 | | | | |
| 050362 | 12/20/05 | NET 30 | | 5,100.00 | | | | |
| CUSTOMER TOTAL | | 6,468.00 | .00 | 6,468.00 | | | .00 | .00 |
| **MACYNJS01  MACY'S CENTRAL** | | | | 500 MEADOWLANDS PARKWAY | | | SECAUCUS , NJ | 07094 |

```
AS OF 12/31/05     R        I D B   F A C T O R S          D E T A I L E D   A G I N G                                          PAGE   4

CLIENT NO. 1200   GREAT WHITE BEAR LLC
INVOICE   DATE       TERMS          STORE    CURRENT    1-30 DAYS   31-60 DAYS   61-90 DAYS   OVER 90 DAYS

050361    12/20/05   NET 30                  1,224.00
050366    12/20/05   NET 30                  1,368.00
CUSTOMER TOTAL                     .00       2,592.00        .00         .00          .00           .00

MACYNYN01    MACY/REGIONAL SPECIAL EVENTS    151 WEST 34TH STREET     NEW YORK NY                                10001
003573    9/29/05    NET 30                                                        945.00
003575    9/29/05    NET 30                                                      1,701.00
CUSTOMER TOTAL                     .00       2,646.00        .00      2,646.00         .00           .00

MACYNYN02    MACY'S MERCHANDISING GROUP      11 PENN PLAZA            NEW YORK , NY                              10001
003579    10/10/05   NET 30                                          18,486.00
029010    10/27/05   NET 30                                          92,664.00
CUSTOMER TOTAL    111,150.00        .00          .00        111,150.00        .00           .00

MACYOHC01    MACY'S EAST                     PO BOX 415774           CINCINNATI, OH                             30083
050363    12/20/05   NET 30                    612.00
050365    12/20/05   NET 30                  6,498.00
CUSTOMER TOTAL      7,110.00        .00          .00            .00          .00           .00

MACYOHC02    MACY'S WEST INC                 7 W SEVENTH STREET      CINCINNATI, OH                             45202
050365    12/20/05   NET 30                    798.00
CUSTOMER TOTAL        798.00        .00          .00            .00          .00           .00

MACYOHC04    MACY'S.COM                      PO BOX 415778           CINCINNATI OH                              45241
003407    9/12/05    8.00/10                 1,020.00
050371    12/20/05   NET 30                  1,020.00
CUSTOMER TOTAL      3,990.00        .00          .00         2,970.00         .00           .00

MACYWAT01    MACY'S NORTHWEST/TUKWILA FEDERATE  17000 SOUTHCENTER PARKWAY   TUKWILA , WA                        98188
050366    12/20/05   NET 30                  4,896.00
050373    12/20/05   NET 30                  4,560.00
CUSTOMER TOTAL      9,456.00        .00          .00            .00          .00           .00

MARSMAF01    MARSHALLS                       PO BOX 9126   ACCOUNTS PAYABLE   FRAMINGHAM, MA                    01701
000000    9/16/05    #20496 O 0000    496    936.00-
050103    11/14/05   NET   10/BOM             1,927.66
050104    11/14/05   NET   10/BOM             4,515.00
050105    11/14/05   NET   10/BOM            18,051.30
050152    11/15/05   NET   10/BOM            41,538.00
050153    11/15/05   NET   10/BOM            14,233.32
050155    11/15/05   NET   10/BOM            13,500.48
050372    12/21/05   NET 120                  1,147.90
CUSTOMER TOTAL    111,962.66      936.00-    94,913.66         .00          .00           .00

MERVCAH01    MERVYN'S LLC                    22301 FOOTHILL BLVD     HAYWARD, CA                                94541
000000    11/22/05   NRAP 0000                   4.86-
000000    10/24/05   NRAP 0000                 250.56-
000000    10/03/05   NRAP 0000                 758.16-
000000    10/18/05   NRAP 0000                 987.15-
000000    8/29/05    NRAP 0000               1,308.66-
000000    8/09/05    NRAP 0000               1,494.12-
000000    8/11/05    NRAP 0000               2,388.21-
000000    9/19/05    010 0000
```

2,899.20

AS OF 12/31/05    R    I D B   F A C T O R S          D E T A I L E D   A G I N G                                    PAGE 5

CLIENT NO. 1200   GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 000000 | 12/28/05 | A/C 3412.5 0000 | 032 | 11,080.32- | | | | |
| 000000 | 10/25/05 | A/C 355175 0000 | 175 | 6,423.20- | | | | |
| 000000 | 8/29/05 | A/C 43190 0000 | 200 | 1,152.00- | | | | |
| 000000 | 11/04/05 | A/C 3224. 0000 | 582 | 4,860.00- | | | | |
| 003261 | 8/31/05 | + | | | | | | |
| 003363 | 9/15/05 | + | | | | | 3,612.00 | |
| 003364 | 9/15/05 | + | | | | | 17,400.00 | |
| 003365 | 9/15/05 | + | | | | | 10,614.00 | |
| 003366 | 9/15/05 | + | | | | | 22,098.00 | |
| 003413 | 9/15/05 | + | | | | | 24,708.00 | |
| 003413 | 11/09/05 | + | | | | | 15,660.00 | |
| 050088 | 11/09/05 | + | | | 26,418.00 | | | |
| 050089 | 11/09/05 | + | | | 10,878.00 | | | |
| 050090 | 11/09/05 | + | | | 14,097.00 | | | |
| 050090 | 11/09/05 | + | | | 8,658.00 | | | |
| 050091 | 11/09/05 | + | | | 26,862.00 | | | |
| 050092 | 11/09/05 | + | | | 10,212.00 | | | |
| 050093 | 11/09/05 | + | | | 53,940.00 | | | |
| 050094 | 11/09/05 | + | | | 21,590.50 | | | |
| 050095 | 11/14/05 | + | | | 69,120.00 | | | |
| 050096 | 11/14/05 | 2.00/ 30 | | | 51,840.00 | | | |
| 050161 | 11/23/05 | 2.00/ 30 | | | 931.20 | | | |
| 050161 | 11/23/05 | 2.00/ 30 | | | 816.00 | | | |
| 050162 | 11/23/05 | 2.00/ 30 | | | 4,041.60 | | | |
| 050163 | 11/23/05 | 2.00/ 30 | | | 4,502.60 | | | |
| 050164 | 11/23/05 | 2.00/ 30 | | | 1,047.60 | | | |
| 050165 | 11/23/05 | 2.00/ 30 | | | 1,047.60 | | | |
| 050166 | 11/23/05 | 2.00/ 30 | | | 4,417.20 | | | |
| 050167 | 11/23/05 | 2.00/ 30 | | | 5,065.20 | | | |
| 050168 | 11/23/05 | 2.00/ 30 | | | 3,240.00 | | | |
| 050169 | 11/23/05 | 2.00/ 30 | | | 10,238.40 | | | |
| 050170 | 11/23/05 | 2.00/ 30 | | | 9,849.60 | | | |
| 050176 | 11/23/05 | 2.00/ 30 | | | 869.40 | | | |
| 050177 | 11/23/05 | 2.00/ 30 | | | 869.40 | | | |
| 050178 | 11/23/05 | 2.00/ 30 | | | 14,655.60 | | | |
| 050179 | 11/23/05 | 2.00/ 30 | | | 17,388.00 | | | |
| CUSTOMER TOTAL | | 442,977.26 | | 30,707.24- | 376,693.30 | .00 | 94,092.00 | 2,899.20 |

NORDWAS01   NORDSTROM

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 029018 | 11/11/05 | NET 30 | | | 810.00 | | | |
| 029019 | 11/11/05 | NET 30 | | | 391.00 | | | |
| 029020 | 11/11/05 | NET 30 | | | 2,205.00 | | | |
| CUSTOMER TOTAL | | 3,406.00 | | .00 | 3,406.00 | .00 | .00 | .00 |

PO BOX 870                                    SEATTLE, WA      98111

OVERURS01   OVERSTOCK.COM

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050150 | 11/14/05 | ROG 0 | | 13,440.00 | | | | |
| CUSTOMER TOTAL | | 13,440.00 | | 13,440.00 | .00 | .00 | .00 | .00 |

6322 S 3000 E STE 100                         SALT LAKE CITY, UT   84121

PARIMSJ01   PARISIAN

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 020900 | 9/27/05 | EOM 8.00/ 10 | | | 1,200.00 | | | |
| 050109 | 11/14/05 | EOM 8.00/ 10 | | | 1,600.00 | | | |
| 050112 | 11/14/05 | EOM 8.00/ 10 | | | | 1,500.00 | | |
| 050114 | 11/14/05 | EOM 8.00/ 10 | | | 950.00 | | | |
| 050124 | 11/14/05 | EOM 8.00/ 10 | | | 1,350.00 | | | |
| 050125 | 11/14/05 | EOM 8.00/ 10 | | | 1,350.00 | | | |

P O BOX 20120                                 JACKSON, MS       39298

AS OF 12/31/05    R    I D B   F A C T O R S          D E T A I L E D   A G I N G          PAGE 6

CLIENT NO. 1200   GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050135 | 11/14/05 | 8.00/10 EOM | | | 1,800.00 | | | |
| 050137 | 11/14/05 | 8.00/10 EOM | | | 2,250.00 | | | |
| 050144 | 11/14/05 | 8.00/10 EOM | | | 3,000.00 | | | |
| 050147 | 11/14/05 | 8.00/10 EOM | | | 1,950.00 | | | |
| 050148 | 11/14/05 | 8.00/10 EOM | | | 1,350.00 | | | |
| CUSTOMER TOTAL | | 19,500.00 | .00 | .00 | 18,000.00 | 1,500.00 | | |
| RAMPCAL01  RAMPAGE.COM | | | | 2300 S EASTERN AVENUE | | | LOS ANGELES CA | 90040 |
| 020584 | 8/25/05 | NET 30 | | | | | | 1,404.00 |
| 028902 | 9/29/05 | NET 30 | | | | | 1,854.00 | |
| 028904 | 9/30/05 | NET 30 | | | | | 444.00 | |
| CUSTOMER TOTAL | | 3,702.00 | .00 | .00 | | | 2,298.00 | 1,404.00 |
| RICHOICO01  RICH'S/LAZARUS/G - MACY'S CENTRAL | | | | PO BOX 415770 | | | CINCINNATI, OH | 45241 |
| 000000 | 12/21/05 | A/C 786990 0000 | 990 | 5.76- | | | | |
| CUSTOMER TOTAL | | 5.76- | .00 | 5.76- | | | .00 | .00 |
| ROSSCAP01  ROSS STORES INC | | | | 4440 ROSEWOOD DR - BLD 4 | | | PLEASANTON CA | 94588 |
| 000000 | 8/24/05 | A/C 10594 0 0000 | 600 | 2,496.00- | | | | |
| CUSTOMER TOTAL | | 2,496.00- | | 2,496.00- | | | | .00 |
| TJMAF01  TJ MAXX | | | | PO BOX 9126 | | | FRAMINGHAM, MA | 01701 |
| 029016 | 11/09/05 | 010 EOM 045 | 0290 | 21,927.90 | | | | |
| 029015 | 11/14/05 | 010 EOM 045 | 0290 | 3,240.00 | | | | |
| 050102 | 11/14/05 | NET 10/EOM | | | 27,477.00 | | | |
| 050106 | 11/14/05 | NET 10/EOM | | | 20,378.00 | | | |
| 050107 | 11/14/05 | NET 10/EOM | | | 20,424.00 | | | |
| 050108 | 11/14/05 | NET 10/EOM | | | 29,476.92 | | | |
| 050156 | 11/14/05 | NET 10/EOM | | | 9,648.00 | | | |
| 050208 | 11/15/05 | NET 10/EOM + 45 | | 8,280.00 | | | | |
| CUSTOMER TOTAL | | 140,851.82 | .00 | 33,447.90 | 107,403.92 | | | .00 |
| TKWDN01  T K MAXX | | | | 50 CLARENDON RD | | | WATFORD HERTS WD | 171TX |
| 020583 | 8/25/05 | NET 60 | | | | | 27,510.00 | |
| CUSTOMER TOTAL | | 27,510.00 | .00 | .00 | | | 27,510.00 | .00 |
| URBANN2S01  URBAN BRANDS INC | | | | 100 METRO WAY | | | SECAUCUS, NJ | 07094 |
| 028936 | 10/18/05 | NET 10/EOM + 30 | | | 7,560.00 | | | |
| CUSTOMER TOTAL | | 7,560.00 | .00 | .00 | 7,560.00 | | | .00 |
| WINNCN001  WINNERS APPAREL LTD | | | | 6715 AIRPORT ROAD | | | MISSISSAUGA, ONTARIO L4V1Y | |
| 029011 | 10/27/05 | NET 60 | | | 26,530.00 | | | |
| 029012 | 10/27/05 | NET 60 | | | 1,026.00 | | | |
| 029013 | 10/27/05 | NET 60 | | | 26,400.00 | | | |
| 029014 | 10/27/05 | NET 60 | | | 24,000.00 | | | |
| 050099 | 11/14/05 | NET 60 | | 58,950.00 | | | | |
| 050100 | 11/14/05 | NET 60 | | 24,000.00 | | | | |
| 050101 | 11/14/05 | NET 60 | | 12,900.00 | | | | |
| CUSTOMER TOTAL | | 173,806.00 | .00 | 95,850.00 | 77,956.00 | | | .00 |
| CLIENT TOTALS | | 1,867,626.33 | 91,764.45 | 351,459.25 | 777,631.88 | 243,608.00 | 313,024.00 | 181,903.20 |

THE INFORMATION SET FORTH ABOVE IS FOR GENERAL GUIDANCE ONLY AND MAY NOT BE RELIED UPON AS AN INDICATION OF CREDIT RESPONSIBILITY UNLESS VERIFIED AND CREDIT APPROVAL SPECIFICALLY CONFIRMED FOR EACH ITEM.

MAR 2 8 2006         MERVCAH01-01200



Col/B
$10,155.80

P. 01664

```
IDB FACTORS                 CLIENT DAILY CASH REPORT              IDBCRD001

                                 02/28/06                      PAGE    1

                    CLIENT:  1200   GREAT WHITE BEAR LLC
```

--------------------------------------------------------------------------------

| CHK. DATE | CHK NO. S | CHK AMOUNT | ITEM NBR | ITEM AMOUNT | TRAN | REF |
|-----------|-----------|-----------|----------|-------------|------|-----|
| DD CAP01  | DD'S DISCOUNTS | | | | | |
| 2/22/06   | 012610  S | 480.00 | 050207 | 480.00 | | |
| | | | | | | |
| E   NYB03 | E COLLECTION CORP | | | | | |
| 2/25/06   | 000968  S | 240.00 | 028921 | 240.00 | | |
| | | | | | | |
| MARSMAF01 | MARSHALLS | | | | | |
| 2/24/06   | 456890  S | 92,940.00 | | 1,973.66 | C/B | SEE ATTACHED |
| 2/24/06   | 456890 | | 050103 | 1,927.66 | | |
| 2/24/06   | 456890 | | 050104 | 4,515.00 | | |
| 2/24/06   | 456890 | | 050105 | 18,051.30 | | |
| 2/24/06   | 456890 | | 050152 | 41,538.00 | | |
| 2/24/06   | 456890 | | 050153 | 14,233.32 | | |
| 2/24/06   | 456890 | | 050154 | 13,500.48 | | |
| 2/24/06   | 456890 | | 050155 | 1,147.90 | | |
| | | | | | | |
| MERVCAH01 | MERVYN'S LLC | | | | | |
| 2/20/06   | 368533 | 12,792.67 | | 12,388.80- | C/B | SHIPPING CHARGES |
| 2/20/06   | 368533 | | | 732.28 | C/B | ALLOWANCE |
| 2/20/06   | 368533 | | | 1,293.40- | C/B | SEE ATTACHED |
| 2/20/06   | 368533 | | | 157.25 | C/B | SEE ATTACHED |
| | | | | | | |
| TJ  MAF01 | TJ MAXX | | | | | |
| 2/24/06   | 456890  S | 107,403.92 | 050102 | 27,477.00 | | |
| 2/24/06   | 456890 | | 050106 | 20,378.00 | | |
| 2/24/06   | 456890 | | 050107 | 20,424.00 | | |
| 2/24/06   | 456890 | | 050108 | 29,476.92 | | |
| 2/24/06   | 456890 | | 050156 | 9,648.00 | | |

```
02/28/06 TOTAL:    213,856.59   C/B TOTAL:   10,819.01-  A/C TOTAL:     .00
```
--------------------------------------------------------------------------------

P 01665

IDB FACTORS                    CLIENT DAILY CASH REPORT                    IDBCRD001

                                    05/09/06                      PAGE    1

                        CLIENT:  1200   GREAT WHITE BEAR LLC

-------------------------------------------------------------------------------

| CHK. DATE | CHK. NO. | S | CHK AMOUNT | ITEM NBR | ITEM AMOUNT | TRAN | REF |
|-----------|----------|---|------------|----------|-------------|------|-----|
| MERVCAH01 | MERVYN'S LLC | | | | | | |
| 10/17/05 | 355175 | | | 000000 | 7,632.00- | A/C | #3205 |
| 10/17/05 | 355175 | | | | 3,264.24 | | DISCOUNT ALLOWED |
| 10/17/05 | 355175 | | | | 3,264.24- | C/B | DISC./ANTICIP. DIF |
| 10/17/05 | 355175 | | | | 21,426.81 | C/B | SEE ATTACHED |
| 10/17/05 | 355175 | | | | 4,146.00 | C/B | NO DETAILS SUBMITT |
| 10/17/05 | 355175 | | | | 3,276.00- | C/B | NO DETAILS SUBMITT |
| 10/17/05 | 355175 | | | 000000 | 311,759.19- | | 355175 |
| 10/17/05 | 355175 | | | 003159 | 6,450.00 | | |
| 10/17/05 | 355175 | | | 003160 | 11,868.00 | | |
| 10/17/05 | 355175 | | | 003161 | 11,610.00 | | |
| 10/17/05 | 355175 | | | 003162 | 14,061.00 | | |
| 10/17/05 | 355175 | | | 003163 | 8,256.00 | | |
| 10/17/05 | 355175 | | | 003164 | 4,128.00 | | |
| 10/17/05 | 355175 | | | 003166 | 11,997.00 | | |
| 10/17/05 | 355175 | | | 003192 | 8,640.00 | | |
| 10/17/05 | 355175 | | | 003194 | 7,800.00 | | |
| 10/17/05 | 355175 | | | 003197 | 7,920.00 | | |
| 10/17/05 | 355175 | | | 003198 | 4,176.00 | | |
| 1  17/05 | 355175 | | | 003199 | 8,352.00 | | |
| 10/17/05 | 355175 | | | 003200 | 7,632.00 | | |
| 10/17/05 | 355175 | | | 003201 | 4,320.00 | | |
| 10/17/05 | 355175 | | | 003202 | 8,928.00 | | |
| 10/17/05 | 355175 | | | 003203 | 8,928.00 | | |
| 10/17/05 | 355175 | | | 003205 | 2,088.00 | | |
| 10/17/05 | 355175 | | | 003206 | 6,786.00 | | |
| 10/17/05 | 355175 | | | 003207 | 4,698.00 | | |
| 10/17/05 | 355175 | | | 003209 | 2,160.00 | | |
| 10/17/05 | 355175 | | | 003210 | 4,464.00 | | |
| 10/17/05 | 355175 | | | 003214 | 2,100.00 | | |
| 10/17/05 | 355175 | | | 003215 | 4,350.00 | | |
| 10/17/05 | 355175 | | | 003218 | 7,236.00 | | |
| 10/17/05 | 355175 | | | 003223 | 1,404.00 | | |
| 10/17/05 | 355175 | | | 003226 | 2,376.00 | | |
| 10/17/05 | 355175 | | | 003241 | 8,856.00 | | |
| 10/17/05 | 355175 | | | 003244 | 8,424.00 | | |
| 10/17/05 | 355175 | | | 003245 | 24,084.00 | | |
| 10/17/05 | 355175 | | | 003246 | 11,880.00 | | |
| 10/17/05 | 355175 | | | 003248 | 20,088.00 | | |
| 10/17/05 | 355175 | | | 003249 | 14,418.00 | | |
| 10/17/05 | 355175 | | | 003252 | 12,798.00 | | |
| 10/17/05 | 355175 | | | 003253 | 16,899.00 | | |
| 10/17/05 | 355175 | | | 003256 | 10,191.00 | | |
| 10/17/05 | 355175 | | | 003259 | 11,481.00 | | |
| 1  17/05 | 355175 | | | 003260 | 7,095.00 | | |
| 1  27/05 | 355175 | | | 003263 | 4,644.00 | | |
| 10/17/05 | 355175 | | | 003264 | 2,838.00 | | |

OCT 2 5 2005

MERVCAH 01 - 1200



P. 01660

IDB FACTORS

CLIENT DAILY CASH REPORT

03/28/06

CLIENT: 1200  GREAT WHITE BEAR LLC

IDBCRD001

PAGE    1

| CHK. DATE | CHK NO. S | CHK AMOUNT | ITEM NBR | ITEM AMOUNT | TRAN | REF |
|-----------|-----------|------------|----------|-------------|------|-----|
| MERVCAH01 | MERVYN'S LLC | | | | | |
| 3/20/06 | 369796 | 10,155.80 | | | | |
| | | | | 10,155.80- C/B PREVIOUS CHARGEBACK | | |
| WINNCN001 | WINNERS APPAREL LTD | | | | | |
| 3/20/06 | 035206 | 71,850.00 | | | | |
| 3/20/06 | 035206 | | 050099 | 58,950.00 | | |
| | | | 050101 | 12,900.00 | | |

03/28/06 TOTAL:    82,005.80    C/B TOTAL:    10,155.80-    A/C TOTAL:    .00

P. 01662

| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 050096D POD-POS - Inv-cost only | 1 | 12/30/05 | 5492.60 REASON CODE | 0.00 A110 | 5492.60 |
| 050096E POD-POS - Inv-cost only | 1 | 12/30/05 | 4663.20 REASON CODE | 0.00 A110 | 4663.20 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

VENDOR NAME  GREAT WHITE BEAR LLC          VENDOR NO. 000066423          1 OF  1

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| 10155.80 | 0.00 | 10155.80 | 03/20/06 | 369796 |

P. 01663

RUN DATE: 2006-01-19
DOC NO : 16-3B-151-01

VENDOR NUMBER:66423

MERVYN'S
MAIL STOP TPS - 0856
1000 NICOLLET MALL
MINNEAPOLIS, MN 55403
FREIGHT DEDUCTION

GREAT WHITE BEAR LLC
350 FIFTH AVE SUITE 2001
NEW YORK, NY 10118-2091

PAGE :

THE FOLLOWING DEDUCTIONS WERE TAKEN BECAUSE OF THE FOLLOWING VIOLATIONS

CREATED DATE :01/17/2006

CHARGEBACK FOR : Ready To Ship Weight Accuracy
CHARGEBACK # : TRM51490
CHARGEBACK AMOUNT : 98.70

PRO #          SCAC      DEPT      PO         LOC      SHIP DATE      WEIGHT
A79471         PAXE      0962      1766376    997      12/19/2005     2100

SHIP POINT    : COMPTON, CA, 90220
ACTUAL WEIGHT : 2100.0
COMMENTS : Failure to provide accurate weight for shipments on Ready To Ship.

PROCESSING FEE : 0.0     TOTAL RTS WEIGHT 1610     TOTAL CHARGEBACK AMOUNT : 98.70

CARTONS
175

CREATED DATE :01/17/2006

CHARGEBACK FOR : Ready To Ship Weight Accuracy
CHARGEBACK # : TRM51489
CHARGEBACK AMOUNT : 30.00

PRO #          SCAC      DEPT      PO         LOC      SHIP DATE      WEIGHT
A79470         PAXE      0962      1766376    996      12/19/2005     84

SHIP POINT    : COMPTON, CA, 90220
ACTUAL WEIGHT : 84.0
COMMENTS : Failure to provide accurate weight for shipments on Ready To Ship.

PROCESSING FEE : 0.0     TOTAL RTS WEIGHT 1652     TOTAL CHARGEBACK AMOUNT : 30.00

CARTONS
7

RUN DATE: 2006-01-11
DOC NO : 16-3B-161-01

VENDOR NUMBER: 68423

MERVYN'S
MAIL STOP TPS - 0856
1000 NICOLLET MALL
MINNEAPOLIS, MN 55403
FREIGHT DEDUCTION

GREAT WHITE BEAR LLC
350 FIFTH AVE SUITE 2001
NEW YORK, NY 10118-2091

THE FOLLOWING DEDUCTIONS WERE TAKEN BECAUSE OF THE FOLLOWING VIOLATIONS

CHARGEBACK FOR : Unauthorized Ground Carrier
CHARGEBACK # : TRMB1160
CHARGEBACK AMOUNT : 191.73

PROCESSING FEE : 0.0

PRO #
B04907542

SHIP POINT    :    COMPTON, CA, 90220
RTS SCAC      :    CGGM
COMMENTS : Failure to use the assigned carrier from our RTS system.

| SCAC | DEPT | PO | LOC | SHIP DATE | WEIGHT | CARTONS |
|------|------|-----|-----|-----------|--------|---------|
| FXFW | 0962 | 3805240 | 993 | 11/11/2005 | 1170 | 78 |

TOTAL CHARGEBACK AMOUNT : 191.73

PAGE :

CREATED DATE :01/09/2006

P. 01655

RUN DATE: 2006-01-05
DOC NO : 16-38-151-01

VENDOR NUMBER:68423

MERVYN'S
MAIL STOP TPS - 0856
1000 NICOLLET MALL
MINNEAPOLIS, MN 55403
FREIGHT DEDUCTION

GREAT WHITE BEAR LLC
350 FIFTH AVE SUITE 2001
NEW YORK, NY 10118-2091

PAGE :

THE FOLLOWING DEDUCTIONS WERE TAKEN BECAUSE OF THE FOLLOWING VIOLATIONS

CHARGEBACK FOR : Accessorial Charges
CHARGEBACK # :
CHARGEBACK # : TRMB1076
CHARGEBACK AMOUNT : 24.49

PRO # 0534Ø603

PROCESSING FEE : 0.0

TOTAL CHARGEBACK AMOUNT : 24.49

CREATED DATE :01/03/2006

| SCAC | DEPT | PO | LOC | SHIP DATE | WEIGHT | CARTONS |
|------|------|-----|-----|-----------|--------|---------|
| RYDD | 0962 | 914909 | 996 | 12/08/2005 | 4950 | 0 |

AMOUNT 24.49

ASSESSORIAL CODES
HOURS OF SERVICE CHARGE
SHIP POINT : COMPTON, CA, 90220
COMMENTS : Failure to pay origin accessorial charges, ie: driver time, equipment detention and truck ordered not used.

P. 01656

Print Date:            01/12/06
Chargeback No:         TRMB1160
Chargeback Date:       01/09/06
Description:           Unauthorized Ground Carrier
Reason Code:          TR02 Unauthroized Ground Carrier
Terms Code:           0.000
Distribution Code:    8003 N 000
Process Level:        MEFRA
Voucher Number:

Company:              0021
Vendor No:            000066429
Purchase Order:
Cancel Date:
F.O.B:
PO Routing:
Location:             0993

Mervyn's
CHARGEBACK

GREAT WHITE BEAR LLC
IDB FACTORS
350 FIFTH AVE SUITE 2001
NEW YORK                 NY 10118-2091.

Detail
No Detail

**C H A R G E B A C K   D E T A I L**

| Invoice Qty | Receipt Qty | Qty Difference | Inv Unit Cost | Rcpt Unit Cost | Extended Amount |
|---|---|---|---|---|---|
| | | 0.0000 | | | 191.73- |

FR - Freight Charge on INV/CM                                          191.72-

Chargeback Amount                                                      191.73-

PLEASE SEE THE VENDOR PARTNERSHIP MANUAL AVAILABLE ON PARTNERS ON LINE FOR DISPUTE INSTRUCTIONS

DIRECT CORRESPONDENCE TO :   Mervyn's
                             22301 Foothill Blvd., MS 3160
                             Hayward             CA 94541-2771
                             USA

P. 01657

Mervyn's
CHARGEBACK

| Print Date: | 01/13/06 | | Company: | 0021 |
| Chargeback No: | CBBTO | | Vendor No: | 000064423 |
| Chargeback Date: | 12/20/05 | | Purchase Order: | 000914909 |
| Description: | Ref.#:361, loc 996 | | Cancel Date: | |
| Reason Code: | A135 | | F.O.B: | |
| Terms Code: | OONOO | | PO Routing: | COMPTON    CA |
| Distribution Code: | 1003 | | Location: | 05001 |
| Process Level: | MEADU | | | 0996 |
| Voucher Number: | | | | |

001

GREAT WHITE BEAR LLC
IDB FACTORS
350 FIFTH AVE SUITE 2001
NEW YORK        NY 10118-2091

C H A R G E B A C K    D E T A I L

| Invoice Qty | Receipt Qty | Qty Difference | Inv Unit Cost | Rcpt Unit Cost | Extended Amount |
|---|---|---|---|---|---|
| | | 0.0000 | | | 14177.65- |

FC - Freight Charge on Chargeback                    180.85-

Chargeback Amount          14177.65-
                           14177.65-

Detail)
No Details

PLEASE SEE THE VENDOR PARTNERSHIP MANUAL AVAILABLE ON PARTNERS ON LINE FOR DISPUTE INSTRUCTIONS

DIRECT CORRESPONDENCE TO :    Mervyn's
                              22301 Foothill Blvd.    MS 3160
                              Hayward
                              CA  94541-2771
                              USA

**Mervy's**
22301 Foothill Blvd, Hayward CA 94541

**Debit Memo**

**GREAT WHITE BEAR LLC**

| Vnd # | 66423 |
|---|---|

ASN format charges may not include item information
PO Detail=Item as set-up on PO
Audit Detail=Item as audited

| DC | VSC CODE | PO # | DEPT CLASS ITEM BARCODE | PO DETAIL | AUDIT DETAIL | ERROR AMT | INVOICE AMT |
|---|---|---|---|---|---|---|---|
| | | 4008087 | | | | | |
| 997 | 105 | Shipped without a ticket | | | | | |
| | | | 962 88 1036 84262905772 | | | $50.60 | |
| | | | 962 88 1037 84262905789 | | | $36.00 | |
| | | | 962 88 1042 84262905796 | | | $36.00 | |
| | | | 962 88 1043 84262905802 | | | $57.00 | |
| | | | 962 88 1044 84262905819 | | | $60.00 | |
| | | | 962 88 1045 84262905826 | | | $36.00 | |
| 997 | | Admin cost per PO/Location | | | | | $150.00 |
| 996 | | Admin cost per PO/Location | | | | | $150.00 |
| 993 | | Admin cost per PO/Location | | | | | $150.00 |

| DC | VSC CODE | | | | | | |
|---|---|---|---|---|---|---|---|
| A207 | | **PO # 6184652** | | | | | |
| | | **LAWSON CHARGE** | | | | | |
| | | **Ticketing Chargeback** | | | | | |

| | INV# | INV DATE | | | | | |
|---|---|---|---|---|---|---|---|
| | CB61846521 | 11/22/2005 | | | | | $425.60 |

| DC | VSC CODE | | DEPT CLASS ITEM BARCODE | PO DETAIL | AUDIT DETAIL | ERROR AMT | |
|---|---|---|---|---|---|---|---|
| 986 | 105 | Shipped without a ticket | 962 88 22 84262004607 | | | $99.80 | |
| 993 | 105 | Admin cost per PO/Location | 962 88 22 84262004607 | | | | $25.80 |
| 986 | | Admin cost per PO/Location | | | | | $150.00 |
| 993 | | Admin cost per PO/Location | | | | | $150.00 |

| TOTAL CHGS BY VENDOR | $2,937.40 |
|---|---|

12/29/2005 1:00:12 AM
r.1005

*To Properly dispute charges please refer to www.PartnersonLine.com
Locate the dispute form by using the following path: Guidelines Info/Requirements
Procedures/Domestic-Compliance Programs/Disputing Chargeback/Tab down to Logistics Non-
Compliance Inquiry Process/Double click to "Mervyn's Compliance Dispute Form"
*Note: Disputes can be emailed to the following email address, compliance.disputes@mervyns.co*

P 01644

Print Date:        01/27/06
Chargeback No:     CB742
Chargeback Date:   01/15/06
Description:       RA#361, loc 997
Reason Code:       A135
Terms Code:        OONOO
Distribution Code: 1OC3
Process Level:     MEADU
Voucher Number:

Mervyn's
CHARGEBACK

Company:           0021
Vendor No:         000066423
Purchase Order:    006184652
Cancel Date:
F.O.B:             COMPTON
PO Routing:        05001
Location:          0997

GREAT WHITE BEAR LLC
IDB FACTORS
350 FIFTH AVE SUITE 2001
NEW YORK            NY 10118-2091

C H A R G E B A C K      D E T A I L

| Invoice Qty | Receipt Qty | Qty Difference | Inv Unit Cost | Rcpt Unit Cost | Extended Amount |
|---|---|---|---|---|---|
| | | 0.0000 | | | 20053.93- |

FC - Freight Charge on Chargeback

Chargeback Amount                                        295.93-

                                                        20053.33-

Detail:
No Details

PLEASE SEE THE VENDOR PARTNERSHIP MANUAL AVAILABLE ON PARTNERS ON LINE FOR DISPUTE INSTRUCTIONS

DIRECT CORRESPONDENCE TO :  Mervyn's
                            22301 Foothill Blvd.,  MS 3160
                            Hayward
                            CA 94541-2771
                            USA

0 01647

# mervyns.

PLEASE MAIL PAYMENT TO:

Mervyn's
Attn: Marketing Finance, MS2120
22301 Foothill Blvd.
Hayward, CA 94541

CO-OP ADVERTISING CLAIM

| VENDOR NUMBER | CLAIM NUMBER | DOC DATE | PROMO NUMBER | DEPT | CLASS | DIVISION |
|---|---|---|---|---|---|---|
| 66423 | 2330 | 11/6/2005 | 9115802 | 962 | 88 | RTW |

BILL TO: Rampage
Attn: Danny Fodiman
1412 Broadway, Ste. 1604
New York, NY 10018

ORIGINATOR: Dawn Nichols

REASON CODE: A112
PROCESS LEVEL: 1200

TYPE OF MEDIA: Tabloid

| DESCRIPTION | SPACE | RATE | AMOUNT |
|---|---|---|---|
| Nov Wk 2 Tab, Page 14 | 0 | 0 | $19,300.00 |

NOTES:

You are being charged as per our agreement with: See Attached

| ACCOUNTS PAYABLE USE | | | | |
|---|---|---|---|---|
| Check-No. Rec'd | | SUBTOTAL | | $19,300.00 |
| Check Date | | | | |
| Date Rec'd | | PROPORTIONATE SHARE 100 % | | |
| Amount Billed | | | | |
| Amount Rec'd | | | | |
| Adjustment | | TOTAL | | $19,300.00 |

1/18/2006 11:36:00 AM

Mervyn's
CHARGEBACK

Print Date:        12/24/05
Chargeback No:     VC120021473
Chargeback Date:   12/24/05
Description:       Late Ship Violation
Reason Code:
Terms Code:
Distribution Code:          000
Process Level:     0.00
Voucher Number:    EXVEC

Company:          0021
Vendor No:        000006423
Purchase Order:   4008087
Cancel Date:
F.O.B:
PO Routing:
Location:                   0993

GREAT WHITE BEAR LLC
IDB FACTORS
350 FIFTH AVE SUITE 2001
NEW YORK            NY  10118-2091

C H A R G E B A C K   D E T A I L

Detail
No Details

| Invoice Qty | Receipt Qty | Qty Difference | Inv Unit Cost | Rcpt Unit Cost | Extended Amount |
|---|---|---|---|---|---|
| | | 0.0000 | | | |

Chargeback Amount
489.60
489.60
489.60

PLEASE SEE THE VENDOR PARTNERSHIP MANUAL AVAILABLE ON PARTNERS ON LINE FOR DISPUTE INSTRUCTIONS

DIRECT CORRESPONDENCE TO :
Mervyn's
22301 Foothill Blvd., MS 3160
Hayward, CA 94541-2771
USA

Mervyn's
CHARGEBACK

Print Date:        12/24/05
Chargeback No:     VC12001678
Chargeback Date:   12/24/05
Description:        EDI 856 NEVER ARRIVED
Reason Code:
Terms Code:
Distribution Code:  000
Process Level:     EXVEC
Voucher Number:

Company:           0021
Vendor No:         00006423
Purchase Order:    6184852
Cancel Date:
F.O.B:
Location:

GREAT WHITE BEAR LLC
IDB FACTORS
350 FIFTH AVE SUITE 2001
NEW YORK          NY 10118-2091

0986

C H A R G E B A C K    D E T A I L

| | Invoice Qty | Receipt Qty | Receipt Qty Difference | Inv Unit Cost | Rcpt Unit Cost | Extended Amount |
|---|---|---|---|---|---|---|
| Detail | | | | | | |
| No Details | | | 0.0000 | | | 150.00- |
| | | | | | | 150.00- |
| | | | | | | 150.00- |

Chargeback Amount

PLEASE SEE THE VENDOR PARTNERSHIP MANUAL AVAILABLE ON PARTNERS ON LINE FOR DISPUTE INSTRUCTIONS

DIRECT CORRESPONDENCE TO :   Mervyn's
                             22301 Foothill Blvd., MS 3160
                             Hayward   CA 94541-2771
                             USA

Print Date:        12/24/05
Chargeback No:     VC120015684
Chargeback Date:   12/24/05
Reason Code:       EDI 856 NEVER ARRIVED
Description:
Terms Code:        0.00    000
Dist. Code:
Distribution Code:
Process Level:     EXVEC
Voucher Number:

Company:      0021
Vendor No:    0000566423
Purchase Order:    05298852
Cancel Date:
F.O.B:
PO Routing:
Location:     0986

Mervyn's
CHARGEBACK

GREAT WHITE BEAR LLC
IDB FACTORS
350 FIFTH AVE SUITE 2001
NEW YORK            NY 10118-2091

**C H A R G E B A C K   D E T A I L**

| Invoice Qty | Receipt Qty | Qty Difference | Inv Unit Cost | Rcpt Unit Cost | Extended Amount |
|---|---|---|---|---|---|
| Detail | | | | | |
| No Details | | | | | |
| | | 0.0000 | | | 150.00- |
| | | | | | 150.00- |
| | | | Chargeback Amount | | 150.00- |

PLEASE SEE THE VENDOR PARTNERSHIP MANUAL AVAILABLE ON PARTNERS ON LINE FOR DISPUTE INSTRUCTIONS

DIRECT CORRESPONDENCE TO :   Mervyn's
                             22301 Foothill Blvd.
                             MS 3160
                             Hayward
                             CA 94541-2771
                             USA

Mervyn's
CHARGEBACK

Print Date:           01/16/06
Chargeback No:        CB7733
Chargeback Date:      12/22/05
Description:          Ref 361, 1cc 997
Reason Code:         A135 RTV
Terms Code:          OONOO
Distribution Code:   1003
Process Level:       MEADU
Voucher Number:

Company:             0021
Vendor No:           000086428
Purchase Order:      000454435
Cancel Date:
F.O.B:               COMPTON
PO Routing:          0SO01
Location:            0997

                                              CA

GREAT WHITE BEAR LLC
IDB FACTORS
350 FIFTH AVE SUITE 2001
NEW YORK              NY 10118-2091

CHARGEBACK DETAIL

| Detail | Invoice Qty | Receipt Qty | Qty Difference | Inv Unit Cost | Rcpt Unit Cost | Extended Amount |
|--------|-------------|-------------|----------------|---------------|----------------|-----------------|
| No Details | | | 0.0000 | | | 5741.79- |

                          FC - Freight Charge on Chargeback                 96.99-

                                    Chargeback Amount                      5741.79-

PLEASE SEE THE VENDOR PARTNERSHIP MANUAL AVAILABLE ON PARTNERS ON LINE FOR DISPUTE INSTRUCTIONS

DIRECT CORRESPONDENCE TO :   Mervyn's
                             22301 Foothill Blvd.    MS 3160
                             Hayward
                             CA  94541-2771
                             USA

P 01645

Mervyn's
CHARGEBACK

| | |
|---|---|
| Company: | 0021 |
| Vendor No: | 000066423 |
| Purchase Order: | 004008087 |
| Cancel Date: | |
| F.O.B: | COMPTON |
| PO Routing: | 0501 |
| Location: | 0997 |

Print Date: 01/16/06
Chargeback No: CB734
Chargeback Date: 12/22/05
Description: R1# 361,
Reason Code: A185 loc 997
Terms Code: A185 RTV
Distribution Code: CONCO
Process Level: 1003
Voucher Number: MEADJ

GREAT WHITE BEAR LLC
IDB FACTORS
350 FIFTH AVE SUITE 2001
NEW YORK          NY 10118-2091

CHARGEBACK DETAIL

Detail
No Details

| Invoice Qty | Receipt Qty | Qty Difference | Inv Unit Cost | Rcpt Unit Cost | Extended Amount |
|---|---|---|---|---|---|
| | | 0.0000 | | | 2119.39- |

FC - Freight Charge on Chargeback                                45.79-

Chargeback Amount                                               2119.39-

PLEASE SEE THE VENDOR PARTNERSHIP MANUAL AVAILABLE ON PARTNERS ON LINE FOR DISPUTE INSTRUCTIONS

DIRECT CORRESPONDENCE TO : Mervyn's
                           23301 Foothill Blvd. MS 3160
                           Hayward
                           CA 94541-2771
                           USA

CA P. 01646

*Mervenh01-1200*

JAN 0 4 2006



PAY ONE THOUSAND FOUR HUNDRED SEVENTY SEVEN AND 96/00

*1,477.96

TO THE ISRAEL DISCOUNT BANK
ORDER GREAT WHITE BEAR LLC
OF

"000363150" ⑆092904554⑆ 150080682720"

CB
#3-411.68

S2032A    MC-1031 REV. 5/05

| VENDOR NAME   GREAT WHITE BEAR LLC | | VENDOR NO. 000066423 | | | | 1 OF 2 |
|---|---|---|---|---|---|---|
| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | | NET AMOUNT |
| 050067 | 1 | 11/09/05 | 26418.00 | 0.90 | | 26418.00 |
| CB050087CA | 3 | 12/20/05 | -528.36 | 0.00 | | -528.36 |
| COOP CHALLENGE - OFF INV CLAIM | | | | | | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | | |
| CB050087R | 3 | 12/20/05 | -264.18 | 0.00 | | -264.18 |
| ADDITIONAL RTV DISCOUNT | | | | | | |
| ALLOWANCE - RTV | | | REASON CODE | A011 | | |
| CB050087WH | 3 | 12/20/05 | -264.18 | 0.00 | | -264.18 |
| WAREHOUSE DISCOUNT | | | | | | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | | |
| CB3412CA | 3 | 11/25/05 | -546.36 | 0.00 | | -546.36 |
| COOP CHALLENGE - OFF INV CLAIM | | | | | | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | | |
| CB3412R | 3 | 11/25/05 | -273.18 | 0.00 | | -273.18 |
| ADDITIONAL RTV DISCOUNT | | | | | | |
| ALLOWANCE - RTV | | | REASON CODE | A011 | | |
| CB3412WH | 3 | 11/25/05 | -273.18 | 0.00 | | -273.18 |

22221 FOOTHILL BLVD.
HAYWARD, CA 94541
mervyn's

VENDOR NAME   GREAT WHITE BEAR LLC          VENDOR NO. 000066423 .    MERVYNS
                                                                     Hayward, CA 94541-2771

| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | | NET AMOUNT |
|---|---|---|---|---|---|---|
| CB40080871 | 3 | 12/12/05 | -308.00 | | 0.00 | -308.00 |
| EDI-ASN CHARGEBACK | | | REASON CODE | A210 | | |
| CB555 | 3 | 11/18/05 | -2481.79 | | 0.00 | -2481.79 |
| Ref.#:00004, loc 998 | | | | | | |
| RTV | | | REASON CODE | A135 | | |
| CB570 | 3 | 12/21/05 | -17781.61 | | 0.00 | -17781.61 |
| Ref.#:361, loc 993 | | | | | | |
| RTV | | | REASON CODE | A135 | | |
| VC120010442 | 3 | 12/10/05 | -155.52 | | 0.00 | -155.52 |
| Late Ship Violation | | | | | | |
| VC120010443 | 3 | 12/10/05 | -794.88 | | 0.00 | -794.88 |
| Late Ship Violation | | | | | | |
| VC120010637 | 3 | 12/10/05 | -71.68 | | 0.00 | -71.68 |
| PO Fill Rate-Original | | | | | | |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| 1477.96 | 0.00 | 1477.96 | 12/26/05 | 363150 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.#
WHEN WRITING OR CALLING          *CODE 1 - INVOICE NO. 3 - DEBIT MEMO

P 01723

```
IDB FACTORS              CLIENT DAILY CASH REPORT           IDBCRD001

                              01/04/06                    PAGE    1

            * Batch #7    CLIENT:  1200  GREAT WHITE BEAR LLC
-----------------------------------------------------------------------

CHK. DATE   CHK NO. S   CHK AMOUNT   ITEM NBR   ITEM AMOUNT   TRAN   REF
MACYOHC01   MACY'S EAST
12/28/05    789583    S      20.00-               20.00   C/B SEE ATTACHED


MERVCAH01  MERVYN'S LLC
12/26/05    363150    S   1,477.96             24,411.68  C/B SEE ATTACHED
12/26/05    363150                                528.36     DISCOUNT ALLOWED
12/26/05    363150                   050087    26,418.00


ICHOHC01   RICH'S/LAZARUS/G - M
12/28/05    789583    S     420.00              420.00-  C/B SEE ATTACHED

01/04/06 TOTAL:     1,877.96  C/B TOTAL:   24,011.68  A/C TOTAL:      .00
-----------------------------------------------------------------------
```

DB FACTORS

CLIENT DAILY CASH REPORT                    IDBCRD001

05/04/06                         PAGE    1

CLIENT:  1200   GREAT WHITE BEAR LLC

| HK. DATE | CHK.NO. S | CHK AMOUNT | ITEM.NBR | ITEM AMOUNT | TRAN | REF |
|----------|-----------|------------|----------|-------------|------|-----|
| RVCAH01  | MERVYN'S LLC | | | | | |
| 0/17/05  | 355175    |            | 000000   | 311,759.19- | A/C  | 355175 |
| 0/17/05  | 355175    |            |          | 3,264.24-   | DISCOUNT ALLOWED | |
| 0/17/05  | 355175    |            |          | 17,823.77-  | C/B PREVIOUS CHARGEBACK | |
| 0/17/05  | 355175    |            | 000000   | 326,424.00  | S/P  | |
| 0/17/05  | 355175    |            | 000000   | 6,423.20-   |      | 355175 |

5/04/06 TOTAL:        .00   C/B TOTAL:   17,823.77-   A/C TOTAL:   311,759.19-

*Reinstatement*
*Taylor*

VENDOR NAME  GREAT WHITE BEAR LLC          VENDOR NO.  000066423          MERVYNS
                                                                          Hayward, CA 94541-3771

| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 3244 | 1 | 09/06/05 | 8424.00 | 0.00 | 8424.00 |
| 3245 | 1 | 09/06/05 | 24084.00 | 0.00 | 24084.00 |
| 3246 | 1 | 09/06/05 | 11880.00 | 0.00 | 11880.00 |
| 3248 | 1 | 09/06/05 | 20088.00 | 0.00 | 20088.00 |
| 3249 | 1 | 09/06/05 | 14418.00 | 0.00 | 14418.00 |
| 3252 | 1 | 09/06/05 | 12798.00 | 0.00 | 12798.00 |
| 3253 | 1 | 09/06/05 | 16899.00 | 0.00 | 16899.00 |
| 3256 | 1 | 09/06/05 | 10191.00 | 0.00 | 10191.00 |
| 3259 | 1 | 09/06/05 | 11481.00 | 0.00 | 11481.00 |
| 3260 | 1 | 09/01/05 | 7095.00 | 0.00 | 7095.00 |
| 3263 | 1 | 09/01/05 | 4644.00 | -0.00 | 4644.00 |
| 3264 | 1 | 09/01/05 | 2838.00 | 0.00 | 2838.00 |
| CB3159CA | 3 | 08/24/05 | -129.00 | -0.00 | -129.00 |
| COOP CHALLENGE - OFF INV CLAIM | | | | | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3159R | 3 | 08/24/05 | -64.50 | 0.00 | -64.50 |
| ADDITIONAL RTV DISCOUNT | | | | | |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3159WH | 3 | 08/24/05 | -64.50 | 0.00 | -64.50 |
| WAREHOUSE DISCOUNT | | | | | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3160CA | 3 | 08/24/05 | -237.36 | 0.00 | -237.36 |
| COOP CHALLENGE - OFF INV CLAIM | | | | | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3160R | 3 | 08/24/05 | -118.68 | 0.00 | -118.68 |
| ADDITIONAL RTV DISCOUNT | | | | | |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3160WH | 3 | 08/24/05 | -118.68 | 0.00 | -118.68 |
| WAREHOUSE DISCOUNT | | | | | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3161CA | 3 | 08/29/05 | -232.20 | 0.00 | -232.20 |
| COOP CHALLENGE - OFF INV CLAIM | | | | | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3161R | 3 | 08/29/05 | -116.10 | 0.00 | -116.10 |
| ADDITIONAL RTV DISCOUNT | | | | | |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3161WH | 3 | 08/29/05 | -116.10 | 0.00 | -116.10 |
| WAREHOUSE DISCOUNT | | | | | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3162CA | 3 | 08/28/05 | -281.22 | 0.00 | -281.22 |
| COOP CHALLENGE - OFF INV CLAIM | | | | | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3162R | 3 | 08/28/05 | -140.61 | 0.00 | -140.61 |
| ADDITIONAL RTV DISCOUNT | | | | | |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3162WH | 3 | 08/28/05 | -140.61 | 0.00 | -140.61 |
| WAREHOUSE DISCOUNT | | | | | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3163CA | 3 | 08/24/05 | -165.12 | 0.00 | -165.12 |
| COOP CHALLENGE - OFF INV CLAIM | | | | | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3163R | 3 | 08/24/05 | -82.56 | 0.00 | -82.56 |
| ADDITIONAL RTV DISCOUNT | | | | | |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3163WH | 3 | 08/24/05 | -82.56 | 0.00 | -82.56 |
| WAREHOUSE DISCOUNT | | | | | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3164CA | 3 | 08/24/05 | -82.56 | 0.00 | -82.56 |
| COOP CHALLENGE - OFF INV CLAIM | | | | | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3164R | 3 | 08/24/05 | -41.28 | 0.00 | -41.28 |
| ADDITIONAL RTV DISCOUNT | | | | | |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3164WH | 3 | 08/24/05 | -41.28 | 0.00 | -41.28 |
| WAREHOUSE DISCOUNT | | | | | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3166CA | 3 | 08/28/05 | -239.94 | 0.00 | -239.94 |
| COOP CHALLENGE - OFF INV CLAIM | | | | | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3166R | 3 | 08/28/05 | -119.97 | 0.00 | -119.97 |
| ADDITIONAL RTV DISCOUNT | | | | | |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3166WH | 3 | 08/28/05 | -119.97 | 0.00 | -119.97 |
| WAREHOUSE DISCOUNT | | | | | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| CONTINUED | | | 10/17/05 | 355175 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.#
WHEN WRITING OR CALL MERVYN'S (763) 440-1062

*CODE  1 - INVOICE NO.  3 - DEBIT MEMO NO.
2 - CREDIT MEMO NO.

2 OF 7

P. 01707

| VENDOR NAME  GREAT WHITE BEAR LLC | | VENDOR NO. 000068423 | MERVYNS Hayward, CA 94541-2771 | | |
| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| CB3192CA | 3 | 08/25/05 | -149.76 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -149.76 |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3192R | | 08/25/05 | | | |
| ADDITIONAL RTV DISCOUNT | | | -74.88 | 0.00 | -74.88 |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3192WH | 3 | 08/25/05 | -74.88 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -74.88 |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3194CA | 3 | 08/25/05 | -156.00 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -156.00 |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3194R | 3 | 08/25/05 | -78.00 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -78.00 |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3194WH | 3 | 08/25/05 | -78.00 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -78.00 |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3197CA | 3 | 09/01/05 | -174.96 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -174.96 |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3197R | 3 | 09/01/05 | -87.48 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -87.48 |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3197WH | 3 | 09/01/05 | -87.48 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -87.48 |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3198CA | 3 | 09/01/05 | -90.72 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -90.72 |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3198R | 3 | 09/01/05 | -45.36 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -45.36 |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3198WH | 3 | 09/01/05 | -45.36 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -45.36 |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3199CA | 3 | 09/01/05 | -181.44 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -181.44 |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3199R | 3 | 09/01/05 | -90.72 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -90.72 |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3199WH | 3 | 09/01/05 | -90.72 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -90.72 |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3200CA | 3 | 09/05/05 | -168.48 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -168.48 |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3200R | 3 | 09/05/05 | -84.24 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -84.24 |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3200WH | 3 | 09/05/05 | -84.24 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -84.24 |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3201CA | 3 | 08/30/05 | -83.52 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -83.52 |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3201R | 3 | 08/30/05 | -41.76 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -41.76 |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3201WH | 3 | 08/30/05 | -41.76 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -41.76 |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3202CA | 3 | 09/01/05 | -173.04 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -173.04 |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3202R | 3 | 09/01/05 | -86.52 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -86.52 |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3202WH | 3 | 09/01/05 | -86.52 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -86.52 |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3203CA | 3 | 09/01/05 | -178.56 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -178.56 |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| CONTINUED | | | 10/17/05 | 355175 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.#
WHEN WRITING OR CALL MERVYN'S (763) 440-1062

*CODE  1 - INVOICE NO.  3 - DEBIT MEMO NO.
2 - CREDIT MEMO NO.

P. 01708

3 OF 7

VENDOR NAME   GREAT WHITE BEAR LLC          VENDOR NO. 000068423   MERVYNS
Hayward, CA 94541-2771

| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| CB3203R | 3 | 09/01/05 | -89.28 | | |
| ADDITIONAL RTV DISCOUNT ALLOWANCE - RTV | | | | 0.00 | -89.28 |
| CB3203WH | 3 | 09/01/05 | REASON CODE | A011 | |
| WAREHOUSE DISCOUNT ALLOWANCE - WAREHOUSE | | | -89.28 | 0.00 | -89.28 |
| CB3205       0 | 3 | 09/04/05 | REASON CODE | A015 | |
| COOP CHALLENGE - OFF INV CLAIM CO-OP ADVERTISING ALLOWANCE | | | -41.76 | 0.00 | -41.76 |
| CB3205CA | 3 | 09/05/05 | REASON CODE | A003 | |
| COOP CHALLENGE - OFF INV CLAIM CO-OP ADVERTISING ALLOWANCE | | | -152.64 | 0.00 | -152.64 |
| CB3205R | 3 | 09/05/05 | REASON CODE | A003 | |
| ADDITIONAL RTV DISCOUNT ALLOWANCE - RTV | | | -76.32 | 0.00 | -76.32 |
| CB3205R | 3 | 09/04/05 | REASON CODE | A011 | |
| ADDITIONAL RTV DISCOUNT ALLOWANCE - RTV | | | -20.88 | 0.00 | -20.88 |
| CB3205WH | 3 | 09/05/05 | REASON CODE | A011 | |
| WAREHOUSE DISCOUNT ALLOWANCE - WAREHOUSE | | | -76.32 | 0.00 | -76.32 |
| CB3205WH | 3 | 09/04/05 | REASON CODE | A015 | |
| WAREHOUSE DISCOUNT ALLOWANCE - WAREHOUSE | | | -20.88 | 0.00 | -20.88 |
| CB3206CA | 3 | 09/02/05 | REASON CODE | A015 | |
| COOP CHALLENGE - OFF INV CLAIM CO-OP ADVERTISING ALLOWANCE | | | -135.72 | 0.00 | -135.72 |
| CB3206R | 3 | 09/02/05 | REASON CODE | A003 | |
| ADDITIONAL RTV DISCOUNT ALLOWANCE - RTV | | | -67.86 | 0.00 | -67.86 |
| CB3206WH | 3 | 09/02/05 | REASON CODE | A011 | |
| WAREHOUSE DISCOUNT ALLOWANCE - WAREHOUSE | | | -67.86 | 0.00 | -67.86 |
| CB3207CA | 3 | 09/03/05 | REASON CODE | A015 | |
| COOP CHALLENGE - OFF INV CLAIM CO-OP ADVERTISING ALLOWANCE | | | -90.48 | 0.00 | -90.48 |
| CB3207R | 3 | 09/03/05 | REASON CODE | A003 | |
| ADDITIONAL RTV DISCOUNT ALLOWANCE - RTV | | | -45.24 | 0.00 | -45.24 |
| CB3207WH | 3 | 09/03/05 | REASON CODE | A011 | |
| WAREHOUSE DISCOUNT ALLOWANCE - WAREHOUSE | | | -45.24 | 0.00 | -45.24 |
| CB3209CA | 3 | 09/05/05 | REASON CODE | A015 | |
| COOP CHALLENGE - OFF INV CLAIM CO-OP ADVERTISING ALLOWANCE | | | -48.96 | 0.00 | -48.96 |
| CB3209R | 3 | 09/05/05 | REASON CODE | A003 | |
| ADDITIONAL RTV DISCOUNT ALLOWANCE - RTV | | | -24.48 | 0.00 | -24.48 |
| CB3209WH | 3 | 09/05/05 | REASON CODE | A011 | |
| WAREHOUSE DISCOUNT ALLOWANCE - WAREHOUSE | | | -24.48 | 0.00 | -24.48 |
| CB3210CA | 3 | 09/05/05 | REASON CODE | A015 | |
| COOP CHALLENGE - OFF INV CLAIM CO-OP ADVERTISING ALLOWANCE | | | -95.04 | 0.00 | -95.04 |
| CB3210R | 3 | 09/05/05 | REASON CODE | A003 | |
| ADDITIONAL RTV DISCOUNT ALLOWANCE - RTV | | | -47.52 | 0.00 | -47.52 |
| CB3210WH | 3 | 09/05/05 | REASON CODE | A011 | |
| WAREHOUSE DISCOUNT ALLOWANCE - WAREHOUSE | | | -47.52 | 0.00 | -47.52 |
| CB3214CA | 3 | 09/05/05 | REASON CODE | A015 | |
| COOP CHALLENGE - OFF INV CLAIM CO-OP ADVERTISING ALLOWANCE | | | -24.00 | 0.00 | -24.00 |
| CB3214R | 3 | 09/05/05 | REASON CODE | A003 | |
| ADDITIONAL RTV DISCOUNT ALLOWANCE - RTV | | | -12.00 | 0.00 | -12.00 |
| CB3214WH | 3 | 09/05/05 | REASON CODE | A011 | |
| WAREHOUSE DISCOUNT ALLOWANCE - WAREHOUSE | | | -12.00 | 0.00 | -12.00 |
| CB3215CA | 3 | 09/05/05 | REASON CODE | A015 | |
| COOP CHALLENGE - OFF INV CLAIM CO-OP ADVERTISING ALLOWANCE | | | -57.00 | 0.00 | -57.00 |
| CB3215R | 3 | 09/05/05 | REASON CODE | A003 | |
| ADDITIONAL RTV DISCOUNT ALLOWANCE - RTV | | | -28.50 | 0.00 | -28.50 |
| | | | REASON CODE | A011 | |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| CONTINUED | | | 10/17/05 | 355175 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.# .
WHEN WRITING OR CALL MERVYN'S (763) 440-1062

*CODE  1 - INVOICE NO.  3 - DEBIT MEMO NO.
         2 - CREDIT MEMO NO.

4 OF 7

P. 01709

| VENDOR NAME  GREAT WHITE BEAR LLC | | | VENDOR NO. 000066423 | MERVYNS Hayward, CA 94541-2771 | |
|---|---|---|---|---|---|
| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
| CB3215WH | 3 | 09/05/05 | -28.50 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -28.50 |
| ALLOWANCE - WAREHOUSE | | | | | |
| | | | REASON CODE | A015 | |
| CB3218CA | 3 | 09/05/05 | -144.72 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -144.72 |
| CO-OP ADVERTISING ALLOWANCE | | | | | |
| | | | REASON CODE | A003 | |
| CB3218R | 3 | 09/05/05 | -72.36 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -72.36 |
| ALLOWANCE - RTV | | | | | |
| | | | REASON CODE | A011 | |
| CB3218WH | 3 | 09/05/05 | -72.36 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -72.36 |
| ALLOWANCE - WAREHOUSE | | | | | |
| | | | REASON CODE | A015 | |
| CB3223CA | 3 | 09/01/05 | -28.08 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -28.08 |
| CO-OP ADVERTISING ALLOWANCE | | | | | |
| | | | REASON CODE | A003 | |
| CB3223R | 3 | 09/01/05 | -14.04 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -14.04 |
| ALLOWANCE - RTV | | | | | |
| | | | REASON CODE | A011 | |
| CB3223WH | 3 | 09/01/05 | -14.04 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -14.04 |
| ALLOWANCE - WAREHOUSE | | | | | |
| | | | REASON CODE | A015 | |
| CB3226CA | 3 | 09/05/05 | -47.52 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -47.52 |
| CO-OP ADVERTISING ALLOWANCE | | | | | |
| | | | REASON CODE | A003 | |
| CB3226R | 3 | 09/05/05 | -23.76 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -23.76 |
| ALLOWANCE - RTV | | | | | |
| | | | REASON CODE | A011 | |
| CB3226WH | 3 | 09/05/05 | -23.76 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -23.76 |
| ALLOWANCE - WAREHOUSE | | | | | |
| | | | REASON CODE | A015 | |
| CB3241CA | 3 | 10/12/05 | -177.12 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -177.12 |
| CO-OP ADVERTISING ALLOWANCE | | | | | |
| | | | REASON CODE | A003 | |
| CB3241R | 3 | 10/12/05 | -88.56 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -88.56 |
| ALLOWANCE - RTV | | | | | |
| | | | REASON CODE | A011 | |
| CB3241WH | 3 | 10/12/05 | -88.56 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -88.56 |
| ALLOWANCE - WAREHOUSE | | | | | |
| | | | REASON CODE | A015 | |
| CB3244CA | 3 | 10/12/05 | -168.48 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -168.48 |
| CO-OP ADVERTISING ALLOWANCE | | | | | |
| | | | REASON CODE | A003 | |
| CB3244R | 3 | 10/12/05 | -84.24 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -84.24 |
| ALLOWANCE - RTV | | | | | |
| | | | REASON CODE | A011 | |
| CB3244WH | 3 | 10/12/05 | -84.24 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -84.24 |
| ALLOWANCE - WAREHOUSE | | | | | |
| | | | REASON CODE | A015 | |
| CB3245CA | 3 | 10/12/05 | -481.68 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -481.68 |
| CO-OP ADVERTISING ALLOWANCE | | | | | |
| | | | REASON CODE | A003 | |
| CB3245R | 3 | 10/12/05 | -240.84 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -240.84 |
| ALLOWANCE - RTV | | | | | |
| | | | REASON CODE | A011 | |
| CB3245WH | 3 | 10/12/05 | -240.84 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -240.84 |
| ALLOWANCE - WAREHOUSE | | | | | |
| | | | REASON CODE | A015 | |
| CB3246CA | 3 | 10/17/05 | -237.60 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -237.60 |
| CO-OP ADVERTISING ALLOWANCE | | | | | |
| | | | REASON CODE | A003 | |
| CB3246R | 3 | 10/17/05 | -118.80 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -118.80 |
| ALLOWANCE - RTV | | | | | |
| | | | REASON CODE | A011 | |
| CB3246WH | 3 | 10/17/05 | -118.80 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -118.80 |
| ALLOWANCE - WAREHOUSE | | | | | |
| | | | REASON CODE | A015 | |
| CB3248CA | 3 | 10/12/05 | -401.76 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -401.76 |
| CO-OP ADVERTISING ALLOWANCE | | | | | |
| | | | REASON CODE | A003 | |
| CB3248R | 3 | 10/12/05 | -200.88 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -200.88 |
| ALLOWANCE - RTV | | | | | |
| | | | REASON CODE | A011 | |
| CB3248WH | 3 | 10/12/05 | -200.88 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -200.88 |
| ALLOWANCE - WAREHOUSE | | | | | |
| | | | REASON CODE | A015 | |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| CONTINUED | | | | 355175 |
| | | | 10/17/05 | |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.#
WHEN WRITING OR CALL MERVYN'S (763) 440-1062

*CODE  1 - INVOICE NO.  3 - DEBIT MEMO NO.
2 - CREDIT MEMO NO.

P. 01710

VENDOR NAME  GREAT WHITE BEAR LLC  
VENDOR NO.  000066423  
MERVYNS  
Hayward, CA 94541-9771

| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| CB3249CA | 3 | 10/12/05 | -288.36 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -288.36 |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3249R | 3 | 10/12/05 | -144.18 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -144.18 |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3249WH | 3 | 10/12/05 | -144.18 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -144.18 |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3252CA | 3 | 10/12/05 | -255.96 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -255.96 |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3252R | 3 | 10/12/05 | -127.98 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -127.98 |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3252WH | 3 | 10/12/05 | -127.98 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -127.98 |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3253CA | 3 | 10/12/05 | -337.98 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -337.98 |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3253R | 3 | 10/12/05 | -168.99 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -168.99 |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3253WH | 3 | 10/12/05 | -168.99 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -168.99 |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3255CA | 3 | 10/12/05 | -203.82 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -203.82 |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3256R | 3 | 10/12/05 | -101.91 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -101.91 |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3256WH | 3 | 10/12/05 | -101.91 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -101.91 |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3259CA | 3 | 10/15/05 | -229.62 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -229.62 |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3259R | 3 | 10/15/05 | -114.81 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -114.81 |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3259WH | 3 | 10/15/05 | -114.81 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -114.81 |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3260CA | 3 | 10/14/05 | -141.90 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -141.90 |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3260R | 3 | 10/14/05 | -70.95 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -70.95 |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3260WH | 3 | 10/14/05 | -70.95 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -70.95 |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3263CA | 3 | 10/15/05 | -92.88 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -92.88 |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3263R | 3 | 10/15/05 | -46.44 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -46.44 |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3263WH | 3 | 10/15/05 | -46.44 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -46.44 |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3264CA | 3 | 10/14/05 | -56.76 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -56.76 |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3264R | 3 | 10/14/05 | -28.38 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -28.38 |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3264WH | 3 | 10/14/05 | -28.38 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -28.38 |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| TRM45757 | 3 | 08/16/05 | -269.07 | | |
| Ready To Ship Weight Accuracy | | | | 0.00 | -269.07 |
| Weight Accuracy | | | REASON CODE | TR03 | |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| CONTINUED | | | 10/17/05 | 355175 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.#  
WHEN WRITING OR CALL MERVYN'S (763) 440-1062

*CODE - 1 - INVOICE NO. 3 - DEBIT MEMO NO.  
2 - CREDIT MEMO NO.

P. 01711

VENDOR NAME   GREAT WHITE BEAR LLC         VENDOR NO. 000066423      MERVYNS
                                                                    Hayward, CA 94541-2771

| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| VC080002312 | 3 | 08/13/05 | -439.20 | | |
| Late Ship Violation | | | | 0.00 | -439.20 |
| VC080002313 | 3 | 08/13/05 | -208.80 | | |
| Late Ship Violation | | | | 0.00 | -208.80 |
| VC080002314 | 3 | 08/13/05 | -1155.90 | | |
| Late Ship Violation | | | | 0.00 | -1155.90 |
| VC080002315 | 3 | 08/13/05 | -1090.05 | | |
| Late Ship Violation | | | | 0.00 | -1090.05 |
| VC080002372 | 3 | 08/13/05 | -461.70 | | |
| Late Ship Violation | | | | 0.00 | -461.70 |
| VC080002373 | 3 | 08/13/05 | -218.70 | | |
| Late Ship Violation | | | | -0.00 | -218.70 |
| VC080002374 | 3 | 08/13/05 | -453.60 | | |
| Late Ship Violation | | | | 0.00 | -453.60 |
| VC080002441 | 3 | 08/13/05 | -599.85 | | |
| Late Ship Violation | | | | 0.00 | -599.85 |
| VC080002505 | 3 | 08/13/05 | -116.10 | | |
| PO Fill Rate-Original | | | | 0.00 | -116.10 |
| VC080002506 | 3 | 08/13/05 | -116.10 | | |
| PO Fill Rate-Original | | | | 0.00 | -116.10 |
| VC080002694 | 3 | 08/20/05 | -381.60 | | |
| Late Ship Violation | | | | 0.00 | -381.60 |
| VC080002773 | 3 | 08/20/05 | -421.20 | | |
| Late Ship Violation | | | | 0.00 | -421.20 |
| VC080002876 | 3 | 08/20/05 | -275.40 | | |
| Late Ship Violation | | | | 0.00 | -275.40 |
| VC080002877 | 3 | 08/20/05 | -156.60 | | |
| Late Ship Violation | | | | 0.00 | -156.60 |
| VC080002878 | 3 | 08/20/05 | -361.80 | | |
| Late Ship Violation | | | | 0.00 | -361.80 |
| VC080002879 | 3 | 08/20/05 | -286.20 | | |
| Late Ship Violation | | | | 0.00 | -286.20 |
| VC080002892 | 3 | 08/20/05 | -145.80 | | |
| PO Fill Rate-Original | | | | 0.00 | -145.80 |
| VC080002927 | 3 | 08/20/05 | -135.45 | | |
| PO Fill Rate-Original | | | | 0.00 | -135.45 |
| VC100006593 | 3 | 10/01/05 | -574.05 | | |
| Late Ship Violation | | | | 0.00 | -574.05 |
| VC100006715 | 3 | 10/01/05 | -232.20 | | |
| Late Ship Violation | | | | 0.00 | -232.20 |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| 311759.19 | 0.00 | 311759.19 | 10/17/05 | 355175 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.#
WHEN WRITING OR CALL MERVYN'S (763) 440-1062

*CODE 1 - INVOICE NO.  3 - DEBIT MEMO NO.
        2 - CREDIT MEMO NO.

P. 01712

```
ISH5120   PAID ITEM WORK SCREEN
CUSTOMER:MERVCAH01 MERVYN'S LLC                                    DIFF:        0.00
   DOC NO  CLIENT  TRAN    AMOUNT  ADJUSTMENT  --DISCOUNT-  XREF   NET AMOUNT
A  003205  01200   INV     2088.00                 02                2088.00
B  003206  01200   INV     6786.00                 02                6786.00
C  003207  01200   INV     4698.00                 02                4698.00
   903209  01200   INV     2160.00                 02                2160.00
L  003210  01200   INV     4464.00                 02                4464.00
F  003214  01200   INV     2100.00                 02                2100.00
G  003215  01200   INV     4350.00                 02                4350.00
H  003218  01200   INV     7236.00                 02                7236.00
I  003223  01200   INV     1404.00                 02                1404.00
J  003226  01200   INV     2376.00                 02                2376.00
K  003241  01200   INV     8856.00                 02                8856.00
L  003244  01200   INV     8424.00                 02                8424.00
M  003245  01200   INV    24084.00                 02               24084.00
N  003246  01200   INV    11880.00                 02               11880.00
O  003248  01200   INV    20088.00                 02               20088.00
P  003249  01200   INV    14418.00                 02               14418.00
Q  003252  01200   INV    12798.00                 02               12798.00
R  003253  01200   INV    16899.00                 02               16899.00
        PAGE TOTAL:     155,109.00
OPTION:
                            AMT          TR      CLN      XREF
F1-RTRN F2-RSET  F3-FWD F4-BKWD  F5-REMIT  F6-MTRX  F7-O/I  F8-FMT         DT
```

P. 01713

```
ISH512O   PAID ITEM WORK SCREEN
CUSTOMER:MERVCAH01 MERVYN'S LLC
  DOC NO  CLIENT  TRAN    AMOUNT     ADJUSTMENT  --DISCOUNT-   XREF   NET AMOUNT
A 355175  01200            0.00                   3264.24-                   0.00
B 000000  01200  AC                                             355175       3264.24-
C 003159  01200  INV    311759.19-                                        311759.19-
D 003160  01200  INV      6450.00              02                            6450.00
  003161  01200  INV     11868.00              02                           11868.00
. 003162  01200  INV     11610.00              02                           11610.00
G 003163  01200  INV     14061.00              02                           14061.00
H 003164  01200  INV      8256.00              02                            8256.00
I 003166  01200  INV      4128.00              02                            4128.00
J 003192  01200  INV     11997.00              02                           11997.00
K 003194  01200  INV      8640.00              02                            8640.00
L 003197  01200  INV      7800.00              02                            7800.00
M 003198  01200  INV      7920.00              02                            7920.00
N 003199  01200  INV      4176.00              02                            4176.00
O 003200  01200  INV      8352.00              02                            8352.00
P 003201  01200  INV      7632.00              02                            7632.00
Q 003202  01200  INV      4320.00              02                            4320.00
R 003203  01200  INV      8928.00              02                            8928.00
     PAGE TOTAL:    179,957.43-                                              8928.00
OPTION:
F1-RTRN  F2-RSET   F3-FWD  F4-BKWD   F5-REMIT   F6-MTRX  F7-O/I  F8-FMT      DT
```

DIFF:                    0.00
AMT 000000000 TR        CLN        XREF

P 01714

```
ISH5120   PAID ITEM WORK SCREEN
CUSTOMER:MERVCAH01 MERVYN'S LLC
  DOC NO   CLIENT TRAN      AMOUNT    ADJUSTMENT --DISCOUNT-     DIFF:          0:00
A 003256   01200  INV     10191.00                02        XREF   NET AMOUNT
B 003259   01200  INV     11481.00                02                 10191.00
C 003260   01200  INV      7095.00                02                 11481.00
D 003263   01200  INV      4644.00                02                  7095.00
  003264   01200  INV      2838.00                02                  4644.00
  355175   01200  AC       7632.00-                                  2838.00
G 355175   01200  AC       3276.00-                          #3205   7632.00-
H 355175   01200  CB       4146.00-                          355175  3276.00-   CB
I 355175   01200  CB      21426.81-                          355175  4146.00    CB
J 355175   01200  CB       3264.24-                          355175 21426.81    CB
                                                             355175  3264.24-   CB
```

*Duplicate Invoice* ——— #3205
*A/P Invoices*
*Inv's Pd short*
*Deductions*
*Discount*

```
       PAGE TOTAL:       24,848.43
OPTION:                  AMT 000000000 TR          CLN           XREF          DT
F1-RTRN F2-RSET   F3-FWD F4-BKWD  F5-REMIT    F6-MTRX  F7-O/I   F8-FMT
```

P. 01715

VENDOR NAME   GREAT WHITE BEAR LLC

VENDOR NO. 000066423   MERVYNS
Hayward, CA 94541-2771

| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| CB3261R | 3 | 10/08/05 | | | |
| ADDITIONAL RTV DISCOUNT | | | -36.12 | | |
| ALLOWANCE - RTV | | | | 0.00 | -36.12 |
| CB3261WH | 3 | 10/08/05 | | A011 | |
| WAREHOUSE DISCOUNT | | | -36.12 | | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| | | | | 0.00 | -36.12 |
| CB38052401 | 3 | 11/22/05 | -383.20 | | |
| TICKETING CHARGEBACK | | | REASON CODE | A207 | |
| | | | | 0.00 | -383.20 |
| CB38052402 | 3 | 11/23/05 | -335.00 | | |
| | | | REASON CODE | A209 | |
| CB40080872 | | | | 0.00 | -335.00 |
| TICKETING CHARGEBACK | 3 | 12/14/05 | -1484.60 | | |
| CB570 | | | REASON CODE | A207 | |
| Ref #:361, loc 996 | | | -14177.65 | 0.00 | |
| CB576 | 3 | 12/20/05 | | | |
| Ref #:361, loc 993 | | | REASON CODE | A135 | |
| RTV | | | -8863.97 | 0.00 | |
| CB61846521 | 3 | 01/17/06 | | | |
| TICKETING CHARGEBACK | | | REASON CODE | A135 | |
| CB733 | | | -425.60 | 0.00 | -425.60 |
| loc 997 | 3 | 11/22/05 | -5741.79 | | |
| CB734 | | | REASON CODE | A207 | |
| loc 997 | | | | 0.00 | -5741.79 |
| CB742 | 3 | 12/22/05 | -2119.39 | | |
| loc 997 | | | REASON CODE | A135 | |
| | | | | 0.00 | |
| CB89149091 | 3 | 01/15/06 | -20053.33 | | |
| EDI-ASN CHARGEBACK | | | REASON CODE | A135 | |
| CBVI0006606 | | | -309.00 | 0.00 | |
| perm mrk dwn, D962/cl88 | 3 | 12/12/05 | | | |
| Markdown Program - During Prog | | | REASON CODE | A135 | |
| GLMAUG2005 | | | -130000.00 | 0.00 | -130000.00 |
| GROSS LEVEL MATCH CLAIM | 3 | 11/15/05 | | | |
| RECOVERY - OVERCHARGE | | | REASON CODE | A210 | |
| GLMJUL2005 | | | -87.00 | 0.00 | -87.00 |
| GROSS LEVEL MATCH CLAIM | 3 | 01/11/06 | | | |
| RECOVERY - OVERCHARGE | | | REASON CODE | A320 | |
| TRM50743 | | | -63.00 | 0.00 | -63.00 |
| Unauthorized Ground Carrier | 3 | 01/05/06 | | | |
| Unauthorized Ground Carrier | | | REASON CODE | A130 | |
| TRM51078 | | | -409.69 | 0.00 | -409.69 |
| Accessorial Charges | 3 | 12/28/05 | | | |
| Transportation Accessorial chg | | | REASON CODE | A130 | |
| TRM51160 | | | -24.49 | 0.00 | -24.49 |
| Unauthorized Ground Carrier | 3 | 01/03/06 | | | |
| Unauthorized Ground Carrier | | | REASON CODE | TR02 | |
| TRM51489 | | | -191.73 | 0.00 | -191.73 |
| Ready To Ship Weight Accuracy | 3 | 01/06/06 | | | |
| Weight Accuracy | | | REASON CODE | TR09 | |
| TRM51490 | | | -30.00 | 0.00 | |
| Weight Accuracy | 3 | 01/17/06 | | | |
| | | | REASON CODE | TR02 | |
| VO010006566 | | | -98.70 | 0.00 | |
| EDI 856 LATE | 3 | 01/17/06 | | | |
| VO010006569 | | | REASON CODE | TR03 | |
| EDI 856 LATE | | | -919.08 | 0.00 | |
| VC120011102 | 3 | 01/07/06 | | | |
| PO Fill Rate-Original | | | -150.00 | 0.00 | -150.00 |
| VC120011126 | 3 | 01/07/06 | | | |
| PO Fill Rate-Original | | | -244.66 | | -244.66 |
| VC120011473 | 3 | 12/17/05 | | | |
| | | | -224.64 | 0.00 | -224.64 |
| VC120011679 | 3 | 12/17/05 | | | |
| EDI 856 NEVER ARRIVED | | | -489.60 | 0.00 | |
| VC120011684 | 3 | 12/24/05 | | | |
| EDI 856 NEVER ARRIVED | | | -150.00 | 0.00 | |
| VC120011804 | 3 | 12/24/05 | | | |
| | | | -150.00 | 0.00 | -150.00 |
| VC120011805 | 3 | 12/31/05 | | | |
| | | | -248.40 | 0.00 | |
| VC120011952 | 3 | 12/31/05 | | | |
| EDI 856 LATE | | | -1086.75 | 0.00 | |
| | 3 | 12/31/05 | -150.00 | | |
| | | | | 0.00 | |

| GROSS AMOUNT | DISCOUNT AMOUNT | | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|---|
| CONTINUED | | | | 01/30/06 | 367440 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.#
WHEN WRITING OR CALL MERVYNS (763) 440-1082

*CODE 1 - INVOICE NO.  3 - DEBIT MEMO NO.
2 - CREDIT MEMO NO.

P. 01704

| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | |
|---|---|---|---|---|---|---|
| VENDOR NAME   GREAT WHITE BEAR LLC | | VENDOR NO.  000066423 | | MERVYNS  Hayward, CA 94541-2771 | | |
| VC120011988  EDI 856 LATE | 3 | 12/31/05 | -150.00 | 0.00 | -150.00 | ✓ |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| 33338.75 | 0.00 | 33338.75 | 01/30/06 | 367440 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.#
WHEN WRITING OR CALL MERVYN'S (763) 440-1062

*CODE 1 - INVOICE NO. 3 - DEBIT MEMO NO.
2 - CREDIT MEMO NO.

P 01705

VENDOR NAME   GREAT WHITE BEAR LLC          VENDOR NO. 000066423    MERVYNS
                                                                    Hayward, CA 94541-2771

| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| CB050068WH | 3 | 01/19/06 | -106.78 | 0.00 | -106.78 |
| WAREHOUSE DISCOUNT | | | | | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB050089CA | 3 | 12/22/05 | -281.94 | 0.00 | -281.94 |
| COOP CHALLENGE - OFF INV CLAIM | | | | | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB050089R | 3 | 12/22/05 | -140.97 | 0.00 | -140.97 |
| ADDITIONAL RTV DISCOUNT | | | | | |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB050089WH | 3 | 12/22/05 | -140.97 | 0.00 | -140.97 |
| WAREHOUSE DISCOUNT | | | | | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB050090CA | 3 | 12/17/05 | -173.16 | 0.00 | -173.16 |
| COOP CHALLENGE - OFF INV CLAIM | | | | | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB050090R | 3 | 12/17/05 | -86.58 | 0.00 | -86.58 |
| ADDITIONAL RTV DISCOUNT | | | | | |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB050090WH | 3 | 12/17/05 | -86.58 | 0.00 | -86.58 |
| WAREHOUSE DISCOUNT | | | | | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB050093CA | 3 | 12/19/05 | -1078.80 | 0.00 | -1078.80 |
| COOP CHALLENGE - OFF INV CLAIM | | | | | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB050093R | 3 | 12/19/05 | -539.40 | 0.00 | -539.40 |
| ADDITIONAL RTV DISCOUNT | | | | | |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB050093WH | 3 | 12/19/05 | -539.40 | 0.00 | -539.40 |
| WAREHOUSE DISCOUNT | | | | | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB050094CA | 3 | 12/17/05 | -431.81 | 0.00 | -431.81 |
| COOP CHALLENGE - OFF INV CLAIM | | | | | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB050094R | 3 | 12/17/05 | -215.90 | 0.00 | -215.90 |
| ADDITIONAL RTV DISCOUNT | | | | | |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB050094WH | 3 | 12/17/05 | -215.90 | 0.00 | -215.90 |
| WAREHOUSE DISCOUNT | | | | | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB050177CA | 3 | 01/21/06 | -99.36 | 0.00 | -99.36 |
| COOP CHALLENGE - OFF INV CLAIM | | | | | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB050177R | 3 | 01/21/06 | -49.68 | 0.00 | -49.68 |
| ADDITIONAL RTV DISCOUNT | | | | | |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB050177WH | 3 | 01/21/06 | -49.68 | 0.00 | -49.68 |
| WAREHOUSE DISCOUNT | | | | | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB050178CA | 3 | 01/22/06 | -367.63 | 0.00 | -367.63 |
| COOP CHALLENGE - OFF INV CLAIM | | | | | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB050178R | 3 | 01/22/06 | -183.82 | 0.00 | -183.82 |
| ADDITIONAL RTV DISCOUNT | | | | | |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB050178WH | 3 | 01/22/06 | -183.82 | 0.00 | -183.82 |
| WAREHOUSE DISCOUNT | | | | | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB050179CA | 3 | 01/20/06 | -434.70 | 0.00 | -434.70 |
| COOP CHALLENGE - OFF INV CLAIM | | | | | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB050179R | 3 | 01/20/06 | -217.35 | 0.00 | -217.35 |
| ADDITIONAL RTV DISCOUNT | | | | | |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB050179WH | 3 | 01/20/06 | -217.35 | 0.00 | -217.35 |
| WAREHOUSE DISCOUNT | | | | | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB2330 | 3 | 01/23/06 | -19300.00 | 0.00 | -19300.00 |
| Nov wk2 tab,pg14 D962/cl88 | | | | | |
| Incremental Co-op Projects | | | REASON CODE | A112 | |
| CB9205CA2 | 3 | 09/04/05 | -110.88 | 0.00 | -110.88 |
| MISSED CO-OP ALLOWANCE VARIANC | | | | | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB9261CA | 3 | 10/08/05 | -72.24 | 0.00 | -72.24 |
| COOP CHALLENGE - OFF INV CLAIM | | | | | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| CONTINUED | | | 01/30/06 | 367440 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.#
WHEN WRITING OR CALL MERVYN'S (763) 440-1062

*CODE 1 - INVOICE NO.   3 - DEBIT MEMO NO.
         2 - CREDIT MEMO NO.

2 OF 4

P 01703

FEB 06 2006          MERVCAHO.1 — 1200



CR/B
10,965.70
3,612.70
C B
42,829.70
3050.57.34
45,523.34
4,657.13
158,098.36
3157.20
AC
6073.00
O/P
In ma. #
50178
50179

S2032A    MC-1003 REV. 5/03

| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| VENDOR NAME   GREAT WHITE BEAR LLC | | | VENDOR NO. 000066423 | | 1 OF 4 |
| 050088 | 1 | 11/09/05 | 10878.00 | 0.00 | 10878.00 |
| 050089 | 1 | 11/09/05 | 14097.00 | 0.00 | 14097.00 |
| 050090 | 1 | 11/09/05 | 8658.00 | 0.00 | 8658.00 |
| 050093 | 1 | 11/09/05 | 53940.00 | 0.00 | 53940.00 |
| 050094 | 1 | 11/09/05 | 21590.50 | 0.00 | 21590.50 |
| 050095A | 1 | 11/23/05 | 4147.20 | 0.00 | 4147.20 |
| 050095C | 1 | 11/23/05 | 3110.40 | 0.00 | 3110.40 |
| 050095D | 1 | 12/08/05 | 9792.00 | 0.00 | 9792.00 |
| 050095E | 1 | 11/23/05 | 5184.00 | 0.00 | 5184.00 |
| 050095F | 1 | 12/08/05 | 18614.40 | 0.00 | 18614.40 |
| 050095G | 1 | 11/23/05 | 15897.60 | 0.00 | 15897.60 |
| 050095H | 1 | 12/08/05 | 4483.20 | 0.00 | 4483.20 |
| 050096A | 1 | 12/08/05 | 4028.40 | 0.00 | 4028.40 |
| 050096B | 1 | 11/23/05 | 12873.60 | 0.00 | 12873.60 |
| 050176 | 1 | | 869.40 | 0.00 | 869.40 |
| POD-POS - Inv-cost only | 1 | | REASON CODE | A110 | |
| 050177 | | | | | |
| 050178   ⤳ AC | 1 | 11/23/05 | 4968.00 | 0.00 | 4968.00 |
| 050179 | 1 | 11/23/05 | 18361.60 | 0.00 | 18361.60 |
| 3185 | 1 | 07/20/05 | 21735.00 | 0.00 | 21735.00 |
| POD-POS - Inv-cost only | | | 10965.00 | 0.00 | 10965.00 |
| 3261 | 1 | 09/01/05 | REASON CODE | A110 | |
| CB050068CA | 3 | 01/19/06 | 3612.00 | 0.00 | 3612.00 |
| COOP CHALLENGE - OFF INV CLAIM | | | -217.56 | 0.00 | -217.56 |
| CO-OP ADVERTISING ALLOWANCE | | | | | |
| CB050068R | 3 | 01/19/06 | REASON CODE | A003 | |
| ADDITIONAL RTV DISCOUNT | | | -108.78 | 0.00 | -108.78 |
| ALLOWANCE - RTV | | | | | |
| | | | REASON CODE | A011 | |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| CONTINUED | | | 01/30/06 | 367440 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.#
WHEN WRITING OR CALL MERVYN'S (763) 440-1062

*CODE 1 - INVOICE NO. 3 - DEBIT MEMO NO.
        2 - CREDIT MEMO NO.

## THIS STUB MUST BE
## REMOVED BEFORE CASHING

P. 01702

```
A/P 763 440 1062    HAYWARD, CA 94541                    FL:        HP:    TR: GV
NOTES: CONT. RACHEL BURG                                 NEXT:
1200 GREAT WHITE BEAR LLC------------------------------------------------------
   AC PR STR TRN   IN-DATE --DUE -- INV-NO ---AMOUNT-- R D  D-DT ----TERMS------
            CAS 11/23/05 12/23/05 050170    9,849.60               0200030
            CAS 11/23/05 12/23/05 050165    1,047.60               0200030
            CAS 11/23/05 12/23/05 050164    1,047.60               0200030
            CAS 11/23/05 12/23/05 050163    4,502.40               0200030
            CAS 11/23/05 12/23/05 050169   10,238.40               0200030
            CAS 11/23/05 12/23/05 050168    3,240.00               0200030
            CAS 11/23/05 12/23/05 050167    5,065.20               0200030
            CAS 11/23/05 12/23/05 050166    4,417.20               0200030
            CAS 11/23/05 12/23/05 050162    4,041.60               0200030
            CAS 11/09/05 12/19/05 050091   26,862.00               0200 ROG 030
            CAS 11/23/05 12/23/05 050161      816.00               0200030
            CAS 11/23/05 12/23/05 050160      931.20               0200030
            CAS 11/09/05 12/19/05 050092   10,212.00               0200 ROG 030
            CAS 09/15/05 10/25/05 003363   17,400.00               0200 ROG 030
            CAS 09/15/05 10/25/05 003413   15,660.00               0200 ROG 030
            CAS 09/15/05 10/25/05 003366   24,708.00               0200 ROG 030
            CAS 09/15/05 10/25/05 003364   10,614.00               0200 ROG 030
            CAS 09/15/05 10/25/05 003365   22,098.00               0200 ROG 030
            BCK 09/19/05 09/19/05 000000    2,899.20               010
            NRP 08/09/05 08/09/05 000000    1,494.12-              NRAP
            NRP 08/11/05 08/11/05 000000    2,388.21-              NRAP
            NRP 08/29/05 08/29/05 000000    1,308.66-              NRAP
            NRP 10/03/05 10/03/05 000000      758.16-              NRAP
            NRP 10/18/05 10/18/05 000000      987.15-              NRAP
            NRP 10/24/05 10/24/05 000000      250.56-              NRAP
            NRP 11/22/05 11/22/05 000000        4.86-              NRAP
        032 A/C 05/03/06 05/03/06 000000   11,080.32-              A/C
        200 A/C 05/03/06 05/03/06 000000    1,152.00-              A/C
        474 A/C 05/03/06 05/03/06 000000    4,860.00-              A/C
        300 A/C 05/03/06 05/03/06 000000    8,073.00-              A/C
        200 A/C 05/09/06 05/09/06 000000    7,632.00-              A/C #3205
```

*APPLY CASH AND C/B BALANCE*

*CB #134*

IDB FACTORS                    CLIENT DAILY CASH REPORT                    IDBCRD001

02/06/06                          PAGE    1

CLIENT:  1200   GREAT WHITE BEAR LLC

---

| CHK. DATE | CHK NO. S | CHK AMOUNT | ITEM NBR | ITEM AMOUNT | TRAN | REF |
|-----------|-----------|------------|----------|-------------|------|-----|
| FAMOMOS01 | FAMOUS BARR A/P DEPT | | | | | |
| 1/27/06 | 848735 | 8,280.00 | | 720.00 | C/B | DISC./ANTICIP. DIF |
| 1/27/06 | 848735 | | 003217 | 9,000.00 | | |
| | | | | | | |
| MERVCAH01 | MERVYN'S LLC | | | | | |
| 1/30/06 | 367440 | 33,338.75 | 000000 | 8,073.00- | A/C | 50178, |
| 1/30/06 | 367440 | | | 45,523.34 | C/B | RETURNED MERCHANDI |
| 1/30/06 | 367440 | | | 4,657.13 | C/B | SHIPPING CHARGES |
| 1/30/06 | 367440 | | | 42,829.20 | C/B | SHORTAGE |
| 1/30/06 | 367440 | | | 3,050.52 | C/B | ALLOWANCE |
| 1/30/06 | 367440 | | | 3,157.20 | C/B | DISC./ANTICIP. DIF |
| 1/30/06 | 367440 | | | 3,612.00- | C/B | PREVIOUS CHARGEBAC |
| 1/30/06 | 367440 | | | 158,098.36 | C/B | SEE ATTACHED |
| 1/30/06 | 367440 | | | 10,965.00- | C/B | PREVIOUS CHARGEBAC |
| 1/30/06 | 367440 | | 050088 | 10,878.00 | | |
| 1/30/06 | 367440 | | 050089 | 14,097.00 | | |
| 1/30/06 | 367440 | | 050090 | 8,658.00 | | |
| 30/06 | 367440 | | 050093 | 53,940.00 | | |
| 1/30/06 | 367440 | | 050094 | 21,590.50 | | |
| 1/30/06 | 367440 | | 050095 | 69,120.00 | | |
| 1/30/06 | 367440 | | 050096 | 51,840.00 | | |
| 1/30/06 | 367440 | | 050176 | 869.40 | | |
| 1/30/06 | 367440 | | 050177 | 4,968.00 | | |
| 1/30/06 | 367440 | | 050178 | 14,655.60 | | |
| 1/30/06 | 367440 | | 050179 | 17,388.00 | | |

02/06/06 TOTAL:     41,618.75   C/B TOTAL:  243,458.75   A/C TOTAL:    8,073.00-

---

P. 01699

IDB FACTORS

CLIENT DAILY CASH REPORT

IDBCRD001

05/16/06

PAGE     1

CLIENT:  1200   GREAT WHITE BEAR LLC

| CHK. DATE | CHK NO. S | CHK AMOUNT | ITEM NBR | ITEM AMOUNT | TRAN | REF |
|-----------|-----------|-----------|----------|-------------|------|-----|
| MERVCAHO1 | MERVYN'S LLC | | | | | |
| 8/22/05 | 348842 | S | | | | |
| 8/22/05 | 348842 | S | | 134,436.97 | C/B SEE ATTACHED | |
| 8/22/05 | 348842 | | | 5,516.51 | DISCOUNT ALLOWED | |
| 8/22/05 | 348842 | | 000000 | 4,860.00- | | |
| 8/22/05 | 348842 | | 000000 | 8,073.00- | | |
| 8/22/05 | 348842 | | 000000 | 7,632.00- | #3205 | |
| 8/22/05 | 348842 | | 000000 | 1,152.00- | | |
| 8/22/05 | 348842 | | 000000 | 11,080.32- | | |
| 8/22/05 | 348842 | | 003363 | 17,400.00 | | |
| 8/22/05 | 348842 | | 003364 | 10,614.00 | | |
| 8/22/05 | 348842 | | 003365 | 22,098.00 | | |
| 8/22/05 | 348842 | | 003366 | 24,708.00 | | |
| 8/22/05 | 348842 | | 003413 | 15,660.00 | | |
| 8/22/05 | 348842 | | 050091 | 26,862.00 | | |
| 8/22/05 | 348842 | | 050092 | 10,212.00 | | |
| 8/22/05 | 348842 | | 050160 | 931.20 | | |
| 8/22/05 | 348842 | | 050161 | 816.00 | | |
| 8/22/05 | 348842 | | 050162 | 4,041.60 | | |
| 8/22/05 | 348842 | | 050163 | 4,502.40 | | |
| 8/22/05 | 348842 | | 050164 | 1,047.60 | | |
| 8/22/05 | 348842 | | 050165 | 1,047.60 | | |
| 8/22/05 | 348842 | | 050166 | 4,417.20 | | |
| 8/22/05 | 348842 | | 050167 | 5,065.20 | | |
| 8/22/05 | 348842 | | 050168 | 3,240.00 | | |
| 8/22/05 | 348842 | | 050169 | 10,238.40 | | |
| | | | 050170 | 9,849.60 | | |
| PARIMSJ01 | PARISIAN | | | | | |
| 5/10/06 | 569632 | 1,283.40 | 000000 | 1,283.40- | A/C | 56963F |

05/16/06 TOTAL:     1,283.40   C/B TOTAL:  134,436.97    A/C TOTAL:   1,283.40-



GTLCL

MERVCAHC                    G //

**mervyn's**

THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND ON WHITE PAPER THE BACK OF THIS DOCUMENT CONTAINS AN ARTIFICIAL WATERMARK · HOLD AT AN ANGLE TO VIEW

USBANK
24-Hour Banking
1-800-673-3555

CHECK NO.
368172

DATE
02/13/06                    *3,111.82

PAY THREE THOUSAND ONE HUNDRED ELEVEN AND 82/100

THIS CHECK IS VOID IF NOT CASHED WITHIN 6 MONTHS

TO THE
ORDER
OF:
ISRAELI DISCOUNT BANK
GREAT WHITE BEAR LLC
IDB FACTORS
350 FIFTH AVE SUITE 2001
NEW YORK          NY 10118-2001                    MERVYNS

VOID

⑈000368172⑈ ⑈092904554⑈ 150080682720⑈

| VENDOR NAME    GREAT WHITE BEAR LLC | | VENDOR NO. 000066423 | | | | 1 OF 2 |
|---|---|---|---|---|---|---|
| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | | NET AMOUNT |
| 050095B | 3 | 12/08/05 | 7862.40 | 0.00 | | 7862.40 |
| CB050082 | 3 | 12/08/05 | -1152.00 | 0.00 | | -1152.00 |
| Under/Overpayment/carek | | REASON CODE | | A084 | | |
| CB050095ACA | 3 | 01/11/06 | -82.94 | 0.00 | | -82.94 |
| COOP CHALLENGE - OFF INV CLAIM | | | | | | |
| CO-OP ADVERTISING ALLOWANCE | | REASON CODE | | A003 | | |
| CB050095AR | 3 | 01/11/06 | -41.47 | 0.00 | | -41.47 |
| ADDITIONAL RTV DISCOUNT | | | | | | |
| ALLOWANCE - RTV | | REASON CODE | | A011 | | |
| CB050095AWH | 3 | 01/11/06 | -41.47 | 0.00 | | -41.47 |
| WAREHOUSE DISCOUNT | | | | | | |
| ALLOWANCE - WAREHOUSE | | REASON CODE | | A015 | | |
| CB050095CCA | 3 | 12/28/05 | -62.21 | 0.00 | | -62.21 |
| COOP CHALLENGE - OFF INV CLAIM | | | | | | |
| CO-OP ADVERTISING ALLOWANCE | | REASON CODE | | A003 | | |
| CB050095CR | 3 | 12/28/05 | -31.10 | 0.00 | | -31.10 |
| ADDITIONAL RTV DISCOUNT | | | | | | |
| ALLOWANCE - RTV | | REASON CODE | | A011 | | |
| CB050095CWH | 3 | 12/28/05 | -31.10 | 0.00 | | -31.10 |
| WAREHOUSE DISCOUNT | | | | | | |
| ALLOWANCE - WAREHOUSE | | REASON CODE | | A015 | | |
| CB050095DCA | 3 | 01/12/06 | -195.84 | 0.00 | | -195.84 |
| COOP CHALLENGE - OFF INV CLAIM | | | | | | |
| CO-OP ADVERTISING ALLOWANCE | | REASON CODE | | A003 | | |
| CB050095DR | 3 | 01/12/06 | -97.92 | 0.00 | | -97.92 |
| ADDITIONAL RTV DISCOUNT | | | | | | |
| ALLOWANCE - RTV | | REASON CODE | | A011 | | |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO |
|---|---|---|---|---|
| CONTINUED | | | 02/13/06 | 368172 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.#
WHEN WRITING OR CALL MERVYN'S (763) 440-1062

*CODE 1 - INVOICE NO. 3 - DEBIT MEMO NO.
         2 - CREDIT MEMO NO.

P 01687

| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| VENDOR NAME   GREAT WHITE BEAR LLC | | VENDOR NO. 000056423 | MERVYNS Hayward, CA 94541-9771 | | |
| CB050095DWH | 3 | 01/12/06 | -97.92 | 0.00 | -97.92 |
| WAREHOUSE DISCOUNT ALLOWANCE - WAREHOUSE | | | | | |
| | | REASON CODE | A015 | | |
| CB050095ECA | 3 | 12/25/05 | -103.68 | 0.00 | -103.68 |
| COOP CHALLENGE - OFF INV CLAIM CO-OP ADVERTISING ALLOWANCE | | | | | |
| | | REASON CODE | A003 | | |
| CB050095ER | 3 | 12/25/05 | -51.84 | 0.00 | -51.84 |
| ADDITIONAL RTV DISCOUNT ALLOWANCE - RTV | | | | | |
| | | REASON CODE | A011 | | |
| CB050095EWH | 3 | 12/25/05 | -51.84 | 0.00 | -51.84 |
| WAREHOUSE DISCOUNT ALLOWANCE - WAREHOUSE | | | | | |
| | | REASON CODE | A015 | | |
| CB050095FCA | 3 | 01/14/06 | -372.29 | 0.00 | -372.29 |
| COOP CHALLENGE - OFF INV CLAIM CO-OP ADVERTISING ALLOWANCE | | | | | |
| | | REASON CODE | A003 | | |
| CB050095FR | 3 | 01/14/06 | -186.14 | 0.00 | -186.14 |
| ADDITIONAL RTV DISCOUNT ALLOWANCE - RTV | | | | | |
| | | REASON CODE | A011 | | |
| CB050095FWH | 3 | 01/14/06 | -186.14 | 0.00 | -186.14 |
| WAREHOUSE DISCOUNT ALLOWANCE - WAREHOUSE | | | | | |
| | | REASON CODE | A015 | | |
| CB050095GCA | 3 | 01/13/06 | -317.95 | 0.00 | -317.95 |
| COOP CHALLENGE - OFF INV CLAIM CO-OP ADVERTISING ALLOWANCE | | | | | |
| | | REASON CODE | A003 | | |
| CB050095GR | 3 | 01/13/06 | -158.98 | 0.00 | -158.98 |
| ADDITIONAL RTV DISCOUNT ALLOWANCE - RTV | | | | | |
| | | REASON CODE | A011 | | |
| CB050095GWH | 3 | 01/13/06 | -158.98 | 0.00 | -158.98 |
| WAREHOUSE DISCOUNT ALLOWANCE - WAREHOUSE | | | | | |
| | | REASON CODE | A015 | | |
| CB050095HCA | 3 | 01/13/06 | -89.66 | 0.00 | -89.66 |
| COOP CHALLENGE - OFF INV CLAIM CO-OP ADVERTISING ALLOWANCE | | | | | |
| | | REASON CODE | A003 | | |
| CB050095HR | 3 | 01/13/06 | -44.83 | 0.00 | -44.83 |
| ADDITIONAL RTV DISCOUNT ALLOWANCE - RTV | | | | | |
| | | REASON CODE | A011 | | |
| CB050095HWH | 3 | 01/13/06 | -44.83 | 0.00 | -44.83 |
| WAREHOUSE DISCOUNT ALLOWANCE - WAREHOUSE | | | | | |
| | | REASON CODE | A015 | | |
| CB050096ACA | 3 | 01/19/06 | -80.57 | 0.00 | -80.57 |
| COOP CHALLENGE - OFF INV CLAIM CO-OP ADVERTISING ALLOWANCE | | | | | |
| | | REASON CODE | A003 | | |
| CB050096AR | 3 | 01/19/06 | -40.28 | 0.00 | -40.28 |
| ADDITIONAL RTV DISCOUNT ALLOWANCE - RTV | | | | | |
| | | REASON CODE | A011 | | |
| CB050096AWH | 3 | 01/19/06 | -40.28 | 0.00 | -40.28 |
| WAREHOUSE DISCOUNT ALLOWANCE - WAREHOUSE | | | | | |
| | | REASON CODE | A015 | | |
| CB050096BCA | 3 | 01/19/06 | -257.47 | 0.00 | -257.47 |
| COOP CHALLENGE - OFF INV CLAIM CO-OP ADVERTISING ALLOWANCE | | | | | |
| | | REASON CODE | A003 | | |
| CB050096BR | 3 | 01/19/06 | -128.74 | 0.00 | -128.74 |
| ADDITIONAL RTV DISCOUNT ALLOWANCE - RTV | | | | | |
| | | REASON CODE | A011 | | |
| CB050096BWH | 3 | 01/19/06 | -128.74 | 0.00 | -128.74 |
| WAREHOUSE DISCOUNT ALLOWANCE - WAREHOUSE | | | | | |
| | | REASON CODE | A015 | | |
| CB050176CA | 3 | 12/23/05 | -17.39 | -0.00 | -17.39 |
| COOP CHALLENGE - OFF INV CLAIM CO-OP ADVERTISING ALLOWANCE | | | | | |
| | | REASON CODE | A003 | | |
| CB050176R | 3 | 12/23/05 | -8.69 | 0.00 | -8.69 |
| ADDITIONAL RTV DISCOUNT ALLOWANCE - RTV | | | | | |
| | | REASON CODE | A011 | | |
| CB050176WH | 3 | 12/23/05 | -8.69 | 0.00 | -8.69 |
| WAREHOUSE DISCOUNT ALLOWANCE - WAREHOUSE | | | | | |
| | | REASON CODE | A015 | | |
| CB3165CA | 3 | 08/19/05 | -219.30 | 0.00 | -219.30 |
| COOP CHALLENGE - OFF INV CLAIM CO-OP ADVERTISING ALLOWANCE | | | | | |
| | | REASON CODE | A003 | | |
| CB3165R | 3 | 08/19/05 | -109.65 | 0.00 | -109.65 |
| ADDITIONAL RTV DISCOUNT ALLOWANCE - RTV | | | | | |
| | | REASON CODE | A011 | | |
| CB3165WH | 3 | 08/19/05 | -109.65 | 0.00 | -109.65 |
| WAREHOUSE DISCOUNT ALLOWANCE - WAREHOUSE | | | | | |
| | | REASON CODE | A015 | | |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| 3111.82 | 0.00 | 3111.82 | 02/13/06 | 368172 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.#
WHEN WRITING OR CALL MERVYN'S (763) 440-1062

*CODE 1 - INVOICE NO. 3 - DEBIT MEMO NO.
2 - CREDIT MEMO NO.

P. 01688

421005

| VENDOR NAME | INVOICE NUMBER | RS CD | DV | DATE | PURCHASE ORDER NO. | INVOICE COST | NET COST |
|---|---|---|---|---|---|---|---|
| R&F MARKETING | | | | | | | |
| | 0011259 | | T | 06/24/05 | 70798759 | 2,370.75 | 2,370.75 |
| | 0011293 | | T | 07/08/05 | 70781438 | 2,625.00 | 2,625.00 |
| Total for vendor   488 - R&F MARKETING | | | | | | | 4,995.75 |
| SOHO FASHION LTD | | | | | | | |
| | 36274 | | T | 06/30/05 | 60814233 | 9,000.00 | 9,000.00 |
| | CB0098646 | 14 | T | 09/12/05 | 60814235 | -1,080.00 | -1,080.00 |
| Total for vendor   12393 - SOHO FASHION LTD | | | | | | | 7,920.00 |
| CONCEPTS FRAMES | | | | | | | |
| | 1562577 | | M | 07/06/05 | 06524874 | | |
| | 1562581 | | T | 07/07/05 | 60290411 | 4,081.20 | 4,081.20 |
| | 1562583 | | T | 07/07/05 | 80290411 | 1,554.00 | 1,554.00 |
| | | | | | | 1,767.60 | 1,767.60 |
| Total for vendor   12859 - CONCEPTS FRAMES | | | | | | | 7,402.80 |
| GREAT WHITE BEAR LLC | | | | | | | |
| | 20496 | | M | 06/20/05 | 08350837 | 936.00 | Ace 936.00 |
| Total for vendor   13157 - GREAT WHITE BEAR LLC | | | | | | | 936.00 |
| LERA LLC | | | | | | | |
| | 017 | | T | 07/01/05 | 30521277 | 9,900.00 | 9,900.00 |
| Total for vendor   24976 - LERA LLC | | | | | | | 9,900.00 |

*****LEGEND FOR TRANSACTION CODES*****

| Transaction Codes | | | |
|---|---|---|---|
| Division: | Deduction Reasons: | | |
| T - T J Maxx | 10 - FREIGHT | 14 - PO COST CHANGE | 18 - COMPLETE NON-RECEIPT |
| M - Marshalls | 11 - MERCHANDISE RETURN | 15 - OVER / SHORT MDSE STYLES | 20 - OTHER |
| | 12 - PRICE DIFFERENCE | 17 - POOR QUALITY GOODS | 21 - CREDIT MEMO |
| | 13 - CONCEALED SHORTAGE | | |

| Check No. | Date | Pay Vendor | Vendor Name | Total Amount |
|---|---|---|---|---|
| 421005 | 09/14/05 | 3334 | IDB FACTORS | 31,154.55 |

FEB 28 2006

MERVCAHB1 1200



mervyn's

US BANK
24-Hour Banking
1-800-673-3555

CHECK NO. 368533

PAY TWELVE THOUSAND SEVEN HUNDRED NINETY-TWO AND 67/100

DATE 02/20/2006

*12,792.67

TO THE ORDER OF
ISRAELI DISCOUNT BANK
GREAT WHITE BEAR LLC
JBB FACTORS
350 FIFTH AVE SUITE 1200
NEW YORK        NY 10118-2091

THIS CHECK IS VOID IF NOT CASHED WITHIN 6 MONTHS

MERVYNS

⑆0000368533⑆ ⑆092904554⑆ 150080682720⑈

CR/B
12388.80
1293.40      CB    157.25
             732.28

S2032A    MC-1031 REV. 5/05

| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| VENDOR NAME   GREAT WHITE BEAR LLC | | VENDOR NO. 000066423 | | | 1 OF 2 |
| 050099O | 1 | 12/30/05 | 1293.40 | 0.00 | 1293.40 |
| 050099R | 1 | 12/30/05 | 12388.80 | 0.00 | 12388.80 |
| CB050099BCA | 3 | 01/14/06 | -157.25 | 0.00 | -157.25 |
| COOP CHALLENGE - OFF INV CLAIM | | | | | |
| CO-OP ADVERTISING ALLOWANCE | | | | | |
| CB050099BR | 3 | 01/14/06 | REASON CODE | A003 | |
| ADDITIONAL RTV DISCOUNT | | | -76.62 | 0.00 | -76.62 |
| ALLOWANCE - RTV | | | | | |
| CB050099WH | 3 | 01/14/06 | REASON CODE | A011 | |
| WAREHOUSE DISCOUNT | | | -76.62 | 0.00 | -76.62 |
| ALLOWANCE - WAREHOUSE | | | | | |
| CB050096CCA | 3 | 02/16/06 | REASON CODE | A015 | |
| COOP CHALLENGE - OFF INV CLAIM | | | -25.87 | 0.00 | -25.87 |
| CO-OP ADVERTISING ALLOWANCE | | | | | |
| CB050096CR | 3 | 02/16/06 | REASON CODE | A003 | |
| ADDITIONAL RTV DISCOUNT | | | -12.93 | 0.00 | -12.93 |
| ALLOWANCE - RTV | | | | | |
| CB050096CWH | 3 | 02/16/06 | REASON CODE | A011 | |
| WAREHOUSE DISCOUNT | | | -12.93 | 0.00 | -12.93 |
| ALLOWANCE - WAREHOUSE | | | | | |
| CB050096FCA | 3 | 02/16/06 | REASON CODE | A015 | |
| COOP CHALLENGE - OFF INV CLAIM | | | -247.78 | 0.00 | -247.78 |
| CO-OP ADVERTISING ALLOWANCE | | | | | |
| CB050096FR | 3 | 02/16/06 | REASON CODE | A003 | |
| ADDITIONAL RTV DISCOUNT | | | -123.89 | 0.00 | -123.89 |
| ALLOWANCE - RTV | | | | | |
| CB050096FWH | 3 | 02/16/06 | REASON CODE | A011 | |
| WAREHOUSE DISCOUNT | | | -123.89 | 0.00 | -123.89 |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| CONTINUED | | | 02/20/06 | 368533 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.#
WHEN WRITING OR CALL MERVYN'S (763) 440-1062

*CODE 1 - INVOICE NO. 3 - DEBIT MEMO NO.
         2 - CREDIT MEMO NO.

Q 01660

| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| VENDOR NAME   GREAT WHITE BEAR LLC          VENDOR NO.  000066423     MERVYNS Hayward, CA 94541-8771 | | | | | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| GLMJAN2005 | 3 | 02/16/06 | -27.75 | 0.00 | |
| GROSS LEVEL MATCH CLAIM | | | | | -27.75 |
| RECOVERY - OVERCHARGE | | | REASON CODE | A130 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| 12792.67 | 0.00 | 12792.67 | 02/20/06 | 368533 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.#
WHEN WRITING OR CALL MERVYN'S (763) 440-1062

*CODE 1 - INVOICE NO. 3 - DEBIT MEMO NO.
2 - CREDIT MEMO NO.

P. 01670

IDB FACTORS

CLIENT DAILY CASH REPORT

IDBCRD001

05/03/06

PAGE     1

CLIENT:  1200   GREAT WHITE BEAR LLC

----------------------------------------------------------------------

| CHK. DATE | CHK NO. S | CHK AMOUNT | ITEM NBR | ITEM AMOUNT | TRAN | REF |
|-----------|-----------|------------|----------|-------------|------|-----|
| MARSMAF01 | MARSHALLS |            |          |             |      |     |
| 4/27/06   | 469676    |            | 050398   | 18,480.00   |      |     |
|           |           |            |          |             |      |     |
| MERVCAH01 | MERVYN'S LLC |         |          |             |      |     |
| 10/25/05  | 355175    |            | 000000   | 1,152.00-   | A/C  |     |
| 10/25/05  | 355175    |            | 000000   | 6,423.20-   | A/C  | 355175 |
| 10/25/05  | 355175    |            | 000000   | 11,080.32-  | A/C  |     |
| 10/25/05  | 355175    |            | 000000   | 4,860.00-   | A/C  |     |
| 10/25/05  | 355175    |            | 000000   | 8,073.00-   | A/C  |     |
| 10/25/05  | 355175    |            | 000000   | 141,162.28- | C/B  | PREVIOUS CHARGEBACK |
|           |           |            |          | 172,750.80  | S/P  |     |
|           |           |            |          |             |      |     |
| TJ MAF01  | TJ MAXX   |            |          |             |      |     |
| 4/27/06   | 469676    | S  3,696.00 | 050414  | 3,696.00    |      |     |

05/03/06 TOTAL:      22,176.00   C/B TOTAL:  141,162.28-   A/C TOTAL:   31,588.52-
----------------------------------------------------------------------

IDB FACTORS
CLIENT DAILY CASH REPORT
IDBCRD001
05/02/06
PAGE    1

CLIENT:   1200    GREAT WHITE BEAR LLC

| CHK. DATE | CHK NO. S | CHK AMOUNT | ITEM NBR | ITEM AMOUNT | TRAN | REF |
|-----------|-----------|------------|----------|-------------|------|-----|
| ERVCAH01 | MERVYN'S LLC | | | | | |
| 10/25/05 | 355175 | | | 141,162.28 | C/B SEE ATTACHED | |
| 10/25/05 | 355175 | | 000000 | 4,860.00- | | 3224, |
| 10/25/05 | 355175 | | 000000 | 8,073.00- | | 50178, |
| 10/25/05 | 355175 | | 000000 | 1,152.00- | | #3190 |
| 10/25/05 | 355175 | | 000000 | 6,423.20- | | 355175 |
| 10/25/05 | 355175 | | 000000 | 11,080.32- | | 3412,5 |
| 10/25/05 | 355175 | | 003363 | 17,400.00 | | |
| 10/25/05 | 355175 | | 003364 | 10,614.00 | | |
| 10/25/05 | 355175 | | 003365 | 22,098.00 | | |
| 10/25/05 | 355175 | | 003366 | 24,708.00 | | |
| 10/25/05 | 355175 | | 003413 | 15,660.00 | | |
| 10/25/05 | 355175 | | 050091 | 26,862.00 | | |
| 10/25/05 | 355175 | | 050092 | 10,212.00 | | |
| 10/25/05 | 355175 | | 050160 | 931.20 | | |
| 10/25/05 | 355175 | | 050161 | 816.00 | | |
| 10/25/05 | 355175 | | 050162 | 4,041.60 | | |
| 10/25/05 | 355175 | | 050163 | 4,502.40 | | |
| 10/25/05 | 355175 | | 050164 | 1,047.60 | | |
| 10/25/05 | 355175 | | 050165 | 1,047.60 | | |
| 10/25/05 | 355175 | | 050166 | 4,417.20 | | |
| 10/25/05 | 355175 | | 050167 | 5,065.20 | | |
| 10/25/05 | 355175 | | 050168 | 3,240.00 | | |
| 10/25/05 | 355175 | | 050169 | 10,238.40 | | |
| 10/25/05 | 355175 | | 050170 | 9,849.60 | | |

05/02/06 TOTAL:          .00   C/B TOTAL:   141,162.28    A/C TOTAL:          .00

P. 01672



```
DB Factors

===>ICO017: NO PRIOR PAGE                        PAGE 0001 OF    3
        ) MERVCAH01 MERVYN'S LLC                 LP: 04-28-06     9,670
€   140 5249         22301 FOOTHILL BLVD         CLP: 03-28-06   10,156
./r#763 440 1062    HAYWARD, CA 94541            FL:      HP:    TR: GV
OTES: CONT. RACHEL BURG                          NEXT:
200 GREAT WHITE BEAR LLC----------------------------------------------
  AC PR STR TRN   IN-DATE  --DUE -- INV-NO ---AMOUNT-- R D  D-DT ----TERMS------
              BCK 09/19/05 09/19/05 000000   2,899.20            010
              NRP 08/09/05 08/09/05 000000   1,494.12-           NRAP
              NRP 08/11/05 08/11/05 000000   2,388.21-           NRAP
              NRP 08/29/05 08/29/05 000000   1,308.66-           NRAP
          200 A/C 08/29/05 08/29/05 000000   1,152.00-           A/C #3190
              NRP 10/03/05 10/03/05 000000     758.16-           NRAP
              NRP 10/18/05 10/18/05 000000     987.15-           NRAP
              NRP 10/24/05 10/24/05 000000     250.56-           NRAP
          175 A/C 10/25/05 10/25/05 000000   6,423.20-           A/C 355175
  D7        INV 09/15/05 10/25/05 003363     17,400.00  D 11/30 0100 ROG 030
  D7        INV 09/15/05 10/25/05 003364     10,614.00  D 11/30 0100 ROG 030
  D7        INV 09/15/05 10/25/05 003365     22,098.00  D 11/30 0100 ROG 030
  D7        INV 09/15/05 10/25/05 003366     24,708.00  D 11/30 0100 ROG 030
  D7        INV 09/15/05 10/25/05 003413     15,660.00  D 12/27 0100 ROG 030

  F/U   REF A  FUTURE TOTL-DR TOTL-OWING CURRENT    1-30   31-60   61-90    90+
  042806         00     00   136869.76  38780-       00      00      00  175650

/2/2006  3:48 PM .. M. THURTON
```

CB 141,162.88

Per mike + MYRNA

5/2/06

P. 01673

```
 ===>ICO010: MORE PAGES
(      ) MERVCAH01 MERVYN'S LLC                      PAGE 0002 OF   3
7⌐  440 5249        22301 FOOTHILL BLVD              LP: 04-28-06    9,670
A, ;763 440 1062    HAYWARD, CA 94541                CLP: 03-28-06   10,156
NOTES: CONT. RACHEL BURG                             FL:     HP:    TR: GV
1200 GREAT WHITE BEAR LLC--------------------------- NEXT:
  AC PR STR TRN  IN-DATE --DUE -- INV-NO  *--AMOUNT-- R D  D-DT ----TERMS-----
         582 A/C 11/04/05 11/04/05 000000    4,860.00-               A/C 3224,
             NRP 11/22/05 11/22/05 000000        4.86-               NRAP
   D7        INV 11/09/05 12/19/05 050091   26,862.00   D 01/10 0200 ROG 030
   D7        INV 11/09/05 12/19/05 050092   10,212.00   D 01/10 0200 ROG 030
   D7        INV 11/23/05 12/23/05 050160      931.20   D 01/10 0200030
   D7        INV 11/23/05 12/23/05 050161      816.00   D 01/10 0200030
   D7        INV 11/23/05 12/23/05 050162    4,041.60   D 01/10 0200030
   D7        INV 11/23/05 12/23/05 050163    4,502.40   D 01/10 0200030
   D7        INV 11/23/05 12/23/05 050164    1,047.60   D 01/10 0200030
   D7        INV 11/23/05 12/23/05 050165    1,047.60   D 01/10 0200030
   D7        INV 11/23/05 12/23/05 050166    4,417.20   D 01/10 0200030
   D7        INV 11/23/05 12/23/05 050167    5,065.20   D 01/10 0200030
   D7        INV 11/23/05 12/23/05 050168    3,240.00   D 01/10 0200030
             INV 11/23/05 12/23/05 050169   10,238.40   D 01/10 0200030

  F/U   REF A  FUTURE TOTL-DR TOTL-OWING CURRENT   1-30    31-60    61-90    90+
 042806          00     00 136869.76  38780-     00       00       00  175650
5/2/2006  3:48 PM .. M. THURTON
```

P 01674

IDB Factors

```
 ===>ICO011: LAST PAGE                          PAGE 0003 OF    3
 (     ) MERVCAH01 MERVYN'S LLC                  LP: 04-28-06     9,670
 7   440 5249      22301 FOOTHILL BLVD           CLP: 03-28-06   10,156
 A, .763 440 1062    HAYWARD, CA 94541           FL:      HP:    TR: GV
 NOTES: CONT. RACHEL BURG                        NEXT:
 1200 GREAT WHITE BEAR LLC----------------------------------------------
   AC PR STR TRN  IN-DATE --DUE -- INV-NO --AMOUNT-- R D  D-DT ----TERMS------
   D7          INV 11/23/05 12/23/05 050170   9,849.60  D 01/10 0200030
       032 A/C 12/28/05 12/28/05 000000  11,080.32-         A/C 3412,5
       300 A/C 02/06/06 02/06/06 000000   8,073.00-         A/C 50178,
```

```
 F/U    REF A   FUTURE TOTL-DR TOTL-OWING CURRENT    1-30    31-60    61-90     90+
 042806         00      00  136869.76  38780-     00      00       00  175650
```

5/2/2006  3:48 PM .. M. THURTON

P. 01675

IDB FACTORS

CLIENT DAILY CASH REPORT                         IDBCRD001

02/22/06                              PAGE    1

CLIENT:  1200   GREAT WHITE BEAR LLC

| CHK. DATE | CHK NO. S | CHK AMOUNT | ITEM NBR | ITEM AMOUNT | TRAN | REF |
|-----------|-----------|------------|----------|-------------|------|-----|
| CARSWIM01 | CARSON PIRIE SCOTT C | | | | | |
| 2/15/06 | 558276 | 3,500.00- | | 3,500.00 | C/B ALLOWANCE | |
| | | | | | | |
| MARSHAF01 | MARSHALLS | | | | | |
| 9/14/05 | 421005 | | | 936.00 | C/B NON FACTORED ITEM | |
| 9/14/05 | 421005 | | 000000 | 936.00- | #20496 | |
| | | | | | | |
| MERVCAH01 | MERVYN'S LLC | | | | | |
| 2/13/06 | 368172 | 3,111.82 | | 3,111.82- | C/B PREVIOUS CHARGEBA( | |
| | | | | | | |
| PARIMSJ01 | PARISIAN | | | | | |
| 2/15/06 | 558276 | S   21,230.00 | | 7,000.00 | C/B ALLOWANCE | |
| 2/15/06 | 558276 | | | 28,000.00- | C/B SEE ATTACHED | |
| 2/15/06 | 558276 | | | 230.00- | C/B PREVIOUS CHARGEBA( | |

C  '22/06 TOTAL:      20,841.82     C/B TOTAL:    21,777.82-   A/C TOTAL:        .00

P. 01676

IDB FACTORS                    CLIENT DAILY CASH REPORT                    IDBCRD001

                                        05/09/06                    PAGE     2

                        CLIENT:  1200   GREAT WHITE BEAR LLC

--------------------------------------------------------------------------------

CHK. DATE   CHK NO. S   CHK AMOUNT   ITEM NBR   ITEM AMOUNT   TRAN   REF
05/09/06 TOTAL:            .00   C/B TOTAL:   19,032.57   A/C TOTAL:    7,632.00-

--------------------------------------------------------------------------------

P. 01659

S2032A    MC-1031 REV. 5A

| VENDOR NAME  GREAT WHITE BEAR LLC | | VENDOR NO. 000066423 | | | | 1 OF  7 | |
|---|---|---|---|---|---|---|---|
| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | | DISCOUNT AMOUNT | | NET AMOUNT |
| 3159 | 1 | 07/20/05 | 6450.00 | | 0.00 | | 6450.00 |
| 3160 | 1 | 07/20/05 | 11868.00 | | 0.00 | | 11868.00 |
| 3161 | 1 | 07/20/05 | 11610.00 | | 0.00 | | 11610.00 |
| 3162 | 1 | 07/20/05 | 14061.00 | | 0.00 | | 14061.00 |
| 3163 | 1 | 07/20/05 | 8256.00 | | 0.00 | | 8256.00 |
| 3164 | 1 | 07/20/05 | 4128.00 | | 0.00 | | 4128.00 |
| 3166 | 1 | 07/20/05 | 11997.00 | | 0.00 | | 11997.00 |
| 3192 | 1 | 07/20/05 | 7488.00 | | 0.00 | | 7488.00 |
| 3194 | 1 | 07/20/05 | 7800.00 | | 0.00 | | 7800.00 |
| 3197 | 1 | 07/25/05 | 8748.00 | | 0.00 | | 8748.00 |
| 3198 | 1 | 07/25/05 | 4536.00 | | 0.00 | | 4536.00 |
| 3199 | 1 | 07/25/05 | 9072.00 | | 0.00 | | 9072.00 |
| 3200 | 1 | 07/25/05 | 8424.00 | | 0.00 | | 8424.00 |
| 3201 | 1 | 07/25/05 | 4176.00 | | 0.00 | | 4176.00 |
| 3203 | 1 | 07/25/05 | 8652.00 | | 0.00 | | 8652.00 |
| 3205 *AC* | 1 | 07/25/05 | 8928.00 | | 0.00 | | 8928.00 |
| 3205 | 1 | 07/29/05 | 7632.00 | | 0.00 | *pd* | 7632.00 |
| 3206 | 1 | 07/29/05 | 2088.00 | | 0.00 | | 2088.00 |
| 3207 | 1 | 07/29/05 | 6786.00 | | 0.00 | | 6786.00 |
| 3209 | 1 | 08/03/05 | 4524.00 | | 0.00 | | 4524.00 |
| 3210 | 1 | 08/03/05 | 2448.00 | | 0.00 | | 2448.00 |
| 3214 | 1 | 08/03/05 | 4752.00 | | 0.00 | | 4752.00 |
| 3219 | 1 | 08/01/05 | 1200.00 | | 0.00 | | 1200.00 |
| 3218 | 1 | 07/26/05 | 2850.00 | | 0.00 | | 2850.00 |
| 3225 | 1 | 07/26/05 | 7236.00 | | 0.00 | | 7236.00 |
| 3226 | 1 | 09/06/05 | 1404.00 | | 0.00 | | 1404.00 |
| 3241 | 1 | | 2376.00 | | 0.00 | | 2376.00 |
| | | | 8856.00 | | 0.00 | | 8856.00 |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| CONTINUED | | | 10/17/05 | 355175 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC. #
WHEN WRITING OR CALL MERVYN'S (763) 440-1062.

CODE 1 - INVOICE NO. 3 - DEBIT MEMO NO.
2 - CREDIT MEMO NO.

## THIS STUB MUST BE
## REMOVED BEFORE CASHING

P 01661

*T J  MAR01-1200 = 107,403.9*
*MARSMAF01 - 1200  92,940.†*

**FEB 28 2006**



THIS IS WATERMARKED PAPER - DO NOT ACCEPT WITHOUT NOTING WATERMARK - HOLD TO LIGHT TO VERIFY WATERMARK

CHECK NO:    456890                                    **Marshalls**
                                                        **T·J·maxx**
                                                                        53-292
                                                                        113
Mellon Trust of New England, N.A.
Everett, MA 02149

PAY:  ****200,343****DOLLARS****92****CENTS         DATE              CHECK AMOUNT
                                                 02 | 24 | 06         $200,343.92

TO      GREAT WHITE BEAR LLC
THE     1412 BROADWAY
ORDER   16TH FLOOR                                  *Jeffrey D. Naylor*
OF      NEW YORK NY 10018                          AUTHORIZED SIGNATURE
                                                   VOID AFTER 60 DAYS

⑈00456890⑈ ⑈011302920⑈ 177008⑈

*C8
197.44*

# Marshalls
## T·J·maxx

**MERCHANDISE ACCOUNT REMITTANCE STATEMENT**

456890

| VENDOR NAME | INVOICE NUMBER | RS CB | DV | DATE | PURCHASE ORDER NO. | INVOICE COST | NET COST |
|---|---|---|---|---|---|---|---|
| GREAT WHITE BEAR LLC | | | | | | | |
| | 050102 | | T | 11/14/05 | 30630986 | 27,477.00 | 27,477.00 |
| | 050103 | | M | 11/14/05 | 03690987 | 1,927.66 | 1,927.66 |
| | 050104 | | M | 11/14/05 | 03690987 | 4,515.00 | 4,515.00 |
| | 050105 | | M | 11/14/05 | 03690987 | 18,051.30 | 18,051.30 |
| | 050106 | | T | 11/14/05 | 30630986 | 20,378.00 | 20,378.00 |
| | 050107 | | T | 11/14/05 | 30630986 | 20,424.00 | 20,424.00 |
| | 050108 | | T | 11/14/05 | 30630986 | 29,478.92 | 29,478.92 |
| | 050152 | | M | 11/15/05 | 03690987 | 41,538.00 | 41,538.00 |
| | 050153 | | M | 11/15/05 | 03630987 | 14,233.32 | 14,233.32 |
| | 050154 | | M | 11/15/05 | 03690987 | 13,500.48 | 13,500.48 |
| | 050155 | | M | 11/15/05 | 03630987 | 1,347.90 | 1,347.90 |
| | 050156 | | T | 11/15/05 | 30630986 | 9,648.00 | 9,648.00 |
| | CB0147891 | 83 | M | 01/19/06 | 03630987 | -1,973.66 | -1,973.66 |
| Total for vendor  13157 - GREAT WHITE BEAR LLC | | | | | | | 200,343.92 |

#### *****LEGEND FOR TRANSACTION CODES*****

| Transaction Codes | | | |
|---|---|---|---|
| Division | Deduction Reasons | | |
| T - T J Maxx | 10 - FREIGHT | 14 - PO COST CHANGE | 18 - COMPLETE NON-RECEIPT |
| M - Marshalls | 11 - MERCHANDISE RETURN | 15 - OVER / SHORT MDSE STYLES | 20 - OTHER |
| | 12 - PRICE DIFFERENCE | 17 - POOR QUALITY GOODS | 21 - CREDIT MEMO |
| | 13 - CONCEALED SHORTAGE | | |

| 456890 | 02/24/06 | | 13157 | GREAT WHITE BEAR LLC | 200,343.92 |
|---|---|---|---|---|---|

P. 01667

LA CHARGEBACK STATEMENT FOR MARIKRAA
For Check Date: 24-Feb-06

Run Date: 23-Feb-06

Pay Vendor: 13157 GREAT WHITE BEAR LLC
Invoice Vendor: 13157 GREAT WHITE BEAR LLC

Check Number | 456890
Check Date | 24-Feb-06

| PO # | Invoice # | Invoice Date | Vendor Style | Style Description | Units | Unit Cost | Amount | Reason Code Comment |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | RELATED INVOICE# (JS01) |
| | | | 10396 | WOOL GBTN PEACOAT | (1) | 23.00 | (23.00) | 13-UNIT DIFFERENCE |
| | | | 16412 | BK DOWN ZIP FRNT KAT CHR BER | (50) | 19.67 | (983.50) | 13-UNIT DIFFERENCE |
| | | | 10396 | WOOL GBTN PEACOAT | (1) | 23.00 | (23.00) | 13-UNIT DIFFERENCE |
| | | | 16412 | WHT DOWN ZIP FRNT KAT CHR B | (48) | 19.67 | (944.16) | 13-UNIT DIFFERENCE |
| Total for Vendor # | 13157 | | | | (100) | | (1,973.66) | |

Page 1 of 1

P. 01668

AS OF 12/31/06          R    I D B    F A C T O R S          D E T A I L E D   A G I N G          PAGE 1

CLIENT NO. 1200    GREAT WHITE BEAR LLC

| INVOICE DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|
| BOSCOPAR01 | BOSCOVS DEPARTMENT STORE | | PO BOX 4131 | | | READING, PA | 19606 |
| 000000 11/14/05 | A/C 20616 0000 | 049 | 270.00- | 270.00- | | | |
| 000000 12/12/05 | A/C 90107 0000 | 400 | 24.00- | 24.00- | | | |
| CUSTOMER TOTAL | | | 294.00- | 294.00- | | | |
| DD CAP01 | DD'S DISCOUNTS | | 4440 ROSEWOOD DRIVE | | | PLEASANTON CA | 94588 |
| 000000 1/24/06 | A/C 11891 0000 | 906 | 140.00- | 140.00- | | | |
| CUSTOMER TOTAL | | | 140.00- | 140.00- | | | |
| DILLARD01 | DILLARD'S | | 1600 CANTRELL RD | | | LITTLE ROCK, AR | 72203 |
| 000000 12/11/06 | A/C 73028 0 0000 | 621 | 1,080.00- | 1,080.00- | | | |
| 055024 9/07/06 | NET 30 | | 504.00 | | | 504.00 | |
| CUSTOMER TOTAL | NET 576.00- | | | | | 504.00 | |
| DRESSNYS01 | DRESS BARN INC | | 30 DUNNIGAN DR | | | SUFFERN, NY | 10901 |
| 050614 8/24/06 | NET 10/EOM + 30 | | 9,312.00 | | | 9,312.00 | |
| CUSTOMER TOTAL | | | 9,312.00 | | | 9,312.00 | |
| MARSHAPA01 | MARSHALLS | | ACCOUNTS PAYABLE | | | FRAMINGHAM, MA | 01701 |
| 050626 9/12/06 | NET 60 10/30/06 | | 67,200.00 | 67,200.00 | | | |
| CUSTOMER TOTAL | | | 67,200.00 | 67,200.00 | | | |
| NORDMASA01 | NORDSTROM | | PO BOX 870 | | | SEATTLE, WA | 98111 |
| 000000 12/06/06 | A/C 71358 0 0000 | 194 | 4,371.94- | 4,371.94- | | | |
| CUSTOMER TOTAL | | | 4,371.94- | 4,371.94- | | | |
| PARIMST01 | PARISIAN | | P O BOX 20120 | | | JACKSON, MS | 39298 |
| 000000 5/16/06 | A/C 55963F 0 0000 | 340 | 1,283.40- | 1,283.40- | | | |
| CUSTOMER TOTAL | | | 1,283.40- | 1,283.40- | | | |
| RICHOHCO01 | RICH'S/LAZARUS/G - MACY'S CENTRAL | | PO BOX 415770 | | | CINCINNATI, OH | 45241 |
| 000000 12/21/05 | A/C 786990 0000 | 990 | 5.76- | 5.76- | | | |
| CUSTOMER TOTAL | | | 5.76- | 5.76- | | | |
| TJ MAF01 | TJ MAXX | | PO BOX 9126 | | | FRAMINGHAM, MA | 01701 |
| 050625 9/12/06 | NET 60 10/30/06 | | 50,400.00 | 50,400.00 | | | |
| CUSTOMER TOTAL | | | 50,400.00 | 50,400.00 | | | |
| CLIENT TOTALS | 120,240.90 | | 7,175.10- | 117,600.00 | | 9,312.00 | 504.00 | .00 |

THE INFORMATION SET FORTH ABOVE IS FOR GENERAL GUIDANCE ONLY AND MAY NOT BE RELIED UPON AS AN INDICATION OF CREDIT RESPONSIBILITY UNLESS VERIFIED AND CREDIT APPROVAL SPECIFICALLY CONFIRMED FOR EACH ITEM.

T J MAR01 - 1200 = 107,403.9
MARS MAR01 - 1200 92,940.t

FEB 28 2006



THIS IS WATERMARKED PAPER – DO NOT ACCEPT WITHOUT NOTING WATERMARK – HOLD TO LIGHT TO VERIFY WATERMARK

CHECK NO:    456890

**Marshalls**

**T·J·maxx**

53-292
113

Mellon Trust of New England, N.A.
Everett, MA 02149

PAY:  ****200,343****DOLLARS****92****CENTS.

DATE
02 | 24 | 06

CHECK AMOUNT
$200,343.92

TO
THE
ORDER
OF

GREAT WHITE BEAR LLC
1412 BROADWAY
16TH FLOOR
NEW YORK, NY 10018

AUTHORIZED SIGNATURE
VOID AFTER 60 DAYS

⑈004568900⑈ ⑈011302920⑈ 177008⑈

**Marshalls**
**T·J·maxx**    MERCHANDISE ACCOUNT REMITTANCE STATEMENT

456890

| VENDOR NAME | INVOICE NUMBER | RS CB | DV | DATE | PURCHASE ORDER NO. | INVOICE COST | NET COST |
|---|---|---|---|---|---|---|---|
| GREAT WHITE BEAR LLC | | | | | | | |
| | 050102 | | T | 11/14/05 | 30630986 | 27,477.00 | 27,477.00 |
| | 050103 | | M | 11/14/05 | 03630987 | 1,927.66 | 1,927.66 |
| | 050104 | | M | 11/14/05 | 03630987 | 4,515.00 | 4,515.00 |
| | 050105 | | M | 11/14/05 | 03630987 | 18,051.30 | 18,051.30 |
| | 050106 | | M | 11/14/05 | 30630986 | 20,378.00 | 20,378.00 |
| | 050107 | | T | 11/14/05 | 30630986 | 20,424.00 | 20,424.00 |
| | 050108 | | T | 11/14/05 | 30630986 | 29,476.92 | 29,476.92 |
| | 050152 | | M | 11/15/05 | 03630987 | 41,538.00 | 41,538.00 |
| | 050153 | | M | 11/15/05 | 03630987 | 14,283.32 | 14,283.32 |
| | 050154 | | M | 11/15/05 | 03630987 | 13,500.48 | 13,500.48 |
| | 050155 | | M | 11/15/05 | 03630987 | 1,347.90 | 1,347.90 |
| | 050156 | | T | 11/15/05 | 30630988 | 9,648.00 | 9,648.00 |
| | CB0117891 | 13 | M | 01/19/06 | 03630987 | -1,973.66 | -1,973.66 |
| Total for vendor  13157 - GREAT WHITE BEAR LLC | | | | | | | 200,843.92 |

****LEGEND FOR TRANSACTION CODES****

| Transaction Codes | | |
|---|---|---|
| Division | Deduction Reasons | |
| T - T J Maxx | 10 - FREIGHT | 14 - PO COST CHANGE | 18 - COMPLETE NON-RECEIPT |
| M - Marshalls | 11 - MERCHANDISE RETURN | 15 - OVER / SHORT MDSE STYLES | 20 - OTHER |
| | 12 - PRICE DIFFERENCE | 17 - POOR QUALITY GOODS | 21 - CREDIT MEMO |
| | 13 - CONCEALED SHORTAGE | | |

| Check Number | Date | Vendor Number | Vendor Name | Total Amount |
|---|---|---|---|---|
| 456890 | 02/24/06 | 13157 | GREAT WHITE BEAR LLC | 200,843.92 |

P. 01667

Run Date:  23-Feb-06

A CHARGEBACK STATEMENT for MARINKAA
For Check Date: 24-Feb-06

Pay Vendor :        13157   GREAT WHITE BEAR LLC
Invoice Vendor :    13157   GREAT WHITE BEAR LLC

| Check Number |
| --- |
| 456890 |
| 24-Feb-06 |

| PO # | Invoice # | Invoice Date | Vendor Style | Style Description | Units | Unit Cost | Amount | Reason Code Comment |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 10396 | WOOL GBTN PEACOAT | (1) | 23.00 | (23.00) | 13-UNIT DIFFERENCE |
| | | | 16412 | BK DOWN ZIP FRNT KAT CHR BER | (50) | 19.67 | (983.50) | 13-UNIT DIFFERENCE |
| | | | 10396 | WOOL GBTN PEACOAT | (1) | 23.00 | (23.00) | 13-UNIT DIFFERENCE |
| | | | 16412 | WHT DOWN ZIP FRNT KAT CHR B | (48) | 19.67 | (944.16) | 13-UNIT DIFFERENCE |
| Total for Vendor # | 13157 | | | | (100) | | (1,973.66) | |

Page 1 of 1

P 01668

# EXHIBIT 7 TO THE FINAL EXPERT
# REPORT OF STEPHEN J. RANKEL, C.P.A.

| PO NUMBER | PRINTED | (DO NOT SHIP) BEFORE DATE | CANCEL DATE | DELIVERY | PAGE |
|---|---|---|---|---|---|
| 9254566 | 07/14/2005 | 07/04/2005 | 08/01/2005 | 08/03/2005 | 1 of 2 |

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM          PA 19020-5693

**B R D E Y**
FASHION BUG
MERCHANDISE ACCOUNTS PAYABLE
P.O. BOX 1087
BENSALEM          PA 19020-5693

**R. H. T. PA**
F B DISTRO INC
1901 S HWY 240 EAST
GREENCASTLE IN
46135

**V N D O R**
GREAT WHITE BEAR LLC
1450 BROADWAY
SUITE 25
NEW YORK NY, 10018

Net 60 days + 3% Discount
PLUS 4.00% - ALLOWANCES
TERMS INCLUDE AN ADDITIONAL 2.0%
ALLOWANCE FOR WAREHOUSE PROCESSING,
FOB GRNCST/WHNRSH COLLCT100% CHGBK

**S/ TO PA**
TRIANGLE TRANSPORT
84 HARBOR DRIVE, BLDG, 1
JERSEY CITY NJ 07305

**SHIP TO**
SEND TOP 2 WKS PRIOR TO DELIVER

**T N K F E D**
TYPE:              WILL SHIP TO:GREAT WHITE BEAR
                                1450 BROADWAY
RG - REGULAR                    NY   , 10018
DUE:                            NY
04/19/05                        215-245-9100
FROM: C.S., INC.

| LINE NO. | VENDOR STYLE | DEPT | CLASS | STYLE | COLOR CODE | COLOR | STYLE/DESCRIPTION | SIZE | PER BNDL | SHIP MODE | PACK TYPE | QTY | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | | 400 | 2841 | 081079 | QA | SKYWALK BLUE | KNIT /WOVEN STRIPE 3/4 | 14/16W | 1 | | | 1,469 | 8.50 |
| | | | | | | | | 18/20W | 2 | | | 2,938 | 8.50 |
| | | | | | | | | 22/24W | 2 | | | 2,938 | 8.50 |
| | | | | | | | | 26/28W | 2 | | | 2,938 | 8.50 |
| | | | | | | | | 30/32W | 1 | | | 1,469 | 8.50 |
| | | | | | | | | | | | | | |
| | | | | | | | SUB TOTAL | 8 | 3 | 0 | 11,752 | | 99,892.00 |
| | | | | | | | FLAT 008 PC BUNDLE IN A POLYBAG | | | | | | |
| | | | | | | | BUNDLE - 1- 2- 2- 2- 1 | | | | | | |
| | | | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | | | |
| | | | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | | | |
| | | | | | | | GARMENT LABELS FB TFSW WW #128769 7/7 | | | | | | |
| | | | | | | | DUE 04/19/2005 FROM C.S. INC. | | | | | | |

CONTINUED ON NEXT PAGE

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE/CHARMING.COM/ROUTE using the ID CSROUTE and password CSROUTE03) and the shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

| PO NUMBER | 9254696 | PRINTED | 07/14/2005 |
|---|---|---|---|
| CHARMING SHOPPES OF DELAWARE, INC. | | | |
| FASHION BUG | | | |
| 450 WINKS LANE | | | |
| BENSALEM    PA 19020-5903 | | | |

| DO NOT SHIP BEFORE DATE | 07/14/2005 | CANCEL DATE | 08/01/2005 | DELIVERY | 08/03/2005 | PAGE | 2 of 2 |
|---|---|---|---|---|---|---|---|
| SEND TOP 2 WKS PRIOR TO DELIVER | | | | | | | |

SOLD TO / BILL TO
T S.I. / O.N / X.F / E.O

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY              NY , 10018
TYPE:
RG - REGULAR
DUE:
04/19/05
FROM: C.S. INC.   215-245-9100

| LINE NO. | VENDOR STYLE | DEPT | CLASS | STYLE | COLOR CODE | COLOR | STYLE DESCRIPTION | SIZE | PER PRPK | SHIP MODE | PACK TYPE | QTY | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 | | 400 | 2841 | 081079 | 1X | BLACK | KNIT/WOVEN STRIPE 3/4 | 14/16W | 1 | | | 954 | 8.50 |
| | | | | | | | | 18/20W | 2 | | | 1,908 | 8.50 |
| | | | | | | | | 22/24W | 2 | | | 1,908 | 8.50 |
| | | | | | | | | 26/28W | 2 | | | 1,908 | 8.50 |
| | | | | | | | | 30/32W | 1 | | | 954 | 8.50 |
| | | | | | | | SUB TOTAL | | 8 | 3 | 0 | 7,632 | 64,872.00 |
| | | | | | | | FLAT 008 PC BUNDLE IN A POLYBAG | | | | | | |
| | | | | | | | BUNDLE - 1- 2- 2- 2- 1 | | | | | | |
| | | | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | | | |
| | | | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | | | |
| | | | | | | | GARMENT LABELS FB TPSW WWN #128769 7/7 | | | | | | |
| | | | | | | | DUE 04/19/2005 FROM C.S. INC. | | | | | | |
| 03 | | 400 | 2841 | 081079 | YO | CRUDE BROWN | KNIT/WOVEN STRIPE 3/4 | 14/16W | 1 | | | 723 | 8.50 |
| | | | | | | | | 18/20W | 2 | | | 1,446 | 8.50 |
| | | | | | | | | 22/24W | 2 | | | 1,446 | 8.50 |
| | | | | | | | | 26/28W | 2 | | | 1,446 | 8.50 |
| | | | | | | | | 30/32W | 1 | | | 723 | 8.50 |
| | | | | | | | SUB TOTAL | | 8 | 3 | 0 | 5,784 | 49,164.00 |
| | | | | | | | FLAT 008 PC BUNDLE IN A POLYBAG | | | | | | |
| | | | | | | | BUNDLE - 1- 2- 2- 2- 1 | | | | | | |
| | | | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | | | |
| | | | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | | | |
| | | | | | | | GARMENT LABELS FB TPSW WWN #128769 7/7 | | | | | | |
| | | | | | | | DUE 04/19/2005 FROM C.S. INC. | | | | | | |
| | | | | | | | TOTALS | | | | | 26,168 | 215,928.00 |

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on the Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CSIROUTE and password CSIGUIDE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

| PO NUMBER | 9254566 | PRINTED | 07/14/2005 | DO NOT SHIP (BEFORE DATE) | CANCEL DATE | 07/04/2005 | DELIVERY | 08/01/2005 | 08/03/2005 | PAGE | L1 of L2 |

**TERMS AND CONDITIONS:** As used herein "Domestic Purchase Orders" shall refer to merchandise purchased other than through a foreign (non-U.S.) Letter of Credit; "Overseas Purchase Orders" shall mean merchandise purchased through a foreign (non-U.S.) Letter of Credit. This Purchase Order is subject to, and Vendor agrees to comply with, all of the provisions of the Corporate Routing Guide", as same may be amended from time to time, which provisions are incorporated herein by reference. In the event of any conflict between the provisions of this Purchase Order and the Corporate Routing Guide, the provisions of the Corporate Routing Guide shall prevail. The provisions of the Purchase Order on the face hereof are incorporated herein by reference.

**1.DELIVERY** Time is of the essence in this contract, and if delivery of merchandise is not made in the quantities, at the time or in the manner specified, Purchaser reserves the right, without liability and at its option, and in addition to any other rights and remedies to (a) reject the merchandise and cancel this Order or (b) accept the merchandise with a renegotiated price and/or charge Vendor as set forth in Purchaser's Corporate Routing Guide and/or direct expedited routing of the merchandise. In the event Purchaser directs expedited routing of the merchandise, Vendor shall reduce the price of the merchandise by the difference in cost between expedited routing and the usual routing cost and shall include such reduction in the price of the merchandise on the invoice. Vendor shall be charged back for all costs incurred to correct any deviations from any instructions in Purchaser's Corporate Routing Guide. All such charges and chargebacks shall be deducted from any payments due Vendor, whether under this Purchase Order or otherwise. Merchandise shall be deemed delivered upon acceptance at designated location for delivery, (i.e., consolidator, distribution center, third party facility, steamship line or airline).

**2.SHIPPING INSTRUCTIONS** Shipping is to be in accordance with instructions on face hereof and Corporate Routing Guide. Freight charges to be assessed as per Corporate Routing Guide.

**3.AUTHORIZATION** Purchaser will not be responsible for any merchandise delivered unless specifically authorized by written Purchase Order on this form.
**4.MODIFICATION OF ORDER** Modifications to this Order, or changes in the merchandise ordered, may only be authorized by issuance by Purchaser of new or revised Purchase Order which incorporates new terms.

**5.PRICE** Vendor's prices shall be as set forth on face hereof, unless modified as provided herein. Vendor's price is subject to adjustment for discounts, allowance, and chargebacks imposed by Purchaser. Vendor will pay for all haulage, hoists and labels supplied by Purchaser.

**6.INVOICES**
A. **Domestic Purchase Orders.** Each invoice must indicate where merchandise was shipped to and must be accompanied by executed copies of all shipping papers. Send itemized invoices directly to Merchandise Accounts Payable at the address specified in the Corporate Routing Guide. Each invoice must be accompanied by executed copies of all shipping papers and must show this Purchase Order Number.

B. **Overseas Purchase Orders.** All invoices must be written in the English language and the Vendor's invoice must specify the country of origin, Purchase Order Number, the style shown on Purchase Order and quantities shipped. Vendor's invoices must state the component material in the merchandise, the quantity by weight or percentage of each component material, which component material is in chief weight, the net weight per dozen of each size and all other data required by the laws of the United States of America and the regulations of the U.S. Bureau of Customs and Border Protection ("CBP").

7.**PLACE OF CONTRACT** This Purchase Order and acceptance thereof shall constitute a contract governed by the laws of the state of the Purchaser's address set forth on the face of this Purchase Order.

8. **INSPECTION AND ACCEPTANCE, RETURN OF MERCHANDISE AND CANCELLATION** This Order is subject to approval of samples in accordance with requirements of Corporate Routing Guide. Merchandise is subject to Purchaser's inspection and approval within a reasonable time after delivery. Purchaser reserves the right to cancel this Order or any unfilled portion thereof, prior to or after shipment, if merchandise delivered differs from sample or order, or is not as represented, or fails to conform to the requirements of this Purchase Order, the sample or all specifications, or fails to conform to any of the requirements of the Corporate Routing Guide, including any law, rule, or regulation of any other government authority. Vendor shall also be liable for all actual and consequential damages, including without limitation loss of profits and attorneys' fees in connection therewith. If Vendor shall refuse to issue a Return to Vendor authorization, Purchaser may dispose of said merchandise without any further liability to Vendor, except for proceeds of sale (if any), less all costs incurred in storing, handling and disposing of said merchandise. If Vendor has previously been paid, then Vendor's option, reimburse or credit Purchaser all sums paid for such merchandise in addition to all costs incurred in storing, handling and disposing of said merchandise. Purchaser may take said credit against all other current or future invoices from Vendor. All disputes regarding merchandise returned for quality deviations, but not returned to Vendor, shall be resolved as per Quality Assurance Resolution guidelines in Corporate Routing Guide.

9. **PAYMENT** Payment is conditioned upon compliance with all terms of this Purchase Order. The net amount of this Order will be cleared by CBP and fully released for consumption into the U.S. Purchaser reserves the right to cancel this Purchase Order and to withhold payment of merchandise purchase under this Order, and all other payments due Vendor, all present and future claims by Purchaser arising from this or any other transaction, whether or not related to each order. Vendor agrees that any credit balance will be paid in cash to Purchaser upon written request. A. Domestic Purchase Orders. Payment shall be made by Purchaser in accordance with the terms set forth on the face hereof. All dating shall begin at the date of acceptance of the merchandise by Purchaser. On all B.O.M. datings, merchandise shall become payable after the 20th of any month shall be payable as if received by the following month. Invoices shall be mailed on the same day merchandise is shipped. B. Overseas Purchase Orders. As per Foreign Letter of Credit.

10. **PATENTS, TRADEMARKS, COPYRIGHTS** Vendor represents that the merchandise evidenced by this Purchase Order, independent and sale by Purchaser to the customers or use of the merchandise purchased by customers do not infringe any patent, trademark, copyright or any other intellectual property rights. In the event that the merchandise is the subject of a legal action against Purchaser by reason of patent, trademark or copyright infringement or similar claims, Vendor shall indemnify and hold Purchaser harmless from any and all liability by reason of such infringement and shall assume all costs and expenses, including attorneys' fees, in connection therewith. Purchaser may return remaining merchandise at Vendor's expense. Vendor shall reimburse Purchaser the cost of said returned merchandise, in addition to any expenses, losses, costs and damages, including loss of profits and attorneys' fees, incurred by Purchaser related to said infringement or the return of merchandise. Purchaser may reduce any current or future balance due Vendor for such sums. If Purchaser has directed that any of its trademarks or price tickets be placed on the merchandise sold pursuant to this Purchase Order. Vendor may not sell or dispose of any merchandise bearing Purchaser's trademarks or price tickets, including merchandise which is not accepted or is rejected by Purchaser, and all such trademarks and price tickets shall remain the property of Purchaser.

11. **INDEMNITY** In accepting this Order, Vendor agrees that it will indemnify, save harmless and defend Purchaser, and those for whom Purchaser is acting as agent, from all liability, loss, damage to property or injury to persons arising in any manner out of or incident to the performance of this Purchase Order, or the sale and use of the merchandise by customers.

12. **VENDOR'S WARRANTIES.** Vendor hereby warrants that all of the merchandise furnished shall be of merchantable quality and fit for Purchaser's purposes and that it shall conform to Purchaser's specifications and Vendor's

**IMPORTANT NOTICE TO ALL VENDORS:** Vendor hereby agrees to and will deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CEARRAJING.COM/ROUTE using the ID CEIROUT8 and password CSIGUID88) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

| PO NUMBER | 9284566 | PRINTED | 07/14/2005 | DO NOT SHIP BEFORE | 07/04/2005 | CANCEL DATE | 08/01/2005 | DELIVERY | 08/03/2005 | PAGE | L 2 of L2 |
|---|---|---|---|---|---|---|---|---|---|---|---|

representations, affirmations, promises, descriptions, samples or models forming the inducement to enter this contract. Vendor warrants that all merchandise shipped under this Order is not adulterated or falsely advertised and complies with all United States laws, rules, regulations and requirements, including without limitation, the country of origin marking requirements of Section 304 of the Tariff Act of 1930, as amended, the Lanham Act, the Textile Fiber Products Identification Act, the Fur Products Labeling Act, the Wool Products Labeling Act, the Hazardous Substances Labeling Act, the Flammable Fabrics Act, the Food Drug & Cosmetics Act, the Federal Trade Commission Act, including the care labeling regulations issued pursuant thereto, FTC Guidelines, Trade Practice Rules and Regulations and all amendment thereto, and any other applicable laws, rules and regulations. Vendor hereby represents that the merchandise was not produced or manufactured in whole or in part by child, convict or forced labor. Vendor represents that the merchandise was manufactured in strict compliance with all applicable laws and prohibitions of the country or state where the merchandise was manufactured, including without limitation laws and prohibitions governing the working conditions, wages and minimum age of work force. In addition to any other guarantee and warranties contained in this paragraph, the warranties of the Uniform Commercial Code are specifically incorporated herein. Vendor shall be liable for all direct, consequential, incidental and any other damages permitted by the Uniform Commercial Code arising from any breach of warranty or of any of the other terms and conditions in this Order. Vendor also warrants that all labeling, including without limitation country of origin and fiber content labeling, invoices, declarations, affidavits, letters, papers or other statements, written or oral, pertaining to all merchandise purchased are complete and contain no material omissions or fraudulent or false information in violation of the United States Tariff Act of 1930, as amended and any other applicable law. Vendor warrants that the country of origin noted on this Purchase Order, all documentation (including but not limited to the Country of Origin Designator(s)) accompanying such shipment) and the merchandise is the true and correct country of origin of the merchandise. Vendor agrees to supply all documentation, including but not limited to production records, which may be necessary to validate the declared country of origin and/or for importation and full release for consumption of the merchandise into the U.S. Vendor agrees to indemnify Purchaser, and all of its affiliates, from any and all liability under U.S. law or any other applicable law which may arise in the event that the origin reflected on this Purchase Order or any origin declaration or other documentation is later determined to be incorrect, or in the event that CBP denies entry or assesses any claim for penalty or liquidated damages on the grounds of an incorrect origin declaration or incomplete or incorrect production records or other documentation. In any such instance, Purchaser shall be entitled, if its discretion, to claim damages against the Vendor and to set off against amounts payable under this Purchase Order and all other payments due to Vendor, and to actual and consequential damages, including without limitation liquidated damages, attorneys' fees and costs. In the event that the origin reflected on this Purchase Order is incorrect, Vendor agrees to procure in a timely manner the merchandise via an alternate factory that on the submission by Vendor of properly completed and executed Country of Origin Declaration(s) as required by U.S. regulations. In all instances where such declarations are required by U.S. regulations, same will be supplied by Vendor and if deemed necessary by Purchaser, forwarded to Purchaser together with copies of the commercial invoice and textile visa as provided by CBP for each shipment for consumption of the merchandise into the U.S. Purchaser's Code of Conduct is incorporated herein by reference and Vendor shall abide by Purchaser's Code of Conduct, including but not limited to any attachments thereto, as same may be amended from time to time. Vendor further agrees that it shall only produce or have produced the merchandise reflected on this Purchase Order and/or its agents or representatives any factories where the merchandise is manufactured. Where Purchaser is the importer of record, Vendor represents, warrants and agrees that; (i) the information set forth in the Vendor Designation and/or in the Vendor Evaluation Report on file with Purchaser is true, accurate and complete in all respects, (ii) it shall only produce the merchandise in such factory or factories that Purchaser may approve of in writing in advance of manufacture, and the factory or factories shall not be changed without Purchaser's prior written approval and verification of the production capability of the new factory or factories, and (iii) it will not subcontract the manufacture of the merchandise without the prior written approval of the Purchaser. Any breach of any of the aforementioned warranties shall entitle Purchaser, at its discretion and without prejudice, to cancel this order or any unfilled portion thereof, and/or to withhold payment to the Vendor or to actual and consequential damages including attorneys' fees in connection with such breach and will at Purchaser's warehouse, consolidator, or Third Party Facility, as applicable. B. Overseas Purchase Orders. Vendor shall be liable for loss or damage of any nature to merchandise in shipment or otherwise until such merchandise has been accepted by Purchaser and any penalties or liquidated damages assessed by or paid to CBP in connection with such breach as per F.O.B. terms of sale.

13. RISK OF LOSS OR DAMAGE TO MERCHANDISE. A. Domestic Purchase Orders. Vendor shall be liable for loss or damage of any nature to merchandise in shipment or otherwise until such merchandise has been accepted by Purchaser at Purchaser's warehouse, consolidator, or Third Party Facility, as applicable. B. Overseas Purchase Orders. Vendor shall be liable for loss or damage of any nature to merchandise prior to Purchaser's acceptance of such merchandise and any penalties or liquidated damages assessed by or paid to CBP in connection with such breach as per F.O.B. terms of sale.

14. EXPORT/IMPORT DOCUMENTATION. Unless otherwise agreed to in writing, Vendor shall be responsible for preparing and providing to Purchaser all necessary export/import licenses, certificates of origin, documentation, forms statement and information appropriate and/or necessary for importation into and full release for consumption into the customs territory of the United States. Vendor further warrants and agrees that any visa accompanying wearing apparel exported to Purchaser is in the form required by the applicable Bilateral Textile Agreement between the United States and the country of origin and any merchandise therein, and that any textile quota category reflected thereon accurately describes the exported merchandise. Any denial of entry by the CBP due to improper visa, invalid visa, lack of visa, or the failure of a visa to accurately reflect the applicable quota category reflected thereon shall entitle Purchaser to cancel this order or any unfilled portion thereof, and/or to withhold payment to Vendor and to actual and consequential damages, including without limitation loss of profits and attorneys' fees. Vendor's acceptance of our payment for merchandise and services shall constitute acceptance by Purchaser of any such additional or different terms. All modifications to the Overseas Purchase Order must be made by agreed upon amendments to the Foreign Letter of Credit unless such requirement is waived by Purchaser.

15. ENTIRE AGREEMENT. The terms and conditions of this Purchase Order shall be deemed to be accepted by Vendor upon Vendor's shipment of merchandise set forth on the face hereof, or upon Vendor's acceptance in any other manner provided by the Uniform Commercial Code including but not limited to Section 2-201 and 2-206 thereof. This contract and Purchaser's Corporate Routing Guide, as amended from time to time, contains the entire agreement between the parties. The terms of any condition or warranty relating to the merchandise contained in any sales contract, invoice or other such document sent by Vendor pertaining to the merchandise. This contract may only be modified in writing or by amendments to the merchandise or services shall constitute acceptance of the applicable terms. Neither Purchaser's acceptance of nor payment for merchandise and services shall constitute acceptance by Purchaser of any such additional or different terms. All writing signed by a duly authorized representative of Purchaser. Neither Purchaser's acceptance of nor payment for merchandise and services shall constitute acceptance by Purchaser of any such additional or different terms. All modifications to the Overseas Purchase Order must be made by agreed upon amendments to the Foreign Letter of Credit unless such requirement is waived by Purchaser. This Purchase Order may not be assigned or transferred without the prior written consent of the Purchaser.

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CBIROUTE and password CBIGUIDE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the terms of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

```
************* END OF VENDOR *****************
************* END OF VENDOR *****************
************* END OF VENDOR *****************
************* END OF VENDOR *****************
************* END OF VENDOR *****************
************* END OF VENDOR *****************
************* END OF VENDOR *****************
************* END OF VENDOR *****************
************* END OF VENDOR *****************
************* END OF VENDOR *****************
************* END OF VENDOR *****************
************* END OF VENDOR *****************
```

## TOTALS

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMINGS.COM/ROUTE) using the ID CHSROUTE and password CHGUIDE2) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

| PO NUMBER | 6264586 | PRINTED | 03/15/2005 | DO NOT SHIP BEFORE DATE | 07/04/2005 | CANCEL DATE | 07/11/2005 | DELIVERY | 07/13/2005 | PAGE | 1 of 2 |

**S O L D   T O**
CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM          PA 19020-5993

**V E N D O R**
GREAT WHITE BEAR LLC          12211
1460 BROADWAY
SUITE 26
NEW YORK NY, 10018

FASHION BUG
MERCHANDISE ACCOUNTS PAYABLE
P.O. BOX 1067
BENSALEM          PA 19020-5993

Net 60 days + 3% Discount
PLUS 4.00% - ALLOWANCES
TERMS INCLUDE AN  ADDITIONAL 2.0%
ALLOWANCE FOR WAREHOUSE PROCESSING,
FOB GRWCST/WHMRSH COLLCT/100% CHGBK

SEND TO:F 2 WKS PRIOR TO DELIVER

F B DISTRO INC
1901 S HWY 240 EAST
GREENCASTLE IN
46135

TRIANGLE TRANSPORT
84 HARBOR DRIVE, BLDG. 1
JERSEY CITY   NJ 07305

WILL SHIP TO:GREAT WHITE BEAR
RG - REGULAR                          1450 BROADWAY
TYPE:                                         NY
DUE:                                           NY  ,  10018
04/19/05
FROM: C.S.  INC.   215-245-9100

| LINE NO. | VENDOR/STYLE | DEPT | CLASS | STYLE | COLOR CODE | COLOR | STYLE DESCRIPTION | SIZE | SHIP MODEL | PACK TYPE | QTY | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | | 400 | 2841 | 081079 | 0A | SKYWALK BLUE | KNIT /WOVEN STRIPE L/S | 14/16W | 1 | | 1,469 | 8.50 |
| | | | | | | | | 18/20W | 2 | | 2,938 | 8.50 |
| | | | | | | | | 22/24W | 2 | | 2,938 | 8.50 |
| | | | | | | | | 26/28W | 2 | | 2,938 | 8.50 |
| | | | | | | | | 30/32W | 1 | | 1,469 | 8.50 |
| | | | | | | | SUB TOTAL | | 8 | 3  0 | 11,752 | 99,892.00 |
| | | | | | | | FLAT 008 PC BUNDLE IN A POLYBAG | | | | | |
| | | | | | | | BUNDLE - 1- 2- 2- 2- 1 | | | | | |
| | | | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | | |
| | | | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | | |
| | | | | | | | GARMENT LABELS FB TPSW WWN #128766 7/7 | | | | | |
| | | | | | | | DUE 04/19/2005 FROM C.S. INC. | | | | | |

CONTINUED ON NEXT PAGE

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTE/ROGUIDE.CHARMING.COM/ROUTE using the ID CSROUTE and password CSROUTE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail.  Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

| PO NUMBER | 8254566 |
|---|---|
| VENDOR | CHARMING SHOPPES OF DELAWARE, INC. |
| | FASHION BUG |
| | 450 WINKS LANE |
| | BENSALEM   PA 19020-5903 |

| PRINTED | ROUTED | DO NOT SHIP BEFORE DATE | CANCEL DATE | DELIVERY |
|---|---|---|---|---|
| 03/15/2005 | 03/15/2005 | 07/04/2005 | 07/11/2005 | 07/13/2005 |

SEND TOP 2 WKS PRIOR TO DELIVER

PAGE 2 of 2

```
TYPE:  WILL SHIP TO: GREAT WHITE BEAR
RG - REGULAR              1450 BROADWAY
DUE:                      NY  NY , 10018
04/19/05
FROM: C.S. INC.   215-245-9100
```

| LINE NO. | VENDOR STYLE | DEPT | CLASS | STYLE | COLOR CODE | COLOR | STYLE DESCRIPTION | SIZE | SIZE BRK | UNITS PER BND | SHIP MODE | PACK TYPE | QTY | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 | | 400 | 2841 | 081079 | 1X | BLACK | KNIT/WOVEN STRIPE L/S | 14/16W | | 1 | | | 954 | 8.50 |
| | | | | | | | | 18/20W | | 2 | | | 1,908 | 8.50 |
| | | | | | | | | 22/24W | | 2 | | | 1,908 | 8.50 |
| | | | | | | | | 26/28W | | 2 | | | 1,908 | 8.50 |
| | | | | | | | | 30/32W | | 1 | | | 954 | 8.50 |
| | | | | | | | SUB TOTAL | | | 8 | 3 | 0 | 7,632 | 64,872.00 |
| | | | | | | | FLAT 008 PC BUNDLE IN A POLYBAG | | | | | | | |
| | | | | | | | BUNDLE - 1- 2- 2- 2- 1 | | | | | | | |
| | | | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | | | | |
| | | | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | | | | |
| | | | | | | | GARMENT LABELS FB TPSW WN #128769 7/7 | | | | | | | |
| | | | | | | | DUE 04/19/2005 FROM C.S. INC. | | | | | | | |
| 08 | | 400 | 2841 | 081079 | CA | COFFEE BEAN | KNIT/WOVEN STRIPE L/S | 14/16W | | 1 | | | 723 | 8.50 |
| | | | | | | | | 18/20W | | 2 | | | 1,446 | 8.50 |
| | | | | | | | | 22/24W | | 2 | | | 1,446 | 8.50 |
| | | | | | | | | 26/28W | | 2 | | | 1,446 | 8.50 |
| | | | | | | | | 30/32W | | 1 | | | 723 | 8.50 |
| | | | | | | | SUB TOTAL | | | 8 | 3 | 5 | 5,784 | 49,164.00 |
| | | | | | | | FLAT 008 PC BUNDLE IN A POLYBAG | | | | | | | |
| | | | | | | | BUNDLE - 1- 2- 2- 2- 1 | | | | | | | |
| | | | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | | | | |
| | | | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | | | | |
| | | | | | | | GARMENT LABELS FB TPSW WN #128769 7/7 | | | | | | | |
| | | | | | | | DUE 04/19/2005 FROM C.S. INC. | | | | | | | |

| | TOTALS | | |
|---|---|---|---|
| | | 25,168 | 213,928.00 |

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on this Purchase Order. If there is any conflict between the terms and conditions specified on this Purchase Order and the terms and conditions attached to this Purchase Order, the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE@CHARMING.COM/ROUTE using the ID CSEROUTE and password CSEGUIDE) and the Shipping and Packing instructions of the Corporate Routing Guide, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

| P.O. NUMBER | PRINTED | SHIP DATE | XPO HOT/SHIP? VENDOR DATE | CANCEL DATE | DELIVERY | PAGE | |
|---|---|---|---|---|---|---|---|
| 9254555 | 03/15/2005 | 07/04/2005 | 07/11/2005 | 07/18/2005 | L 1 of L 2 | | |

**TERMS AND CONDITIONS:** As used herein "Domestic Purchase Orders" shall refer to merchandise purchased other than through a foreign (non-U.S.) Letter of Credit. "Overseas Purchase Orders" shall mean merchandise purchased through a foreign (non-U.S.) Letter of Credit. This Purchase Order is subject to, and Vendor agrees to comply with, all of the provisions of this Purchase Order and the "Corporate Routing Guide", as same may be amended from time to time, which provisions are incorporated herein by reference. In the event of any conflict between the provisions of this Purchase Order and the Corporate Routing Guide, the provisions of the Corporate Routing Guide shall prevail. The provisions of this Purchase Order on the face hereof are incorporated herein by reference.

**1. DELIVERY:** Time is of the essence in this contract, and if delivery of merchandise is not made in the quantities, at the time or in the manner specified, Purchaser reserves the right, without liability and at its option, and in addition to any other rights and remedies to (a) reject the merchandise and cancel this Order or (b) accept the merchandise with a renegotiated price and/or charge Vendor as set forth in Purchaser's Corporate Routing Guide and/or direct expedited routing of the merchandise. In the event Purchaser directs expedited routing of the merchandise, Vendor shall reduce the price of the merchandise by the difference in cost between expedited routing and the usual routing cost and shall include such reduction in the price of the merchandise on the invoice. Vendor shall be charged back for all costs incurred to correct any deviations from any instructions in Purchaser's Corporate Routing Guide. All such charges and chargebacks shall be deducted from any payments due Vendor, whether under this Purchase Order or otherwise. Merchandise shall be deemed delivered upon acceptance at designated location for delivery, (i.e., consolidator, distribution center, third party facility, steamship line or airline).

**2. SHIPPING INSTRUCTIONS** Shipping to be in accordance with instructions on face hereof and Corporate Routing Guide. Freight charges to be assessed as per Corporate Routing Guide.

**3. AUTHORIZATION** Purchaser will not be responsible for any merchandise delivered unless specifically authorized by written Purchase Order on this form.

**4. MODIFICATION OF ORDER** Modifications to this Order, or changes in the merchandise ordered, may only be authorized by issuance by Purchaser of a new or revised Purchase Order Number.

**5. PRICE** Vendor's prices shall be as set forth on face hereof, unless modified as provided herein. Vendor's price is subject to adjustment for discounts, allowances, and chargebacks imposed by Purchaser. Vendor will pay for all haultage, tickets and labels supplied by Purchaser.

**6. INVOICES**
A. Domestic Purchase Orders. Each invoice must indicate where merchandise was shipped to and must be accompanied by executed copies of all shipping papers. Send itemized invoices directly to Merchandise Accounts Payable at the address specified in the Corporate Routing Guide. Each invoice must be accompanied by executed copies of all shipping papers and must show this Purchase Order Number.

B. Overseas Purchase Orders. All invoices must be written in the English language and the Vendor's invoice must specify the country of origin, Purchase Order Number, the style shown on Purchase Order and quantities shipped, other data required by the laws of the United States of America and the regulations of the U.S. Bureau of Customs and Border Protection ("CBP"). When component material is shipped, which component material is in chief weight, the net weight of the net dozen of each size and all style and quality of the merchandise.

**7. PLACE OF CONTRACT** This Purchase Order and any acceptance thereof shall constitute a contract governed by the laws of the state of the Purchaser's address set forth on the face of this Purchase Order.

**8. INSPECTION AND ACCEPTANCE, RETURN OF MERCHANDISE AND CANCELLATION** This Order is subject to approval of samples in accordance with requirements of Corporate Routing Guide. Merchandise is subject to Purchaser's inspection and approval within a reasonable time after delivery. Purchaser reserves the right to cancel this Order or any unfilled portion thereof, prior to or after shipment, if merchandise delivered differs from sample or order, or is not as represented, or fails to conform to the requirements of the Purchase Order, the sample or all specifications, or fails to conform to any of the requirements of the Corporate Routing Guide, without limitation loss or profit and attorneys' fees. In addition to all other remedies, return merchandise at Vendor's expense or hold same subject to agreement thereof. If Vendor shall refuse to issue a Return to Vendor authorization, Purchaser may dispose of said merchandise, including paid for such merchandise in addition to all costs incurred in storing, handling and disposing of said merchandise. If Vendor has previously been paid, then Vendor shall, at Purchaser's option, repurchase all items merchandise noted for quality deviation, but not returned to Vendor, shall be resold or returned to Vendor. Purchaser may take and credit against all other current or future invoices from Vendor. All disputes regarding merchandise to be resolved as per Quality Assurance Resolution guidelines in Corporate Routing Guide.

**9. PAYMENT** Payment is conditioned upon clearance by CBP and full release for consumption of the merchandise into the U.S. If the merchandise is not cleared by CBP and fully released for consumption into the U.S., except for such reasons attributable to Purchaser, Purchaser may cancel this Purchase Order and/or withhold payment. Purchaser may set off against amounts payable under this Order, and set off against future claims by Purchaser against Vendor, all present and future claims by Purchaser arising from this Purchase Order. Payment does not constitute acceptance. All dating shall begin at the date of acceptance of the merchandise by Purchaser. On all E.O.M. datings, merchandise accepted after the 20th of any month shall be payable as if received in the following month. Invoices shall be mailed on the payment date evidenced by the purchase as per foreign Letter of Credit.

**10. PATENTS, TRADEMARKS, COPYRIGHTS** Vendor represents that the purchase evidenced by this Purchase Order, subsequent sale by Purchaser to customers or use of the merchandise purchased by customers do not infringe any patent, trademark, copyright or any other intellectual property rights. In the event that the merchandise is the subject of legal action against Purchaser by reason of patent, trademark, copyright infringement or similar claim, Vendor shall defend and hold Purchaser harmless from any and all liability therefor including the cost of such infringement and shall assume all costs and expenses, including attorneys' fees, in connection therewith. Purchaser may return remaining merchandise at Vendor's expense. Vendor shall reimburse for cost of said returned merchandise, in addition to any expenses, losses, costs and damages, including loss of profits and attorneys' fees, are incurred by Purchaser related to said infringement or the return of merchandise. Purchaser may cancel the future balance due Vendor for such sums. If Purchaser has directed that any of the trademarks or price tickets to be affixed to the merchandise, such permission is expressly limited to the merchandise sold pursuant to this Purchase Order and is not to be affixed to any other merchandise.

**11. INDEMNITY** Vendor agrees that it will indemnify, save harmless and defend Purchaser, its employees and/or its officers and those for whom Purchaser is acting as agent, from all liability, loss, damage to property or injury to persons arising in any manner out of or incident to the performance of this Purchase Order, or the sale and/or use of the merchandise by customer.

**12. VENDOR'S WARRANTIES.** Vendor hereby warrants that all of the merchandise furnished shall be of merchantable quality and fit for Purchaser's purposes and that it shall conform to Purchaser's specifications and Vendor's

**IMPORTANT NOTICE TO ALL VENDORS:** Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to receive the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CSIROUTE and password CSIROUTE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

| PO NUMBER | PRINTED | CORR NOT SHIP/BEFORE DATE | CON NOT SHIP/BEFORE DATE | CANCEL DATE | OB BUYER | PAGE |
|---|---|---|---|---|---|---|
| 9254566 | 03/15/2005 | 07/04/2005 | 07/11/2005 | 07/13/2005 | | L2 of L2 |

representations, affirmations, promises, descriptions, samples or models forming the inducement to enter this contract. Vendor warrants that all merchandise shipped under this Order is not mismanded or falsely advertised and complies with all United States laws, rules, regulations and requirements, including without limitation, the country of origin marking requirements of Section 304 of the Tariff Act of 1930, as amended, the Lanham Act, the Textile Fiber Products Identification Act, the Fur Products Labeling Act, the Wool Products Labeling Act, the Flammable Fabrics Act, the Food Drug & Cosmetics Act, the Federal Trade Commission Act, including the care labeling regulations issued pursuant thereto, FTC Guidelines, Trade Practice Rules and Regulations and all amendment thereto, and any other applicable laws, rules and regulations. Vendor hereby represents that the merchandise was not produced or manufactured in whole or in part by child, convict or forced labor. Vendor represents that the merchandise was manufactured in strict compliance with all applicable laws and regulations that the country or state where the merchandise was manufactured, including without limitation laws and prohibitions governing the working conditions, wages and minimum age of work force. In addition to the other guaranties and warranties contained in this paragraph, the warranties of the Uniform Commercial Code are specifically incorporated herein. Vendor shall be liable for all direct, consequential, incidental and any other damages permitted by the Uniform Commercial Code arising from any breach of warranty or of any of the other terms and conditions in this Order. Vendor also warrants that all labeling, including without limitation country of origin and fiber content labeling, invoices, declaration, affidavit, letters, papers or other statements, written or oral, pertaining to all merchandise purchased are complete and contain no material omissions or fraudulent or false information in violation of the United States Tariff Act of 1930, as amended and any other applicable law. Vendor warrants that the country of origin noted on this Purchase Order, all documentation (including but not limited to the Country of Origin Declaration) accompanying such shipment and the merchandise is the true and correct country of origin of the merchandise. Vendor agrees to supply all documentation, including but not limited to production records, which may be necessary to validate the declared country of origin and/or for importation and full release for consumption of the merchandise into the U.S. Vendor agrees to indemnify Purchaser, and all of its affiliates, from any and all liability under U.S. law or any other applicable law which may arise in the event that the origin reflected on this Purchase Order or any origin declaration or other information is later determined to be incorrect, or in the event that CBP denies entry or assesses any claim for penalty or liquidated damages on the grounds of an incorrect origin declaration or incomplete or incorrect production records or other documentation. In any such instance, Purchaser shall be entitled, if it so chooses without prejudice, to withhold payment to the Vendor and to set off against amounts payable under this Purchase Order and all other payments due to Vendor, and to actual and consequential damages, including without limitation loss of profits and attorneys' fees in connection with such a breach or any penalties or liquidated damages assessed by or paid to CBP. This purchase is expressly conditioned and subject to Vendor and if deemed necessary by Purchaser, forwarded to Purchaser together with copies of representations approvals by CBP, its regulations or will be delivered by the merchandise into the U.S. Purchaser's Code of Conduct is incorporated herein by reference and Vendor agrees that Vendor shall abide by Purchaser's Code of Conduct, including but not limited to any attachments thereto, at same may be revised, in full force. This purchase agrees that if Purchaser and/or its agents or representatives may inspect any factories where the merchandise is manufactured. Where Purchaser is the importer of record, Vendor represents, warrants and agrees that (i) the information set forth in the Country of Origin Declaration/Report on file with Purchaser is true, accurate and complete in all respects, (ii) it shall only manufacture the merchandise at such factory or factories that Purchaser may approve of in writing in advance of manufacture, and the factory or factories shall not be changed without Purchaser's prior written approval of the new factory or factories, and (iii) it will not subcontract the manufacture of the merchandise without the prior written approval of the Purchaser. Any breach of any of the aforementioned warranties shall entitle Purchaser, at its discretion and without prejudice, to cancel this order or any unfilled portion thereof, and/or to withhold payment to the Vendor and to actual and consequential damages including attorneys' fees in connection with such breach and any penalties or liquidated damages assessed by or paid to any United States government agency. Vendor represents and warrants that (x) the merchandise was manufactured in strict compliance with the Fair Labor Standards Act, and (b) it has instituted and continues to maintain a program which produced the merchandise or any part thereof so as to ensure full compliance with the Fair Labor Standards Act. Vendor shall take all necessary steps to protect the security of the merchandise against the introduction of terrorists and/or their weapons and/or instruments of terrorism and/or for the purposes of avoidance or control of the Vendor, its subcontractors or agents.

13. RISK OF LOSS OR DAMAGE TO MERCHANDISE. A. Domestic Purchase Orders. Vendor shall be liable for loss or damage of any nature to merchandise until passed to Purchaser and/or otherwise until title passes to Purchaser at Purchaser's warehouse, consolidator, or Third Party Facility, as applicable. B. Overseas Purchase Orders. Vendor shall be liable for loss or damage of any nature to merchandise as per F.O.B. terms of sale. merchandise as per F.O.B. terms of sale. Title to merchandise shall be provided by Purchaser from point of acceptance of merchandise as per F.O.B. terms of sale.

14. EXPORT/IMPORT DOCUMENTATION. The terms and conditions of this Purchase Order shall be deemed to be accepted by Vendor upon Vendor's shipment of merchandise set forth on the face hereof, or upon Vendor's providing for timely procuring and providing to Purchaser all necessary export/import licenses, certificates of origin, documentation, forms statement and information appropriate and/or necessary to effectuate to comply and conform to the customs territory of the United States. Vendor further warrants and agrees that any visa accompanying wearing apparel exported to Purchaser is in the form required by the applicable Bilateral Textile Agreement between the United States and the country of origin, and that the quota category reflected thereon accurately describes the exported merchandise. Any denial of entry by the CBP due to improper visa, invalid visa, lack of visa, or the failure of a visa to accurately reflect the applicable quota category or merchandise of Purchaser, at its discretion, and without prejudice, to cancel this order or any unfilled portion thereof, and/or to withhold payment to Vendor and to actual and consequential damages, including without limitation loss of profits and attorneys' fees in connection with such breach and any penalties or liquidated damages assessed by or paid to the CBP. Requirements pertaining to the County of Origin Declaration are contained in Section 12.

15. ENTIRE AGREEMENT. The terms and conditions of this Purchase Order including but not limited to Sections 2-201 and 2-206 thereof. This contract and Purchaser's Corporate Routing Guide, as amended from time to time, contains the entire other manner provided by the Uniform Commercial Code including but not limited to Sections 2-201 and 2-206 thereof. This contract and Purchaser's Corporate Routing Guide, as amended from time to time, contains the entire agreement between the parties, and any conditions hereof cannot be superseded by those contained in Purchaser's Routing Guide, and no other claim of modification, termination or waiver shall be binding on Purchaser unless in pertaining to the same merchandise. This constitutes a further waiver by Purchaser or estoppel in writing by the authorized representative of Purchaser. Neither Purchaser's acceptance of or payment for merchandise nor Purchaser's acceptance by Purchaser of any such additional or different terms. All writing signed by a duly authorized representative of Purchaser. Neither Purchaser's acceptance of or payment for merchandise nor Purchaser's acceptance by Purchaser of any such additional or different terms. All modifications to the Overseas Purchase Order must be made by agreed upon amendments to the Foreign Letter of Credit unless such requirement is waived by Purchaser. This Purchase Order may not be assigned or transferred without the prior written consent of the Purchaser.

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CHROUTE and password CHROUTE6) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with each multiple purchase orders sent on the same day and will apply to all such orders.



PO NUMBER: 6807641    PRINTED: 03/03/2005    APPROVED/SHIP BEFORE DATE: 04/25/2006    CANCEL DATE: 05/02/2005    DELIVER: 05/02/2005    PAGE: 1 of 5

B
U
Y
E
R

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM    PA 19020-5893

F B DISTRO INC
1901 S HWY 240 EAST
GREENCASTLE IN
46135

S
H
I
P

T
O

GREAT WHITE BEAR LLC
1450 BROADWAY
SUITE 26
NEW YORK, NY, 10018

FASHION BUG
MERCHANDISE ACCOUNTS PAYABLE
P.O. BOX 1087
BENSALEM    PA 19020-5893

TRIANGLE TRANSPORT
84 HARBOR DRIVE, BLDG. 1
JERSEY CITY  NJ 07305

Net 60 days + 3% Discount
PLUS 4.0% - ALLOWANCES
TERMS INCLUDE AN   ADDITIONAL 2.0%
ALLOWANCE FOR WAREHOUSE PROCESSING.
FOB GRNCGST/WHMRSH COLLCT-100% CHGBK

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY
NY , 10018
FROM: C.S. , INC.    215-245-9100

TYPE:    WELL
RG - REGULAR
DUE:
03/09/05

SEND TOP 2 WKS PRIOR TO DELIVER

| LINE NO. | VENDOR STYLE | CLASS | DEPT | STYLE | COLOR CODE | COLOR | STYLE DESCRIPTION | SIZE | ITEM QUAN PRE | SHIP QUAN | PACK MODE TYPE | QTY. | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | 400 | 3021 | | 064078 | 1X | BLACK | S/S KEYHOLE RHINSTONE TEE | 14/16W | 1 | | | 1,238 | 4.60 |
| | | | | | | | | 18/20W | 3 | | | 3,714 | 4.60 |
| | | | | | | | | 22/24W | 2 | | | 2,476 | 4.60 |
| | | | | | | | | 26/28W | 1 | | | 1,238 | 4.60 |
| | | | | | | | | 30/32W | 1 | | | 1,238 | 4.60 |
| | | | | | | | | | 8 | 3 | 0 | 9,904 | 45,558.40 |

SUB TOTAL
FLAT 008 PC BUNDLE IN A POLYBAG
BUNDLE - 1 - 3 - 2 - 1 - 1
FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE
THIS LINE IS PACKED INDIVIDUALLY.
HANGTAGS PJR HNGTG # 0124974  5/02
DUE 03/09/2005 FROM C.S. INC.
GARMENT LABELS FB STAMP STRETCH  7/04
DUE 03/09/2005 FROM C.S. INC.

CONTINUED ON NEXT PAGE

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMINGINC.COM/ROUT/S using the ID CSIROUT/S and password CSROUTS) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

**PO NUMBER:** 68875-41

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM        PA 19020-5903

**PRINTED** 03/03/2005

**DO NOT SHIP BEFORE DATE** 04/25/2005    **DELIVERY** 04/20/2005    **CANCEL DATE** 05/02/2005

SEND TOP 2 WKS PRIOR TO DELIVER

**05/04/2005    PAGE 2 of 5**

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY , NY , 10018
TYPE:
HG - REGULAR
DUE: 03/09/05
FROM: C.S. INC.   215-245-6100

| LINE NO. | VENDOR STYLE | DEPT | CLASS | STYLE | COLOR SCOPE | COLOR | STYLE DESCRIPTION | SIZE | PER PACK | SHIP MODE | PACK TYPE | QTY | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 400 | 3021 | 094078 | | 1A | WHITE | S/S KEYHOLE RHINESTONE TEE | 14/16W | 1 | | | 920 | 4.60 |
| | | | | | | | | 18/20W | 3 | | | 2,760 | 4.60 |
| | | | | | | | | 22/24W | 2 | | | 1,840 | 4.60 |
| | | | | | | | | 26/28W | 1 | | | 920 | 4.60 |
| | | | | | | | | 30/32W | 1 | | | 920 | 4.60 |
| | | | | | | | SUB TOTAL | | 8 | 3 | 0 | 7,360 | 33,856.00 |

FLAT 008 PC BUNDLE IN A POLYBAG
BUNDLE - 1- 3- 2- 1- 1
FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE
THIS LINE IS PACKED INDIVIDUALLY.
HANGTAGS PJR HNGTG # 0124974 5/02
DUE 03/09/2005 FROM C.S. INC.
GARMENT LABELS FB STAMP NON-STRETCH 7/04
DUE 03/09/2005 FROM C.S. INC.

CONTINUED ON NEXT PAGE

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE) using the ID CSROUTE and password CSROUTE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with each multiple purchase unless sent on the same day and will apply to all such orders.

| PO NUMBER | PRINTED | | DELIVERY | | CANCEL DATE | | PAGE |
|---|---|---|---|---|---|---|---|
| 6857541 | 03/03/2005 | | | 04/25/2005 | 05/02/2005 | | 3 of 5 |

DO NOT SHIP BEFORE DATE

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM          PA 19020-5893

SEND TOP 2 WKS PRIOR TO DELIVER

WILL SHIP TO:GREAT WHITE BEAR
1450 BROADWAY
NY
NY   , 10018
215-245-9100

TYPE:
RG - REGULAR
DUE:
03/09/05
FROM: C.S. INC.

| LINE NO. | VENDOR STYLE | DEPT | SUBS | STYLE | COLOR CODE | COLOR | STYLE DESCRIPTION | SIZE | REM BRCK | SHIP MODE | PACK TYPE | QTY | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 | 400 | 3021 | 084078 | TL | SUNSET CORAL | S/S KEYHOLE RHINSTONE TEE | 14/16W | 1 | | | 782 | 4.60 |
| | | | | | | | 18/20W | 3 | | | 2,346 | 4.60 |
| | | | | | | | 22/24W | 2 | | | 1,564 | 4.60 |
| | | | | | | | 26/28W | 1 | | | 782 | 4.60 |
| | | | | | | | 30/32W | 1 | | | 782 | 4.60 |
| | | | | | | SUB TOTAL | | 8 | 3 | 0 | 6,256 | 28,777.60 |
| | | | | | | FLAT 008 PC BUNDLE IN A POLYBAG | | | | | | |
| | | | | | | BUNDLE - 1 - 3 - 2 - 1 - 1 | | | | | | |
| | | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | | | |
| | | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | | | |
| | | | | | | HANGTAGS PUR HNGTG #0124974   5/02 | | | | | | |
| | | | | | | DUE 03/09/2005 FROM C.S. INC. | | | | | | |
| | | | | | | GARMENT LABELS FB STAMP STRETCH 7/04 | | | | | | |
| | | | | | | DUE 03/09/2005 FROM C.S. INC. | | | | | | |

## CONTINUED ON NEXT PAGE

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE/CHARMING.COM/ROUTE using the ID CSROUTE and password CSROUTE)) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail.  Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

| PO NUMBER | PRINTED | PO NOT SHIP BEFORE DATE | CANCEL DATE | DELIVERY | PAGE |
|---|---|---|---|---|---|
| 6687541 | 03/03/2005 | 04/25/2005 | 05/02/2005 | 08/04/2005 | 4 of 5 |

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM   PA 19020-5993

SEND TOP 2 WKS PRIOR TO DELIVER

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY            NY , 10018
215-245-9100

TYPE:      WILL
RS - REGULAR
DUE:       03/09/05
FROM: C.S. INC.

| LINE NO. | VENDOR STYLE | DEPT | CLASS | STYLE | COLOR CODE | COLOR | STYLE DESCRIPTION | SIZE | PRE PACK | SHIP MODULE TYPE | PACK | QTY | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04 | | 400 | 3021 | 084076 | CA | COFFEE BEAN | S/S KEYHOLE RHINESTONE TEE | 14/16W | 1 | | | 538 | 4.60 |
| | | | | | | | | 18/20W | 3 | 3 | | 1,614 | 4.60 |
| | | | | | | | | 22/24W | 2 | | | 1,076 | 4.60 |
| | | | | | | | | 26/28W | 1 | | | 538 | 4.60 |
| | | | | | | | | 30/32W | 1 | | | 538 | 4.60 |
| | | | | | | | SUB TOTAL | | 8 | 3    0 | 0 | 4,304 | 19,798.40 |
| | | | | | | | FLAT 008 PC BUNDLE IN A POLYBAG | | | | | | |
| | | | | | | | BUNDLE - 1 - 3 - 2 - 1 - 1 | | | | | | |
| | | | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | | | |
| | | | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | | | |
| | | | | | | | HANGTAGS PJR HNGTG # 0124974  5/02 | | | | | | |
| | | | | | | | DUE 03/09/2005 FROM C.S. INC. | | | | | | |
| | | | | | | | GARMENT LABELS FB STAMP STRETCH  7/04 | | | | | | |
| | | | | | | | DUE 03/09/2005 FROM C.S. INC. | | | | | | |

CONTINUED ON NEXT PAGE

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTING@UER.CHARMING.COM#ROUTE using the ID CSROUTE and password CSROUTE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail.  Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

| PO NUMBER | PRINTED |
|---|---|
| 6687641 | 03/03/2005 |

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM          PA 19020-5993

| DO NOT SHIP BEFORE DATE | CANCEL DATE | DELIVERY | PAGE |
|---|---|---|---|
| 04/25/2005 | 05/02/2005 | 05/04/2005 | 5 of 6 |

SEND TOP 2 WKS PRIOR TO DELIVER

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY        NY , 10018
215-245-9100

TYPE:
RG - REGULAR
DUE: 03/09/05
FROM: C.S. INC.

| LINE NO. | VENDOR STYLE | DEPT | CLASS STYLE | STYLE | COLOR CODE | COLOR | STYLE/DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 05 | 400 | 3021 | 044078 | | RL | SAVORY SAGE | S/S KEYHOLE RHINSTONE TEE |

| SIZE | PER SHIP MODE | PACK TYPE | QTY | UNIT COST |
|---|---|---|---|---|
| 14/16W | 1 | | 302 | 4.60 |
| 18/20W | 3 | | 906 | 4.60 |
| 22/24W | 2 | | 604 | 4.60 |
| 26/28W | 1 | | 302 | 4.60 |
| 30/32W | 1 | | 302 | 4.60 |
| | 8 | 3    0 | 2,416 | 11,113.60 |

SUB TOTAL
FLAT 006 PC BUNDLE IN A POLYBAG
BUNDLE - 1- 3- 2- 1- 1
FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE
THIS LINE IS PACKED INDIVIDUALLY.
HANGTAGS PJR HNGTG # 0124974  5/02
DUE 03/09/2005 FROM C.S. INC.
GARMENT LABELS FB STAMP STRETCH  7/04
DUE 03/09/2005 FROM C.S. INC.

| TOTALS | | |
|---|---|---|
| | 30,240 | 139,104.00 |

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGUIDE.CHARMING.COM/ROUTE using the ID CSHROUTE and password CSROUTE2) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

| PO NUMBER | PRINTED | ACKNOWLEDGE SHIP DATE | CANCEL DATE | DELIVERY | PAGE |
|---|---|---|---|---|---|
| 6887541 | 12/03/2005 | 04/25/2005 | 05/02/2005 | 05/04/2005 | L1 of L2 |

**TERMS AND CONDITIONS:** As used herein "Domestic Purchase Order" shall refer to merchandise purchased other than through a foreign (non-U.S.) Letter of Credit; "Overseas Purchase Orders" shall mean merchandise purchased through a foreign (non-U.S.) Letter of Credit. This Purchase Order is subject to, and Vendor agrees to comply with, all of the provisions of Purchaser's "Corporate Routing Guide", as same may be amended from time to time, which provisions are incorporated herein by reference. In the event of any conflict between the provisions of this Purchase Order and the Corporate Routing Guide, the provisions of the Corporate Routing Guide shall prevail. The provisions of the Purchase Order on the face hereof are incorporated herein by reference.

1.**DELIVERY** Time is of the essence in this contract, and if delivery of merchandise is not made in the quantities, at the times or in the manner specified, Purchaser reserves the right, without liability and at its option, and in addition to any other rights and remedies to (a) reject the merchandise and cancel this Order or (b) accept the merchandise with a negotiated price and/or change Vendor as set forth in Purchaser's Corporate Routing Guide and/or direct expedited routing of the merchandise. In the event Purchaser directs expedited routing of the merchandise, the difference in cost between expedited routing and the usual routing cost and shall include such reduction in the price of the merchandise on the invoice. Vendor shall be charged back for all costs incurred to correct any deviations from Purchaser's Corporate Routing Guide. All such charges and chargebacks shall be deducted from any payments due Vendor, whether under this Purchase Order or otherwise. Merchandise shall be deemed delivered upon acceptance at designated location for delivery, (i.e., consolidator, distribution center, third party facility, steamship line or airline).

2.**SHIPPING INSTRUCTIONS** Shipping to be in accordance with instructions on face hereof and Corporate Routing Guide. Freight charges to be assessed as per Corporate Routing Guide.

3.**AUTHORIZATION** Purchaser will not be responsible for any merchandise delivered unless specifically authorized by written Purchase Order on this form.

4.**MODIFICATION OF ORDER** Modifications to this Order, or changes in the merchandise ordered, may only be authorized by issuance by Purchaser of new or revised Purchase Order which incorporates new terms.

5.**PRICE** Vendor's prices shall be as set forth on face hereof, unless modified as provided herein. Vendor's price is subject to adjustment for discounts, allowances, and chargebacks imposed by Purchaser. Vendor will pay for all haulage, tickets and labels supplied by Purchaser.

6.**INVOICES**

A. Domestic Purchase Orders. Each invoice must indicate when merchandise was shipped to and must be accompanied by executed copies of all shipping papers. Send itemized invoices directly to Merchandise Accounts Payable at the address specified in the Corporate Routing Guide. Each invoice must be accompanied by executed copies of all shipping papers and must show the Purchase Order Number.

B. Overseas Purchase Orders. All invoices must be written in the English language and the Vendor's invoice must specify the country of origin, Purchase Order Number, the style shown on Purchase Order and quantities shipped. Vendor's invoices must state the component materials that comprise the merchandise, the quantity by weight or percentage of each component material, which component material is in chief weight, per dozen of each size and all other data required by the laws of the United States of America and the regulations of the U.S. Bureau of Customs and Border Protection ("CBP").

7. **PLACE OF CONTRACT** This Purchase Order and any acceptance thereof shall constitute a contract governed by the laws of the State of New York as if made on the face of this Purchase Order.

8. **INSPECTION AND ACCEPTANCE, RETURN OF MERCHANDISE AND CANCELLATION** This Order is subject to approval of samples by Purchaser. Vendor is subject to revocation of acceptance subject to the merchandise examined and approval within a reasonable time after delivery. Purchaser reserves the right to cancel this Order or any unfilled portion thereof prior to or after shipment, if merchandise delivered differs from sample or order, or is not as represented, or fails to conform to the requirements of this Purchase Order, the sample or all specifications, or fails to conform to all of the requirements of the Corporate Routing Guide. Purchaser may, in addition to all other remedies, at Vendor's expense or hold same subject to agreement on price modifications. Vendor shall also be liable for all actual and consequential damages, including without limitation loss of profits and attorneys' fees in connection therewith. If Vendor shall refuse to issue a Return to Vendor authorization, Purchaser may take such credit, prior to or after shipment, and/or return the merchandise to Vendor and dispose of said merchandise without any further liability to Vendor except for proceeds of sale (if any), less all costs incurred in storing, handling and disposing of said merchandise. If Vendor has previously been paid, then Purchaser shall, at Purchaser's option, reimburse or credit Purchaser all sums paid for such merchandise, in addition to all costs incurred in storing, handling and disposing of said merchandise. Purchaser may take credit against other invoices from Vendor. All disputes regarding merchandise noted for any quality deviations noted by CBP shall be resolved as per Quality Assurance Resolution guidelines in Corporate Routing Guide.

9. **PAYMENT** Payment is conditioned upon clearance by CBP and full release for consumption of the merchandise into the U.S. If the merchandise is not cleared by CBP and fully released for consumption into the U.S., Purchaser reserves the right to cancel this Purchase Order and to withhold payment. Purchaser may set off against any payable under this Order, and all other payments due Vendor, all of present and future claims by Purchaser arising from this or any other transaction, whether or not related to each other. Vendor agrees that any credit balance owed by Vendor to Purchaser upon written request. A. Domestic Purchase Orders. Payment shall be made by Purchaser on the face hereof. All dating shall begin at the date of consignment of the merchandise by Purchaser. One all E-O-M dating, merchandise accepted after the 20th of any month shall be payable as if received in the following month. In the event that the merchandise is shipped. B. Overseas Purchase Orders. As per Foreign Letter of Credit.

10. **PATENTS, TRADEMARKS, COPYRIGHTS** Vendor represents that the merchandise evidenced by this Purchase Order, subsequent sale by Purchaser to customers or use of the merchandise purchased by customers do not infringe any patent, trademark, copyright or any other intellectual property rights. In the event that the merchandise is the subject of legal action against Purchaser by reason of patent, trademark or copyright infringement or similar actions, Vendor shall indemnify and hold Purchaser harmless from any and all liability by reason of such infringement and shall save harmless the cost of such returned merchandise, in addition to any costs incurred by Purchaser related to said indemnity and Purchaser's legal expense. Vendor shall reimburse Purchaser the cost of said returned merchandise, in connection therewith. Purchaser may are to be affixed to the merchandise, such permission is to assure balances due Vendor for such sum. If Purchaser has already paid Vendor for such merchandise, Purchaser's trademarks or price tickets, including merchandise which is not accepted or is rejected by Purchaser. All such trademarks, save harmless and reserved prior to discharge by Vendor.

11. **INDEMNITY** In accepting this Order, Vendor agrees that it will indemnify, save harmless and defend Purchaser, its agent, from all liability, loss, damage to property or injury to persons arising in any manner out of or incident to the performance of this Purchase Order, or the sale and use of the merchandise by customers.

12. **VENDOR'S WARRANTIES** Vendor hereby warrants that all of the merchandise furnished shall be of merchantable quality and fit for Purchaser's purposes and that it shall conform to Purchaser's specifications and Vendor's

**IMPORTANT NOTICE TO ALL VENDORS:** Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to purchase the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMINGCOMROUTE) using the 3D CSIROUTE and password CSIROUTE) and the Shipping and Packing Instructions on the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

| PO NUMBER | PRINTED | CXO NOTE DATE | CO NOTE DATE | CANCEL DATE | DELIVERY DATE | PAGE |
|---|---|---|---|---|---|---|
| 6887541 | 03/03/2005 | 04/25/2005 | 05/02/2005 | | 05/04/2005 | L2 of L2 |

representations, affirmations, promises, descriptions, samples or models forming the inducement to enter this contract. Vendor warrants that all merchandise shipped under this Order is not adulterated or falsely advertised and complies with all United States laws, rules, regulations and requirements, including without limitation, the country of origin marking requirements of Section 304 of the Tariff Act of 1930, as amended, the Lanham Act, the Textile Fiber Products Identification Act, the Fur Products Labeling Act, the Wool Products Act, the Flammable Fabrics Act, the Food Drug & Cosmetics Act, the Federal Trade Commission Act, including its care labeling regulations issued pursuant thereto, FTC Guidelines, Trade Practice Rules, the Hazardous Substances Labeling Act, the Federal Insecticide, Fungicide and Rodenticide Act, and all amendments thereto, and any other applicable laws, rules and regulations. Vendor hereby represents that the country or origin where the merchandise was manufactured or manufactured in whole or in part by child, convict or forced labor. Vendor represents that the merchandise was manufactured in strict compliance with all applicable laws and prohibitions of the Uniform Commercial Code arising from any breach of warranties, including without limitation laws and prohibitions governing the working conditions, wages and minimum age of work force. In addition to the other generalities and warranties contained in this paragraph, Vendor warrants that the provisions of the Uniform Commercial Code are specifically incorporated herein. Vendor shall be liable for all direct, consequential, incidental and any other damages permitted by the labeling, invoices, declarations, affidavits, letters, papers or other statements, written or oral, pertaining to all merchandise purchased were complete and contain no material omissions or fraudulent or false information in violation of the United States Tariff Act of 1930, as amended and any other applicable law. Vendor warrants that the country of origin noted on this Purchase Order, all documentation (including but not limited to the Country of Origin Declaration) accompanying such shipment and the merchandise is the true and correct country of origin of the merchandise. Vendor agrees to supply all documentation, including but not limited to production records, which may be necessary to validate the declared country of origin and/or to prevent introduction of the merchandise into the U.S. Vendor agrees to indemnify Purchaser, and all of its affiliates, from any and all liability under U.S. law or any other applicable law which may arise in the event Customs rejects any origin declaration or other documentation is later determined to be incorrect, or in the event that CBP denies entry or assesses any claim for penalty or liquidated damages on the grounds of an incorrect origin declaration or incomplete or inaccurate production records or other documentation. In any such instance, Purchaser shall be entitled to, at its discretion, without prejudice, to withhold payment to the Vendor and to set off against amounts payable under this Purchase Order and all other payments due to Vendor, and to actual and consequential damages, including without limitation loss of profits and attorneys' fees in connection with a such breach and any penalties or liquidated damages assessed by or paid to CBP. This purchase is expressly conditioned and subject to the submission by Vendor of property completed and approved Customs documentation as required by U.S. regulations. In all instances where such declaration is required by U.S. regulations, as a condition precedent to payment, a duly executed invoice and textile visa as provided to CBP to obtain clearance by CBP and full release for Vendor and if deemed necessary by Purchaser, forwarded to Purchaser and/or its agents or representatives together with copies of the commercial invoice and shall abide by Purchaser's Code of Conduct, including but not limited to any attachments thereto, as same may be amended from time to time. Vendor further agrees that Purchaser and/or its agents or representatives may inspect any merchandise at any time during the representations contained in this paragraph, that the information set forth in the Vendor Evaluation Report on file with Purchaser is true, accurate and complete in all respects, (ii) it shall notify immediately that Purchaser may approve of the merchandise to conform and meet the prior written approval of the Purchaser. Any breach of the aforementioned warranties shall entitle Purchaser, at its factory or factories, and (iii) it will not subcontract the manufacture of the merchandise without the prior written approval and verification of the production capability of the new discretion and without prejudice, to cancel this order or any unfilled portion thereof, and/or to withhold payment to Vendor and to actual and consequential damages including attorneys' fees in connection with such breach and approval or to liquidated damages assessed by or paid to any United States governmental agency. Vendor represents and warrants that (i) it has the necessary capability to manufacture the merchandise or any part thereof so as to ensure full compliance with the Fair Labor Standards Act, Vendor shall take all necessary steps to protect the security of the merchandise. 13. RISK OF LOSS OR DAMAGE TO MERCHANDISE A. Domestic Purchases. Vendor shall be liable for loss or damage of any nature to merchandise in its possession or control of Vendor, its subcontractors, at Purchaser's warehouse, consolidator, or Third Party Facility, is applicable. B. Overseas Purchases Vendor from point of acceptance of merchandise as per F.O.B. terms until such time as the merchandise has been accepted other manner provided by the Uniform Commercial Code including but not limited to Sections 2-201 and 2-206 thereof. The other party that shall provide by Vendor upon Vendor's shipment of merchandise as set forth on the face hereof, or upon Vendor's acceptance of 14. EXPORT/IMPORT DOCUMENTATION Unless otherwise specifically agreed to in writing, Vendor shall be responsible for timely procuring and providing to Purchaser all necessary export/import licenses, certificates of origin, documentation, forms statement and information necessary for importation into and full release for consumption into the customs territory of the United States. Vendor further agrees that any visa accompanying wearing apparel exported to Purchaser is in the form required by the applicable Multilateral Agreement between the United States and the country of origin and that any textile quota category reflected thereon accurately describes the exported merchandise. Any denial of entry by the CBP of any merchandise, whether, invoice or other such document sent by Vendor without limitation loss of profits and attorneys' fees, in its discretion, and without prejudice, to cancel this order or any unfilled portion thereof, contains Purchaser's acceptance of new payment unless the failure of a visa to accurately reflect the applicable quota contained in Section 12. 15. ENTIRE AGREEMENT The terms and conditions of this Purchase Order shall be deemed to be accepted by Vendor upon Vendor's acceptance of new payment terms. All modifications to the Overseas Purchase Order must be made by agreed upon amendments to the Foreign Letter of Credit unless such requirement is waived by Purchaser. This Purchase Order may not be assigned or transferred without the prior written consent of the Purchaser.

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CSKROUTE and password CSKROUTE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

1 of 1

```
*********** END OF VENDOR ***********
*********** END OF VENDOR ***********
*********** END OF VENDOR ***********
*********** END OF VENDOR ***********
*********** END OF VENDOR ***********
*********** END OF VENDOR ***********
*********** END OF VENDOR ***********
*********** END OF VENDOR ***********
*********** END OF VENDOR ***********
*********** END OF VENDOR ***********
*********** END OF VENDOR ***********
*********** END OF VENDOR ***********
*********** END OF VENDOR ***********
```

TOTALS

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CSRCOUTE and password CSRGUIDE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

| PO NUMBER | 9946213 | PRINTED 05/11/2005 | DO NOT SHIP BEFORE DATE | CANCEL DATE 10/03/2005 | DELIVERY 10/05/2005 | PAGE 2 of 2 |
|---|---|---|---|---|---|---|

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM          PA 19020-5993

09/26/2005   SEND TOP 2 WKS PRIOR TO DELIVER

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY
NY , 10018
TYPE : REGULAR
RG - REGULAR
DUE : 05/13/05
FROM: C.S. INC.   215-245-9100

| LINE | VENDOR STYLE | DEPT | CLASS | STYLE | COLOR CODE | COLOR | STYLE DESCRIPTION | SIZE | SHIP PACK QTY/PACK MODE TYPE | QTY | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 81070 | 400 | 2401 | 081070 | 1X | BLACK | SNOWFLACK TRIM ZIP HOODY | 14/16W | 1 | 945 | 13.00 |
| | | | | | | | | 18/20W | 2 | 1,890 | 13.00 |
| | | | | | | | | 22/24W | 2 | 1,890 | 13.00 |
| | | | | | | | | 26/28W | 2 | 1,890 | 13.00 |
| | | | | | | | | 30/32W | 1 | 945 | 13.00 |
| | | | | | | | | | 8   3   0 | 7,560 | 98,280.00 |

SUB TOTAL
FLAT 008 PC BUNDLE IN A POLYBAG
BUNDLE - 1- 2- 2- 2- 1
FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE
THIS LINE IS PACKED INDIVIDUALLY.
HANGTAGS HOLIDAY SNOWFLAKE 5/05
DUE 05/13/2005 FROM C.S. INC.
GARMENT LABELS FB TPSW WVN #128769 7/7
DUE 05/13/2005 FROM C.S. INC.

| TOTALS | 17,984 | 233,792.00 |
|---|---|---|

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE) using the ID CSROUTE and password CSROUTE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions

**PO NUMBER** 98462213    **PRINTED** 05/11/2005    **DO NOT SHIP BEFORE DATE** 06/20/2005    **CANCEL DATE** 10/03/2005    **DELIVERY DATE** 10/05/2005    **PAGE** 1 of 2

**BILL TO:**
CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM   PA 19020-5693

**DC/SHIP TO:**
FASHION BUG
MERCHANDISE ACCOUNTS PAYABLE
P.O. BOX 1067
BENSALEM   PA 19020-5693

**DELIVER TO:**
F B DISTRO INC
1901 S HWY 240 EAST
GREENCASTLE IN
46135

**VENDOR:**
GREAT WHITE BEAR LLC
1450 BROADWAY
SUITE 25
NEW YORK NY, 10018

12211

Net 60 days + 3% Discount
PLUS 4.00% - ALLOWANCES
TERMS INCLUDE AN ADDITIONAL 2.0%
ALLOWANCE FOR WAREHOUSE PROCESSING.
FOB GRMKST/WHMRSH COLLCT;100% CHGBK

TRIANGLE TRANSPORT
84 HARBOR DRIVE, BLDG. 1
JERSEY CITY NJ 07305

SEND TOP 2 WKS PRIOR TO DELIVER

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY , 10018
NY
TYPE:
RG - REGULAR
DUE:
05/19/05
FROM: C.S. INC.   215-245-9100

| LINE | VENDOR STYLE | DEPT | CLASS | STYLE | COLOR CODE | COLOR | STYLE DESCRIPTION | SIZE | SHIP WK | PACK MODIFIER | QTY | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | 61070 | 400 | 2401 | 081070 | R4 | REALLY RED | SNOWFLACK TRIM ZIP HOODY | 1416W | 1 | | 1,303 | 13.00 |
| | | | | | | | | 1820W | 2 | | 2,606 | 13.00 |
| | | | | | | | | 2224W | 2 | | 2,606 | 13.00 |
| | | | | | | | | 2628W | 2 | | 2,606 | 13.00 |
| | | | | | | | | 3032W | 1 | | 1,303 | 13.00 |
| | | | | | | | | | 8 | 3   0 | 10,424 | 135,512.00 |

SUB TOTAL

FLAT 008 PC BUNDLE IN A POLYBAG
BUNDLE - 1- 2- 2- 2- 1
FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE
THIS LINE IS PACKED INDIVIDUALLY.
HANGTAGS HOLIDAY SNOWFLAKE 5/05
DUE 05/13/2005 FROM C.S. INC.
GARMENT LABELS FB TPSW WVN #126769 7/7
DUE 05/13/2005 FROM C.S. INC.

CONTINUED ON NEXT PAGE

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CSEROUTE and password GSROUTE3) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions

| PO NUMBER | PRINTED | BEFORE DATE | DATE | DELIVERY | PAGE |
|---|---|---|---|---|---|
| 9254566 | 07/14/2005 | 07/04/2005 | 08/01/2005 | 08/01/2005 | 1 of 2 |

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM        PA 19020-5993

FASHION BUG
MERCHANDISE ACCOUNTS PAYABLE
P.O. BOX 1067
BENSALEM        PA 19020-5993

GREAT WHITE BEAR LLC
1450 BROADWAY
SUITE 25
NEW YORK, NY, 10018

F B DISTRO INC
1901 S HWY 240 EAST
GREENCASTLE IN
46135

TRIANGLE TRANSPORT
84 HARBOR DRIVE, BLDG. 1
JERSEY CITY NJ 07305

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY        NY , 10018

TYPE:
RG - REGULAR
DUE:
04/19/05
FROM: C.S.  INC.  215-245-9100

Net 60 days + 3% Discount
PLUS 4.00% ALLOWANCES
TERMS INCLUDE AN   ADDITIONAL  2.0%
ALLOWANCE FOR WAREHOUSE PROCESSING,
FOB GRNCSTM/WHMRSH COLLCT;100% CHGBK

SEND TOP 2 WKS PRIOR TO DELIVER

| VENDOR STYLE | DEPT | CLASS | STYLE | COLOR CODE | COLOR | STYLE/DESCRIPTION | SIZES | SHIP PACK MODE | QTY | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|
| | 400 | 2841 | 081079 | QA | SKYWALK BLUE | KNIT/WOVEN STRIPE 3/4 | 14/16W | | | |
| | | | | | | | 18/20W 2 | | 1,469 | 8.50 |
| | | | | | | | 22/24W 2 | | 2,938 | 8.50 |
| | | | | | | | 26/28W 2 | | 2,938 | 8.50 |
| | | | | | | | 30/32W 1 | | 1,469 | 8.50 |
| | | | | | | | 8 3 0 | | 11,752 | |
| | | | | | | SUB TOTAL | | | | 99,892.00 |

FLAT 008 PC BUNDLE IN A POLYBAG
BUNDLE - 1- 2- 2- 2- 1
FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE
THIS LINE IS PACKED INDIVIDUALLY.
GARMENT LABELS FB TPSW WN #128760 7/7
DUE 04/19/2005 FROM C.S. INC.

CONTINUED ON NEXT PAGE

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CSKROUTE and password CSKGUIDE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

**NUMBER** 9254566  **PRINTED** 07/14/2005

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM    PA 19020-5693

**DATE** 07/04/2005  **BEFORE DATE** 08/01/2005

SEND TOP 2 WKS PRIOR TO DELIVER

**DELIVERY** 04/04/2005    **PAGE** 2 of 2

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY    NY , 10018
TYPE:
RG: REGULAR
DUE: 04/19/05
FROM: C.S. INC.  215-245-9100

| VENDOR STYLE | DEPT | CLASS | STYLE | COLOR CODE | COLOR | STYLE DESCRIPTION | SIZE | PRE PRD | SHP MODE | PACK TYPE | QTY | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | 400 | 2841 | 081079 | 1X | BLACK | KNIT/WOVEN STRIPE 3/4 | 14/16W | 1 |  |  | 954 | 8.50 |
|  |  |  |  |  |  |  | 18/20W | 2 |  |  | 1,908 | 8.50 |
|  |  |  |  |  |  |  | 22/24W | 2 |  |  | 1,908 | 8.50 |
|  |  |  |  |  |  |  | 26/28W | 2 |  |  | 1,908 | 8.50 |
|  |  |  |  |  |  |  | 30/32W | 1 |  |  | 954 | 8.50 |
|  |  |  |  |  |  | SUB TOTAL |  | 8 | 3 | 0 | 7,632 | 64,872.00 |
|  |  |  |  |  |  | FLAT 008 PC BUNDLE IN A POLYBAG |  |  |  |  |  |  |
|  |  |  |  |  |  | BUNDLE - 1 - 2 - 2 - 1 |  |  |  |  |  |  |
|  |  |  |  |  |  | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE |  |  |  |  |  |  |
|  |  |  |  |  |  | THIS LINE IS PACKED INDIVIDUALLY. |  |  |  |  |  |  |
|  |  |  |  |  |  | GARMENT LABELS FB TPSW WVN #128769 7/7 |  |  |  |  |  |  |
|  |  |  |  |  |  | DUE 04/19/2005 FROM C.S. INC. |  |  |  |  |  |  |
|  | 400 | 2841 | 081079 | YO | CRUDE BROWN | KNIT/WOVEN STRIPE 3/4 | 14/16W | 1 |  |  | 723 | 8.50 |
|  |  |  |  |  |  |  | 18/20W | 2 |  |  | 1,446 | 8.50 |
|  |  |  |  |  |  |  | 22/24W | 2 |  |  | 1,446 | 8.50 |
|  |  |  |  |  |  |  | 26/28W | 2 |  |  | 1,446 | 8.50 |
|  |  |  |  |  |  |  | 30/32W | 1 |  |  | 723 | 8.50 |
|  |  |  |  |  |  | SUB TOTAL |  | 8 | 3 | 0 | 5,784 | 49,164.00 |
|  |  |  |  |  |  | FLAT 008 PC BUNDLE IN A POLYBAG |  |  |  |  |  |  |
|  |  |  |  |  |  | BUNDLE - 1 - 2 - 2 - 1 |  |  |  |  |  |  |
|  |  |  |  |  |  | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE |  |  |  |  |  |  |
|  |  |  |  |  |  | THIS LINE IS PACKED INDIVIDUALLY. |  |  |  |  |  |  |
|  |  |  |  |  |  | GARMENT LABELS FB TPSW WVN #128769 7/7 |  |  |  |  |  |  |
|  |  |  |  |  |  | DUE 04/19/2005 FROM C.S. INC. |  |  |  |  |  |  |
|  |  |  |  |  |  | **TOTALS** |  |  |  |  | 25,168 | 213,928.00 |

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on this Purchase Order. If there is any conflict between the see Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMAGING.COM#ROUTE using the ID CHIROUTE and password CSIGUIDE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions Corporate Routing Guide shall prevail.  Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day, and will apply to all such orders.



IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CSROUTE and password CSROUTE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

**P.O. NUMBER:** 8987641

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM        PA 19020-5933

**PRINT DATE:** 03/03/2005
**CONTRACT DATE:** 04/25/2005
**COMPLETE DATE:** 05/02/2005
**CANCEL DATE:** 05/02/2005
**DELIVERY DATE:** 05/04/2005
**PAGE:** 2 of 5

SEND TOP 2 WKS PRIOR TO DELIVER

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY , 10018
NY
215-245-9100

TYPE:
RG - REGULAR
DUE: 03/09/05
FROM: C.S. INC.

| LINE NO | VENDOR STYLE | IDENTI | CLASS | STYLE | COLOR CODE | COLOR | STYLE DESCRIPTION | SIZE | SIZE BREAK | SHIP QTY | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 400 | 3021 | 094078 | 1A | WHITE | S/S KEYHOLE RHINSTONE TEE | 14/16W | 1 | 920 | 4.60 |
| | | | | | | | 18/20W | 3 | 2,760 | 4.60 |
| | | | | | | | 22/24W | 2 | 1,840 | 4.60 |
| | | | | | | | 26/28W | 1 | 920 | 4.60 |
| | | | | | | | 30/32W | 1 | 920 | 4.60 |
| | | | | | | | | 8   3   0 | 7,380 | 33,856.00 |

SUB TOTAL.
FLAT 008 PC BUNDLE IN A POLYBAG
BUNDLE - 1- 3- 2- 1- 1
FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE
THIS LINE IS PACKED INDIVIDUALLY.
HANGTAGS FJR HNGTG # 0124974  5/02
DUE 03/09/2005 FROM C.S. INC.
GARMENT LABELS FB STAMP NON-STRETCH 7/04
DUE 03/09/2005 FROM C.S. INC.

## CONTINUED ON NEXT PAGE

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at XCOUTINGGUIDE.CHARMINGX.COM/XCOUTE using the ID CXROUTE and password CXROUTE2) and the Shipping and Packing Instruction or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

| PO NUMBER | 6087541 |
| DATE ENTERED | 03/03/2005 |
| CONTRACT | 04/29/2005 |
| CANCEL | 05/02/2005 |
| DELIVER | 05/02/2005 |
| DUE | 05/04/2005 |
| PAGE | 3 of 5 |

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM    PA 19020-5993

SEND TOP 2 WKS PRIOR TO DELIVER

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY
NY , 10018
215-245-9100

TYPE:
RG - REGULAR
DUE:
03/09/05
FROM: C.S. INC.

| LINE | MERCHANDISE ST# | MERCHANDISE CLASS | STYLE | COLOR CODE | COLOR | STYLE DESCRIPTION | SIZE | SHIP PACK | SHIP MODEL | QTY | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03 | 400 | 3021 | 084078 | TL | SUNSET CORAL | S/S KEYHOLE RHINSTONE TEE | 14/16W | 1 | | 782 | 4.60 |
| | | | | | | | 18/20W | 3 | | 2,346 | 4.60 |
| | | | | | | | 22/24W | 2 | | 1,564 | 4.60 |
| | | | | | | | 26/28W | 1 | | 782 | 4.60 |
| | | | | | | | 30/32W | 1 | | 782 | 4.60 |
| | | | | | | | | 8 | 3    0 | 6,256 | 28,777.60 |
| | | | | | | SUB TOTAL | | | | | |

FLAT 008 PC BUNDLE IN A POLYBAG
BUNDLE - 1- 3- 2- 1- 1
FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE
THIS LINE IS PACKED INDIVIDUALLY.
HANGTAGS PJR HNGTG # 0124974  5/02
DUE 03/09/2005 FROM C.S. INC.
GARMENT LABELS FB STAMP STRETCH  7/04
DUE 03/09/2005 FROM C.S. INC.

## CONTINUED ON NEXT PAGE

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on this terms and conditions specified on this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CSROUTE and password CSROUTE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.



| P.O. NUMBER | PRINTED | ENTERED | CANCEL IF NOT SHIPPED BEFORE DATE | ORDER DATE | DELIVER | DATE |
|---|---|---|---|---|---|---|
| 68B7641 | 03/03/2005 | 04/25/2005 | 05/02/2005 | 05/04/2005 | | |

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM          PA 19020-5993

SEND TOP 2 WKS PRIOR TO DELIVER

PAGE: 4 of 5

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY
NY , 10018

TYPE:
RG - REGULAR
DUE: 03/09/05
FROM: C.S. INC.   215-245-9100

| LINE NO. | VENDOR | STYLE ID | DEPT | CLASS | STYLE # | COLOR TYPE | COLOR | STYLE DESCRIPTION | SIZE | SIZE PACK | SHIP PACK | QTY | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04 | 400 | | 3021 | 054076 | CA | COFFEE BEAN | S/S KEYHOLE RHINSTONE TEE | 14/16W | 1 | | 538 | 4.60 |
| | | | | | | | | | 18/20W | 3 | | 1,614 | 4.60 |
| | | | | | | | | | 22/24W | 2 | | 1,076 | 4.60 |
| | | | | | | | | | 26/28W | 1 | | 538 | 4.60 |
| | | | | | | | | | 30/32W | 1 | | 538 | 4.60 |
| | | | | | | | | SUB TOTAL | | 8 | 3 | 4,304 | 19,798.40 |
| | | | | | | | FLAT 008 PC BUNDLE IN A POLYBAG | | | 0 | | |
| | | | | | | | BUNDLE - 1 - 3 - 2 - 1 - 1 | | | | | |
| | | | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | | |
| | | | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | | |
| | | | | | | | HANGTAGS PJR HNGTG # 0124974  5/02 | | | | | |
| | | | | | | | DUE 03/09/2005 FROM C.S. INC. | | | | | |
| | | | | | | | GARMENT LABELS FB STAMP STRETCH  7/04 | | | | | |
| | | | | | | | DUE 08/09/2005 FROM C.S. INC. | | | | | |

CONTINUED ON NEXT PAGE

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CSIROUTE and password CSIROUTE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

| OWNER | 6897541 |
|---|---|
| CHARMING SHOPPES OF DELAWARE, INC. | |
| FASHION BUG | |
| 450 WINKS LANE | |
| BENSALEM PA 19020-5893 | |

| ORDER DATE | 03/03/2005 |
| START SHIP / EARLIEST DELIVERY | 04/25/2005 |
| CANCEL DATE | 05/02/2005 |
| DELIVERY | 05/04/2005 |
| PAGE | 5 of 5 |

SEND TOP 2 WKS PRIOR TO DELIVER

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY NY , 10018
215-245-9100

TYPE:
RG - REGULAR
DUE: 03/09/05
FROM: C.S., INC.

| LINE | VENDOR STYLE | DEPT | CLASS | STYLE | COLOR CODE | COLOR | STYLE DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 05 | 084078 | 400 | 3021 | RL | | SAVORY SAGE | S/S KEYHOLE RHINESTONE TEE |

| SIZE | SPEC | SHIP | PACK | PRE | QTY | UNIT COST |
|---|---|---|---|---|---|---|
| 14/16W | 1 | | | | 302 | 4.60 |
| 18/20W | 3 | | | | 806 | 4.60 |
| 22/24W | 1 | | | | 604 | 4.60 |
| 26/28W | 1 | | | | 302 | 4.60 |
| 30/32W | 1 | | | | 302 | 4.60 |
| SUB TOTAL | 8 | 3 | 0 | | 2,416 | 11,115.60 |

FLAT 008 PC BUNDLE IN A POLYBAG
BUNDLE - 1- 3- 2- 1- 1
FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE
THIS LINE IS PACKED INDIVIDUALLY.
HANGTAGS PUR HNGTG # 0124974   5/02
DUE 03/09/2005 FROM C.S. INC.
GARMENT LABELS FB STAMP STRETCH   7/04
DUE 03/09/2005 FROM C.S. INC.

| | TOTALS | 30,240 | 139,104.00 |
|---|---|---|---|

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CSRROUTE and password CSRGUIDE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

| VENDOR NUMBER 68875641 | ORDER DATE 03/03/2005 | ROUTING DATE 04/25/2005 | SHIP DATE 05/02/2005 | CANCEL DATE 05/02/2005 | CHARGE DATE 05/04/2005 | PAGE L 1 of L 2 |
| --- | --- | --- | --- | --- | --- | --- |

**TERMS AND CONDITIONS** As used herein "Domestic Purchase Orders" shall refer to merchandise purchased other than through a foreign (non-U.S.) Letter of Credit. "Overseas Purchase Orders" shall mean merchandise purchased through a foreign (non-U.S.) Letter of Credit. This Purchase Order is subject to, and Vendor agrees to comply with, all of the provisions of Purchaser's "Corporate Routing Guide", as same may be amended from time to time, which provisions are incorporated herein by reference. In the event of any conflict between the provisions of this Purchase Order and the Corporate Routing Guide, the provisions of the Corporate Routing Guide shall prevail.

1. **DELIVERY** Time is of the essence in the contract, and if delivery of merchandise is not made in the quantities, at the time or in the manner specified, Purchaser reserves the right, without liability and at its option, and in addition to any other rights and remedies to (b) accept the merchandise with a renegotiated price and/or charge Vendor as set forth in Purchaser's Corporate Routing Guide and/or direct expedited routing of the merchandise. In the event Purchaser directs expedited routing of the merchandise, Vendor shall reduce the price of the merchandise by the difference in cost between expedited routing and the usual routing cost and shall include such reduction in the price of the merchandise on the invoice. Vendor shall be charged, and such costs incurred to correct any deviations from any instruction in Purchaser's Corporate Routing Guide. All such charges and chargebacks shall be deducted from any payments due Vendor, whether under this Purchase Order or otherwise. Merchandise shall be deemed delivered upon acceptance at designated location for delivery. (i.e., consolidator, distribution center, third party facility, steamship line or airline).

2. **SHIPPING INSTRUCTIONS** Shipping to be in accordance with instructions on face hereof and Corporate Routing Guide. Freight charges to be assessed as per Corporate Routing Guide.

3. **AUTHORIZATION** Purchaser will not be responsible for any merchandise delivered unless specifically authorized by written Purchase Order on this form.

4. **MODIFICATION OF ORDER** Modifications to this Order, or changes in the merchandise ordered, may only be authorized by issuance of this Purchase Order or a revised Purchase Order which incorporates new terms.

5. **PRICE** Vendor's prices shall be as set forth on face hereof, unless modified as provided herein. Vendor's price is subject to adjustment for discounts, allowances, and chargebacks imposed by Purchaser. Vendor will pay for all hangtags, tickets and labels supplied by Purchaser.

6. **INVOICES**

A. Domestic Purchase Orders. Each invoice must indicate where merchandise was shipped to and must be accompanied by executed copies of all shipping papers. Send itemized invoice directly to Merchandise Accounts Payable at the address specified in the Corporate Routing Guide. Each invoice must be accompanied by executed copies of all shipping papers and must show this Purchase Order Number.

B. Overseas Purchase Orders. All invoices must be written in the English language and must be accompanied by executed copies of all shipping papers. Vendor's invoices must state the components that material in the merchandise, the quantity by weight or percentage of each component material, which component material is in chief weight, the net weight per dozen of each size and all other data required by the laws of the United States of America and the regulations of the U.S. Bureau of Customs and Border Protection ("CBP").

7. **PLACE OF CONTRACT** This Purchase Order and any acceptance thereof shall constitute a contract governed by the laws of the state of the Purchaser's address set forth on the face of this Purchase Order.

8. **INSPECTION AND ACCEPTANCE, RETURN OF MERCHANDISE AND CANCELLATION** This Order is subject to approval of samples in accordance with requirements of Corporate Routing Guide. Merchandise is subject to Purchaser's inspection and approval within a reasonable time after delivery. Purchaser reserves the right to cancel this Order or any unfilled portion thereof, prior to or after shipment, if merchandise delivered differs in any sample or order, or is not as represented, or fails to conform to the requirements of this Purchase Order, the sample or all specifications, or fails to conform to any of the requirements of the Corporate Routing Guide, without limitation loss of profits and attorneys' fees in connection therewith, if Vendor shall refuse to this Purchase Order. In the event that merchandise is subject to a Return to Vendor authorization, Purchaser may dispose of said merchandise without any further liability to Vendor, including except for proceeds of sale (if any), less all costs incurred in storing, handling, and disposing of said merchandise. If Vendor has previously been paid, then Vendor shall, at Purchaser's option, reimburse or credit Purchaser all sums paid for such merchandise in addition to all costs incurred in storing, handling and disposing of said merchandise, including sums paid pursuant to this Purchase Order and pursuant to Quality Assurance Resolution guidelines. All disputes regarding Purchaser reserves the right to cancel this Purchase Order and/or to withhold payment. Purchaser may set off against amounts payable under this Order, and all other payments due Vendor. All present and future invoices due Vendor, All disputes regarding mining from this or any other transaction, whether or not related to each other. Vendor agrees that any credit balance will be paid in cash to Purchaser upon written request. A Domestic Purchase Orders. Payment shall be made by Purchaser in accordance with the terms set forth on the face hereof. All dating begins at the date of acceptance of the merchandise by Purchaser. On all E.O.M. datings, merchandise accepted after the 25th of any month shall be payable as if received in the following month. Invoices shall be mailed on the same day merchandise is shipped. B. Overseas Purchase Orders. As per Foreign Letter of Credit.

10. **PATENTS, TRADEMARKS, COPYRIGHTS** Vendor represents that the purchase evidenced by this Purchase Orders is subject of or use of the merchandise purchased by customers do not infringe any patent, trademark, copyright or any other intellectual property rights. In the event that the merchandise is the subject of legal action against Purchaser by reason of patent, trademark or copyright infringement or similar claims, Vendor shall indemnify and hold harmless Purchaser from any and all liability by reason of such infringement and shall assume all costs and expenses, including attorneys' fees, in connection therewith. If Purchaser is directed that any of its trademarks or price tickets return remaining merchandise at Vendor's expense. In addition, if Purchaser the cost of said returned merchandise, in addition to any expenses, losses, costs and damages, including loss of profits and attorneys' fees, are to be affixed to the merchandise, such permission is expressly limited to the merchandise sold pursuant to this Purchase Order. Vendor may not sell or dispose of any merchandise bearing Purchaser's trademarks or price incurred by Purchaser related to said infringement or to the return of merchandise due Vendor for such sums. If Purchaser has directed that any of its trademarks or price tickets.

11. **INDEMNITY** In accepting this Order, Vendor agrees that it will indemnify, save harmless and defend Purchaser, and those for whom Purchaser is acting as agent, from all liability, loss, damage to property or injury to persons arising in any manner out of or incident to the performance of this Purchase Order, or the sale and use of the merchandise by customers.

12. **VENDOR'S WARRANTIES.** Vendor hereby warrants that all of the merchandise furnished shall be of merchantable quality and fit for Purchaser's purposes and that it shall conform to Purchaser's specifications and Vendor's

**IMPORTANT NOTICE TO ALL VENDORS:** Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and condition specified on the terms and condition attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COMROUTE using the ID CSIROUTE and password CSIGUIDE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

VENDOR # 68/87541 | PRINTED 03/03/2005 | CONFIRMED 04/25/2005 | ESTIMATED SHIP 05/02/2005 | DELIVERY 05/04/2005 | PAGE L2 of L2

representations, affirmations, promises, descriptions, samples or models forming the inducement to enter this contract. Vendor warrants that all merchandise shipped under this Order is not misbranded or falsely advertised and complies with all United States laws, rules, regulations and requirements, including without limitation, the country of origin marking requirements of Section 304 of the Tariff Act of 1930, as amended, the Lanham Act, the Textile Fiber Products Identification Act, the Wool Products Labeling Act, the Hazardous Substances Labeling Act, the Flammable Fabrics Act, the Federal Trade Commission Act, the country or where the labeling regulations issued pursuant thereto, FTC Guidelines, Trade Practice Rules and Regulations and all amendment thereto, and any other applicable laws, rules and regulations. Vendor hereby represents that the merchandise was not produced or manufactured in whole or in part by child, convict or forced labor. Vendor represents that the merchandise was manufactured, including without limitation laws and prohibitions governing the working conditions, wages and minimum age of work force. In addition to the other guaranties and warranties contained in this paragraph, the warranties of the Uniform Commercial Code are specifically incorporated herein. Vendor shall be liable for all direct, consequential, incidental and any other damages permitted by the Uniform Commercial Code arising from any breach of warranty or of any of the other terms and conditions in this Order. Vendor also warrants that all labeling, including without limitation country of origin and fiber content labeling, invoices, declarations, affidavits, letters, papers or other statements, written or oral, pertaining to all merchandise purchased are complete and contain no material omissions or fraudulent or false information in violation of the United States Tariff Act of 1930, as amended and any other applicable law. Vendor warrants that the country of origin noted on this Purchase Order, on all documentation (including but not limited to the Country of Origin Declaration(s)) accompanying each shipment and on the merchandise is the true and correct country of origin of the merchandise purchased on material omissions or fraudulent or false information and that CBP denies entry or assesses any claim for penalty or liquidated damages on the grounds of an incorrect origin declaration or incomplete or inaccurate country of origin information, Vendor shall be liable for less thereof as may arise in the event that the origin reflected on this Purchase Order or any origin declaration or other documentation was determined to be incorrect, or in the event be necessary to validate the declared country of origin of the merchandise, CBP owes Vendor, Vendor agrees to indemnify Purchaser, and all of its affiliates, from any and all liability whether at law or by U.S. law or any other applicable law. Vendor agrees to supply all documentation, including but not limited to production records, which may shall be entitled, at its discretion, without prejudice, to withhold payment to the Vendor for consumption of the merchandise into the U.S. The purchase is expressly conditioned and subject to damages, including without limitation loss of profits and attorneys' fees in connection with any sales in the event that against amounts payable under this Purchase Order and all other payments due to Vendor, and/or be supplied by that CBP denies entry or assesses any claim for penalty or liquidated damages on the grounds of an incorrect origin declaration or other documentation was determined to be incorrect, or in the event Vendor and if deemed necessary by Purchaser together with copies of the commercial invoices and declarations as required by U.S. regulations, same will be supplied by may be amended from time to time. Vendor further agrees to expedite herein by reference and Vendor shall abide by Purchaser's Country of Origin Declaration(s) is required by U.S. regulation. In all instances where such declarations are required by U.S. regulations, same will be supplied by represents, warrants and agrees; that: (i) the information set forth in the Vendor's Production Report on file with Purchaser is true, accurate and complete in all respects, (ii) it shall only accept consumption of the merchandise factory that Purchaser may approve of in writing in advance of manufacture, and the factory of Vendor shall not be changed without Purchaser's prior written approval and verification of the production facility of any new discretion and subject to change; that: (i) it will not subcontract the manufacture of the merchandise without the prior written approval of the factory or factories where the merchandise is the importer of record, Vendor any penalties or liquidated damages assessed by Purchaser by reference and/or to withhold payment to the Vendor and to actual and consequential damages including attorneys' fees in connection with such breach and and (ii) it has monitored and continues to monitor and ensure full compliance with the Fair Labor Standards Act, necessary steps to protect the security of the merchandise against the introduction of the contents and/or to ensure full compliance with the Fair Labor Standards Act, and any steps to protect the security of the merchandise against the introduction of weapons of any nature to merchandise prior to Purchaser's acceptance of such at Purchaser's expense may, nonetheless, provide to cancel this order or any part thereof so as to ensure full compliance with the Fair Labor Standards Act, Vendor shall take all merchandise as per F.O.B. terms of sale. Vendor shall be liable for loss or damage of any nature to merchandise prior to Purchaser's acceptance of such

13. RISK OF LOSS OR DAMAGE TO MERCHANDISE A. Domestic Purchase Orders. Vendor shall be liable for loss or damage of any nature to merchandise prior to Purchaser's acceptance of such merchandise as per F.O.B. terms of sale.   B. Overseas Purchase Orders. Vendor shall be responsible for timely procuring and providing to Purchaser all necessary export/import licenses, certificates of

14. EXPORT/IMPORT DOCUMENTATION Vendor shall be responsible for timely procuring and providing to Purchaser all necessary export/import licenses, certificates of origin, documentation, forms statement and information appropriate and/or agreed to in writing. Vendor shall be responsible for timely procuring and providing to Purchaser all necessary export/import licenses, certificates of visa accompanying wearing apparel exported to Purchaser is in the form required by those countries from the customs territory of the United States. Vendor agrees that any quota category or categories reflected thereon accurately describe the exported merchandise. Any denial of entry by the CBP, invalid visa, lack of visa, or the failure of a visa to accurately reflect the applicable quota category or categories reflected thereon accurately describe the exported merchandise. Any denial of entry by the CBP, invalid visa, lack of visa, or the failure of a visa to accurately reflect the applicable quota without limitation loss of profits and attorneys' fees in connection with such breach and any penalties or liquidated damages assessed by or paid to the CBP. Requirements pertaining to the Country of Origin Declaration are contained in Section 12.

15. ENTIRE AGREEMENT The terms and conditions of this Purchase Order shall be deemed to be accepted by Vendor upon Vendor's shipment of merchandise set forth on the face hereof, or upon Vendor's acceptance in any other manner provided by the Uniform Commercial Code including but not limited to Sections 2-201 and 2-206 thereof. This contract and Purchaser's Corporate Routing Guide, as amended from time to time, constitute the entire pertaining to the parties. The terms and conditions hereof cannot be superseded by those contained in any sales contract, confirmation, acknowledgment, sales agreement, invoice or other such document sent by Vendor unless in writing signed by a duly authorized representative of Purchaser. Neither Purchaser's acceptance of nor payment for merchandise and services, nor any other act of modification, termination or waiver shall be binding on Purchaser unless in writing signed by a duly authorized representative of Purchaser. Neither Purchaser's acceptance of nor payment for merchandise and services, nor any other act of modification, termination or waiver shall be binding on Purchaser unless in modifications to the Overseas Purchase Order must be made by agreed upon amendments to the Foreign Letter of Credit unless such requirements is waived by Purchaser. This Purchase Order may not be assigned or transferred without the prior written consent of the Purchaser.

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE) using the ID CHECKOUTS and password CHGOUIDE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders on the same day and will apply to all such orders.

1 of 1

****************************************************
****************************************************
****************************************************
****************************************************

END OF VENDOR ****************************************
END OF VENDOR ****************************************
END OF VENDOR ****************************************
END OF VENDOR ****************************************
END OF VENDOR ****************************************
END OF VENDOR ****************************************
END OF VENDOR ****************************************
END OF VENDOR ****************************************
END OF VENDOR ****************************************
END OF VENDOR ****************************************
END OF VENDOR ****************************************
END OF VENDOR ****************************************

TOTALS

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CSROUTE and password CSROUTE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

**CONTRACT NUMBER:** 9846213    **PAGE 1 of 2**

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM          PA 19020-5993

GREAT WHITE BEAR LLC
1450 BROADWAY
SUITE 26
NEW YORK NY, 10018

Dates: 05/11/2005   09/26/2005   10/03/2005   10/05/2005

FASHION BUG
MERCHANDISE ACCOUNTS PAYABLE
P.O. BOX 1067
BENSALEM          PA 19020-5993

Net 60 days + 3% Discount
PLUS 4.00% - ALLOWANCES
TERMS INCLUDE AN ADDITIONAL 2.0%
ALLOWANCE FOR WAREHOUSE PROCESSING.
FOB GRNCST/MWHRSH COLLCT/100% CHGBK

SEND TOP 2 WKS PRIOR TO DELIVER

F B DISTRO INC
1901 S HWY 240 EAST
GREENCASTLE IN
46135

TRIANGLE TRANSPORT
84 HARBOR DRIVE, BLDG. 1
JERSEY CITY NJ 07305

TYPE:          WILL SHIP TO: GREAT WHITE BEAR
RG - REGULAR                 1450 BROADWAY
DUE:                         NY   , 10018
05/13/05                     NY
FROM: C.S., INC.    215-245-9100

REALLY RED    R4
400   2401   081070   12211

SNOWFLACK TRIM ZIP HOODY

| Size | Qty |
|------|-----|
| 14/16W | 1 | 1,303 | 13. |
| 18/20W | 2 | 2,606 | 13. |
| 22/24W | 2 | 2,606 | 13. |
| 26/28W | 2 | 2,606 | 13. |
| 30/32W | 1 | 1,303 | 13. |

SUB TOTAL    8   3   0   10,424    135,512/

FLAT 008 PC BUNDLE IN A POLYBAG
BUNDLE - 1- 2- 2- 2- 1
FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE
THIS LINE IS PACKED INDIVIDUALLY.
HANGTAGS HOLIDAY SNOWFLAKE 5/05
DUE 05/13/2005 FROM C.S. INC.
GARMENT LABELS FB TPSW WN #128769 7/7
DUE 05/13/2005 FROM C.S. INC.

01   81070

**CONTINUED ON NEXT PAGE**

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CSROUTE and password CSROUTE20) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provide of the Corporate Routing Guide shall prevail. Orders are net of terms and conditions will be sent with invoice...

PAGE 2 of 2

**WILL SHIP TO:** GREAT WHITE BEAR
1450 BROADWAY
NY NY , 10018
215-245-9100

TYPE:
RG - REGULAR
DUE: 05/13/05
FROM: C.S., INC.

**VENDOR NUMBER:** 9846213

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM      PA 19020-5693

DATE: 05/11/2005

COMP/SHIP 09/26/2005    CANCEL 10/03/2005    DELIVER 10/05/2005

SEND TOP 2 WKS PRIOR TO DELIVER

| LINE | VENDOR STYLE | DEPT | CLASS | STYLE | SIZE SCALE | COLOR CODE | COLOR | STYLE DESCRIPTION | SIZE | STK/PACK MIN | STK/PACK UNITS | UNIT COST | EXT COST |
|------|--------------|------|-------|-------|------------|------------|-------|-------------------|------|--------------|----------------|-----------|----------|
| 02 | 81070 | 400 | 2401 | 081070 | 1X | | BLACK | SNOWFLAKE TRIM ZIP HOODY | 14/16W | 1 | 945 | 13.00 | 13.00 |
| | | | | | | | | | 18/20W | 2 | 1,880 | | 13.00 |
| | | | | | | | | | 22/24W | 2 | 1,880 | | 13.00 |
| | | | | | | | | | 26/28W | 2 | 1,880 | | 13.00 |
| | | | | | | | | | 30/32W | 1 | 945 | | 13.00 |
| | | | | | | | | | | 8  3  0 | 7,560 | | 98,280.00 |

SUB TOTAL

FLAT 008 PC BUNDLE IN A POLYBAG
BUNDLE - 1- 2- 2- 2- 1
FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE
THIS LINE IS PACKED INDIVIDUALLY.
HANGTAGS HOLIDAY SNOWFLAKE 5/05
DUE 05/13/2005 FROM C.S. INC.
GARMENT LABELS FB TPSW WVN #128769 7/7
DUE 05/13/2005 FROM C.S. INC.

**TOTALS**    17,984    233,792.00

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMINGCOM/ROUTE using the ID CHKROUTE and password CSKROUTE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail.  Only one set of terms and conditions will be sent with matching number series ...

| PO NUMBER | PRINTED | | CANCEL | DELIVER | | PAGE |
|---|---|---|---|---|---|---|
| 9254596 | 07/14/2005 | | 08/01/2005 | 08/03/2005 | | 1 of 2 |

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM        PA 19020-5893

FASHION BUG
MERCHANDISE ACCOUNTS PAYABLE
P.O. BOX 1007
BENSALEM        PA 19020-5893

F B DISTRO INC
1901 S HWY 240 EAST
GREENCASTLE  IN
46135

GREAT WHITE BEAR LLC
SUITE 26
1450 BROADWAY
NEW YORK, NY, 10018

Net 60 days + 3% Discount
PLUS 4.00% - ALLOWANCES
TERMS INCLUDE AN   ADDITIONAL 2.0%
ALLOWANCE FOR WAREHOUSE PROCESSING,
FOB GRNCST/WHMRSH COLLCT;110% CHGBK

TRIANGLE TRANSPORT
84 HARBOR DRIVE, BLDG. 1
JERSEY CITY  NJ 07305

SEND TOP 2 WKS PRIOR TO DELIVER

WILL SHIP TO:GREAT WHITE BEAR
1450 BROADWAY
NY   , 10018
NY
TYPE:
RG = REGULAR
DUE:
04/19/05
FROM: C.S.  INC.    215-245-9100

| STYLE NUMBER | STYLE | DEPT | CLASS | STYLE CODE | COLOR CODE | COLOR | 19 MERCHANDISE DESCRIPTION | SIZE | | ORDER QTY | PREPACK QTY | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | 400 | 2841 | | 081079 | QA | SKYWALK BLUE | KNIT/WOVEN STRIPE 8/4 | | | | | |
| | | | | | | | | 14/16W | 1 | 1,469 | | 8.50 |
| | | | | | | | | 18/20W | 2 | 2,938 | | 8.50 |
| | | | | | | | | 22/24W | 2 | 2,938 | | 8.50 |
| | | | | | | | | 26/28W | 2 | 2,938 | | 8.50 |
| | | | | | | | | 30/32W | 1 | 1,469 | | 8.50 |
| | | | | | | | | | 8     3 | — | 0 | |
| | | | | | | | | | | 11,752 | | |
| | | | | | | | SUB TOTAL | | | | | 99,892.00 |
| | | | | | | | FLAT 008 PO BUNDLE IN A POLYBAG | | | | | |
| | | | | | | | BUNDLE - 1- 2- 2- 2- 1 | | | | | |
| | | | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | | |
| | | | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | | |
| | | | | | | | GARMENT LABELS FB TPSW WWN #128769 7/7 | | | | | |
| | | | | | | | DUE 04/19/2005 FROM C.S. INC. | | | | | |

CONTINUED ON NEXT PAGE

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on this terms and conditions specified on the Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/RGOUTS using the ID CSROUT26 and password CSROUID26) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail.  Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

**PO NUMBER** 92544556  **PRINTED** 07/14/2005  **DELIVERY DATE** 07/04/2005  **CANCEL DATE** 08/01/2005  **REORDER DATE** 08/03/2005  **PAGE** 2 of 2

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM        PA 19020-5983

SEND TOP 2 WKS PRIOR TO DELIVER

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY    NY , 10018
TYPE:
RG - REGULAR
DUE: 04/19/05
FROM: C.S. INC.   215-245-9100

| LINE | VENDOR STYLE | DEPT | CLASS | STYLE | COLOR CODE | COLOR | STYLE/DESCRIPTION | SIZE | SHIP PACK | QTY | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 400 | 2841 | 081079 | 1X | BLACK | KNIT/WOVEN STRIPE 3/4 | 14/16W 1 | | 954 | 8.50 |
| | | | | | | | | 18/20W 2 | | 1,908 | 8.50 |
| | | | | | | | | 22/24W 2 | | 1,908 | 8.50 |
| | | | | | | | | 26/28W 2 | | 1,908 | 8.50 |
| | | | | | | | | 30/32W 1 | | 954 | 8.50 |
| | | | | | | | SUB TOTAL | 8 | 3    0 | 7,632 | 64,872.00 |
| | | | | | | | FLAT 008 PC BUNDLE IN A POLYBAG | | | | |
| | | | | | | | BUNDLE - 1- 2- 2- 2- 1 | | | | |
| | | | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | |
| | | | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | |
| | | | | | | | GARMENT LABELS FB TPSW WN #128769 7/7 | | | | |
| | | | | | | | DUE 04/19/2005 FROM C.S. INC. | | | | |
| 03 | 400 | 2841 | 081079 | YO | CRUDE BROWN | KNIT/WOVEN STRIPE 3/4 | 14/16W 1 | | 723 | 8.50 |
| | | | | | | | | 18/20W 2 | | 1,446 | 8.50 |
| | | | | | | | | 22/24W 2 | | 1,446 | 8.50 |
| | | | | | | | | 26/28W 2 | | 1,446 | 8.50 |
| | | | | | | | | 30/32W 1 | | 723 | 8.50 |
| | | | | | | | SUB TOTAL | 8 | 3    0 | 5,784 | 49,164.00 |
| | | | | | | | FLAT 008 PC BUNDLE IN A POLYBAG | | | | |
| | | | | | | | BUNDLE - 1- 2- 2- 2- 1 | | | | |
| | | | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | |
| | | | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | |
| | | | | | | | GARMENT LABELS FB TPSW WN #128769 7/7 | | | | |
| | | | | | | | DUE 04/19/2005 FROM C.S. INC. | | | | |

**TOTALS**        25,168    213,928.00

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and mail deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CSEROUTE and password CSEGUIDE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of Terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

| PO NUMBER | PRINTED | CANCEL ORDER | SHIP CANCEL | DELIVERY | PAGE |
|---|---|---|---|---|---|
| 92544566 | 07/14/2005 | 07/04/2005 | 08/01/2005 | 08/03/2005 | L1 of L2 |

**TERMS AND CONDITIONS:** As used herein "Domestic Purchase Orders" shall refer to merchandise purchased other than through a foreign (non-U.S.) Letter of Credit. "Overseas Purchase Orders" shall mean merchandise purchased through a foreign (non-U.S.) Letter of Credit. This Purchase Order is subject to, and Vendor agrees to comply with, all of the provisions of Purchaser's "Corporate Routing Guide", as same may be amended from time to time, which provisions are incorporated herein by reference. In the event of any conflict between the provisions of this Purchase Order and the Corporate Routing Guide, the provisions of the Corporate Routing Guide shall prevail. The provisions of the Purchase Order on the face hereof are incorporated herein by reference.

1. **DELIVERY:** Time is of the essence in this contract, and if delivery of merchandise is not made in the quantities, at the time or in the manner specified, Purchaser reserves the right, without liability and at its option, and in addition to any other rights and remedies to (a) reject the merchandise and cancel this Order or (b) accept the merchandise with a renegotiated price and/or change Vendor as set forth in Purchaser's Corporate Routing Guide and/or direct expedited routing of the merchandise. In the event Purchaser directs expedited routing of the merchandise, Vendor shall reduce the price of the merchandise by the difference in cost between expedited routing and the usual routing cost and shall include such reduction in the price of the merchandise on the invoice. Vendor shall be responsible for all costs incurred to correct any deviations from any instructions in Purchaser's Corporate Routing Guide. All such charges and changes shall be deducted from any payments due Vendor, whether under this Purchase Order or otherwise. Merchandise shall be deemed delivered upon acceptance at designated location for delivery, (i.e., consolidator, distribution center, third party facility, steamship line or airline).

2. **SHIPPING INSTRUCTIONS:** Shipping to be in accordance with instructions on face hereof and Corporate Routing Guide.

3. **AUTHORIZATION:** Purchaser will not be responsible for any merchandise delivered unless specifically authorized by written Purchase Order on this form.

4. **MODIFICATION OF ORDER:** Modifications to this Order, or changes in the merchandise ordered, may only be authorized by issuance of this Purchase Order which incorporates new terms.

5. **PRICE:** Vendor's prices shall be as set forth on face hereof, unless modified as provided herein. Vendor's price is subject to adjustment for discounts, allowances, and chargebacks imposed by Purchaser. Vendor will pay for all haulage, tickets and labels supplied by Purchaser.

6. **INVOICES**

A. **Domestic Purchase Orders.** Each invoice must indicate where merchandise was shipped to and must be accompanied by executed copies of all shipping papers. Send itemized invoices directly to Merchandise Accounts Payable at the address specified in the Corporate Routing Guide. Each invoice must be accompanied by executed copies of all shipping papers and must show that Purchase Order Number.

B. **Overseas Purchase Orders.** All invoices must be written in the English language and the Vendor's invoices must specify the country of origin, Purchase Order Number, the style shown on Purchase Order and quantities shipped. Vendor's invoices must state the component material in the merchandise, the quantity by weight or percentage of each component material, which component material is in chief weight, per dozen of each size and all other data required by the laws of the United States of America and the laws of Purchaser, as the case may be. As per requirements of the U.S. Bureau of Customs and Border Protection ("CBP").

7. **LETTER OF CONTRACT ACCEPTANCE.** Vendor's acceptance of this Order or (b) shipment of merchandise governed by the laws of the state of the Purchase Order.

8. **INSPECTION AND ACCEPTANCE.** Purchaser's inspection and/or approval within a reasonable time after delivery. However, this Order is subject to approval of samples in accordance with requirements of Corporate Routing Guide. Merchandise is subject to Purchaser's inspection and/or approval within a reasonable time after delivery. Notwithstanding any such inspection, test or approval, Purchaser reserves the right to cancel this Order or any unfilled portion thereof, prior to or after shipment, if merchandise delivered differs from sample or order, or is not as represented, or fails to conform to the requirements of this Purchase Order, the sample or all laws or Purchaser fails to continue to any of the requirements of the Corporate Routing Guide. Purchaser may, in addition to all other remedies, return merchandise at Vendor's expense or hold same subject to agreement on price modifications. Vendor shall also be liable for all actual and consequential damages, including without limitation loss of profits and attorneys' fees in connection therewith. If Vendor shall refuse to issue a Return to Vendor authorization, Purchaser may dispose of, return or continue without any further liability to Vendor, paid for merchandise which is not as ordered, but not returned to Vendor, shall be resolved as per Quality Assurance Resolution Notice set forth in Corporate Routing Guide. Vendor may take said credit against all other current or future invoices from Vendor. All disputes regarding merchandise noted for quality assurance reasons.

9. **PAYMENT.** Vendor is conditioned upon CBP and full release for consumption of the merchandise into the U.S. If the merchandise has been previously been paid, then Vendor shall, at Purchaser's option, reimburse Purchaser or credit Purchaser all sums paid for merchandise which is not released for consumption into the U.S. Purchaser reserves the right to cancel this Purchase Order or any portion hereof.

10. **PATENTS, TRADEMARKS, COPYRIGHTS.** Vendor represents that the purchase evidenced by this Purchase Order and all against amounts payable under this Purchase Order, and all other payments to this Vendor, all present and future claims by Purchaser arising from this or any other transaction, whether or not related to such other. Vendor agrees that any credit balance will be paid in cash to Purchaser upon written request. A Domestic Purchase Orders. Payment shall be made by Purchaser in accordance with the following month. Invoices shall be mailed on the same day merchandise is shipped. B. Overseas Purchase Orders. On all E.O.M. dating, merchandise accepted after the 20th of any month shall be payable on the following month. Invoices shall be mailed on the same day merchandise is shipped. B. Overseas Purchase Orders. As per Foreign Letter of Credit.

11. **INDEMNITY.** In accepting this Order, Vendor agrees that it will indemnify, save harmless and defend Purchaser, and those for whom Purchaser is acting as agent, from all liability, loss, damage or property or injury to persons infringe any patent, trademark, copyright or other intellectual property rights. In the event that the merchandise is the subject of legal action alleging infringement by customer or use of the merchandise purchased by customer do not claims, Vendor shall indemnify and hold Purchaser harmless from any and all liability by reason of such infringement and shall assume all costs and expenses, including loss of profits and attorneys' fees, return remaining merchandise at Vendor's expense. Vendor shall reimburse Purchaser the cost of said returned merchandise, in addition to any expenses, losses, costs and damages, including loss of profits and attorneys' fees, are to be affixed to the merchandise, such permission is expressly limited to the merchandise sold pursuant to this Purchase Order. Vendor shall not sell or dispose of any merchandise bearing Purchaser's trademarks or price tickets, including merchandise improperly or rejected by Purchaser. All such trademarks and price tickets must be removed prior to disposal by Vendor.

12. **VENDOR'S WARRANTIES.** Vendor hereby warrants that all of the merchandise furnished shall be of merchantable quality and fit for Purchaser's purposes and that it shall conform to Purchaser's specifications and Vendor's arising in any manner out of or incident to the performance of this Purchase Order.

IMPORTANT NOTICES TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMINGCHARGROUP) using the 3D CHECKOUT3 and password CHKOUER3) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

L 2 of L2

representations, affirmations, promises, descriptions, samples or models forming the inducement to enter this contract. Vendor warrants that all merchandise shipped under this Order is not misbranded or falsely advertised and complies with all United States laws, rules, regulations and requirements, including without limitation, the country of origin marking requirements of Section 304 of the Tariff Act of 1930, as amended, the Lanham Act, the Textile Fiber Products Identification Act, the Fur Products Labeling Act, the Wool Products Act, the Hazardous Substances Labeling Act, the Flammable Fabrics Act, the Food Drug & Cosmetics Act, the Federal Trade Commission Act, including the care labeling regulations issued pursuant thereto, FTC Guidelines, Trade Practice Rules and Regulations and all amendment thereto, and any other applicable laws, rules and regulations. Vendor hereby represents that the merchandise was not produced or manufactured in whole or in part by child, convict or forced labor. Vendor represents that the merchandise was manufactured in strict compliance with all applicable laws and prohibitions of the United States, including without limitation laws and prohibitions governing the working conditions, wages and minimum age of work force. In addition to the other guaranties and warranties contained in this paragraph, the warranties of the Uniform Commercial Code are specifically incorporated herein. Vendor shall be liable for all direct, consequential, incidental and any other damages permitted by the Uniform Commercial Code arising from any breach of warranty or of any of the other terms and conditions in this Order...

...

13. RISK OF LOSS OR DAMAGE TO MERCHANDISE A. Domestic Purchase Orders. Vendor shall be liable for loss or damage of any nature to merchandise shipped or otherwise until such merchandise has been accepted at Purchaser's warehouse or other designated point...

14. EXPORT/IMPORT DOCUMENTATION  Unless otherwise specifically agreed to in writing, Vendor shall be responsible for timely processing and providing to Purchaser all necessary export/import licenses, certificates of origin, documentation, forms statement and information appropriate and/or necessary for importation into and full compliance with the laws of the United States...

15. ENTIRE AGREEMENT  The terms and conditions of this Purchase Order shall be deemed to be accepted by Vendor upon Vendor's shipment of merchandise as set forth on the face hereof, or upon Vendor's acceptance in any other manner provided by the Uniform Commercial Code including but not limited to Section 2-201 and 2-206 thereof. This contract and Purchaser's Corporate Routing Guide, as amended from time to time, contains the entire agreement between the parties. The terms and conditions hereof cannot be superseded by those contained in any sales contract, confirmation, acknowledgment, invoice or other form...

**IMPORTANT NOTICE TO ALL VENDORS:** Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMINGCOM/ROUTE using the ID CSKROUT83 and password CSKGUIDE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

1 of 1

************ END OF VENDOR ************
************ END OF VENDOR ************
************ END OF VENDOR ************
************ END OF VENDOR ************
************ END OF VENDOR ************
************ END OF VENDOR ************
************ END OF VENDOR ************
************ END OF VENDOR ************
************ END OF VENDOR ************
************ END OF VENDOR ************
************ END OF VENDOR ************
************ END OF VENDOR ************

TOTALS

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CHKOUT2 and password CHKGUIDE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

| PO NUMBER | VENDOR NUMBER | PRINTED | DEPT | | | | | |
|---|---|---|---|---|---|---|---|---|
| 9254566 | | 03/15/2005 | | | | | | |

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM      PA 19020-5693

**SHIP TO:**
GREAT WHITE BEAR LLC
1450 BROADWAY
SUITE 25
NEW YORK, NY, 10018

| LINE | VENDOR STYLE | ITEM/CLASS | STYLE | COLOR CODE | COLOR | DESCRIPTION |
|---|---|---|---|---|---|---|
| 01 | 400 | 2841 | 081079 | GA | SKYWALKBLUE | KNIT/WOVEN STRIPE L/S |

12211

| ORDER DATE | CANCEL DATE | | APPROVER | | |
|---|---|---|---|---|---|
| 07/04/2005 | 07/11/2005 | | 07/13/2005 | | 1 of 2 |

FASHION BUG
MERCHANDISE ACCOUNTS PAYABLE
P.O. BOX 1067
BENSALEM      PA 19020-5693

Net 60 days + 3% Discount
PLUS 4.00% - ALLOWANCES
TERMS INCLUDE AN  ADDITIONAL  2.0%
ALLOWANCE FOR WAREHOUSE PROCESSING.
FOB GRNCSTWHMRSH COLLCT/100% CHGBK

SEND TOP 2 WKS PRIOR TO DELIVER

F B DISTRO INC
1501 S HWY 240 EAST
GREENCASTLE IN
46135

TRIANGLE TRANSPORT
84 HARBOR DRIVE, BLDG. 1
JERSEY CITY   NJ 07305

TYPE:
RG - REGULAR
DUE:
04/19/05
FROM: C.S.  INC.   215-245-9100

WILL SHIP TO - GREAT WHITE BEAR
1450 BROADWAY
NY
NY  , 10018

| SIZE | | ORDER UNITS | TOTAL UNITS | UNIT COST |
|---|---|---|---|---|
| 14/16W | 1 | 1,469 | | 8.50 |
| 18/20W | 2 | 2,938 | | 8.50 |
| 22/24W | 2 | 2,938 | | 8.50 |
| 26/28W | 2 | 2,938 | | 8.50 |
| 30/32W | 1 | 1,469 | | 8.50 |
| | 8         3     0 | 11,762 | | 99,892.00 |

SUB TOTAL

FLAT 008 PC BUNDLE IN A POLYBAG
BUNDLE - 1 - 2 - 2 - 2 - 1
FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE
THIS LINE IS PACKED INDIVIDUALLY.
GARMENT LABELS FB TPSW WWN #128769 7/7
DUE 04/19/2005 FROM C.S. INC.

**CONTINUED ON NEXT PAGE**

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the 2D CHKOUT3 and password CHKOUT3Q) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail.  Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

PO NUMBER: 9254656

VENDOR: CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM    PA 19020-5693

ENTERED: 03/15/2005
CANCEL: 07/04/2005
DELIVER: 07/11/2005
ORDER DATE: 07/13/2005    PAGE 2 of 2

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY    NY , 10018
215-245-9100

TYPE:
RG - REGULAR
DUE: 04/19/05
FROM: C.S. INC.

SEND TOP 2 WKS PRIOR TO DELIVER

| LINE NO. | VENDOR STYLE | DEPT CLASS | STYLE | COLOR CODE | COLOR | STYLE DESCRIPTION | SIZE | SUB PACK QTY BY PACK TYPE | QTY | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 400 | 2841 | 081079 | 1X | BLACK | KNIT/WOVEN STRIPE L/S | 14/16W | 1 | 954 | 8.50 |
| | | | | | | | 18/20W | 2 | 1,908 | 8.50 |
| | | | | | | | 22/24W | 2 | 1,908 | 8.50 |
| | | | | | | | 26/28W | 2 | 1,908 | 8.50 |
| | | | | | | | 30/32W | 1 | 954 | 8.50 |
| | | | | | SUB TOTAL | | 8    3    0 | 7,632 | 64,872.00 |
| | | | | | FLAT 008 PC BUNDLE IN A POLYBAG | | | | |
| | | | | | BUNDLE - 1- 2- 2- 2- 1 | | | | |
| | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | |
| | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | |
| | | | | | GARMENT LABELS FB TPSW WVN #128769 7/7 | | | | |
| | | | | | DUE 04/19/2005 FROM C.S. INC. | | | | |
| 03 | 400 | 2841 | 081079 | CA | COFFEE BEAN | KNIT/WOVEN STRIPE L/S | 14/16W | 1 | 723 | 8.50 |
| | | | | | | | 18/20W | 2 | 1,446 | 8.50 |
| | | | | | | | 22/24W | 2 | 1,446 | 8.50 |
| | | | | | | | 26/28W | 2 | 1,446 | 8.50 |
| | | | | | | | 30/32W | 1 | 723 | 8.50 |
| | | | | | SUB TOTAL | | 8    3    0 | 5,784 | 49,164.00 |
| | | | | | FLAT 008 PC BUNDLE IN A POLYBAG | | | | |
| | | | | | BUNDLE - 1- 2- 2- 2- 1 | | | | |
| | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | |
| | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | |
| | | | | | GARMENT LABELS FB TPSW WVN #128769 7/7 | | | | |
| | | | | | DUE 04/18/2005 FROM C.S. INC. | | | | |
| | | | | | TOTALS | | | 26,168 | 213,928.00 |

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agreed to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CSRROUTE and password CSRGUIDE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

Case 2:06-cv-13358-RMB-FM   Document 57-10   Filed 04/18/2008   Page 43 of 48

**TERMS AND CONDITIONS:** As used herein "Domestic Purchase Orders" shall refer to merchandise purchased other than through a Foreign (non-U.S.) Letter of Credit; "Overseas Purchase Orders" shall mean merchandise purchased through a Foreign (non-U.S.) Letter of Credit. This Purchase Order is subject to, and Vendor agrees to comply with, all of the provisions of Purchaser's "Corporate Routing Guide", as same may be amended from time to time, which provisions are incorporated herein by reference. In the event of any conflict between the provisions of this Purchase Order and the Corporate Routing Guide, the provisions of the Corporate Routing Guide shall prevail. The provisions of the Purchase Order on the face hereof are incorporated herein by reference.

**1.DELIVERY** Time is of the essence in this contract, and if delivery of merchandise is not made in the quantities, at the time or in the manner specified, Purchaser reserves the right, without liability and at its option, and in addition to any other rights and remedies to (a) reject the merchandise and cancel this Order or (b) accept the merchandise with a renegotiated price and/or charge Vendor as set forth in Purchaser's Corporate Routing Guide and/or direct expedited routing of the merchandise. In the event Purchaser directs expedited routing of the merchandise, Vendor shall reduce the price of the merchandise by the difference in cost between expedited routing and the usual routing cost and shall include such reduction in the price of the merchandise on the invoice. Vendor shall be responsible for all costs incurred to correct any deviations from any instructions in Purchaser's Corporate Routing Guide, (i.e., consolidation, distribution center, third party facility, steamship line or airline). Merchandise shall be deemed delivered upon acceptance at designated location for delivery.

**2.SHIPPING INSTRUCTIONS** Shipping to be in accordance with instructions on face hereof and Corporate Routing Guide. Freight charges to be assessed as per Corporate Routing Guide.

**3.AUTHORIZATION** Purchaser will not be responsible for any merchandise delivered unless specifically authorized by written Purchase Order on this form.

**4.MODIFICATION OF ORDER** Modifications to this Order, or changes in the merchandise ordered, may only be authorized by issuance by Purchaser of new or revised Purchase Order which incorporates new terms.

**5.PRICE** Vendor's prices shall be as set forth on face hereof, unless modified as provided herein. Vendor's price is subject to adjustment for discounts, allowance, and chargebacks imposed by Purchaser. Vendor will pay for all hang-tags, tickets and labels supplied by Purchaser.

**6.INVOICES**

A. **Domestic Purchase Orders.** Each invoice must indicate where merchandise was shipped to and must be accompanied by executed copies of all shipping papers. Send itemized invoices directly to Merchandise Accounts Payable at the address specified in the Corporate Routing Guide. Each invoice must be accompanied by executed copies of all shipping papers and must show this Purchase Order Number.

B. **Overseas Purchase Orders.** All invoices must be written in the English language and the Vendor's invoice must specify the country of origin, Purchase Order Number, the style shown on Purchase Order and quantities shipped. Vendor's invoice must state the component material in the merchandise, the quantity by weight or percentage of each component material, which component material is in chief weight, the net weight per dozen of each size and all other data required by the laws of the United States of America and the regulations and the U.S. Bureau of Customs and Border Protection ("CBP").

**7. PLACE OF CONTRACT** This Purchase Order and any acceptance thereof shall constitute a contract governed by the laws of the state of the Purchaser's address set forth on the face of this Purchase Order.

**8. INSPECTION AND ACCEPTANCE, RETURN OF MERCHANDISE AND CANCELLATION** This Order is subject to approval of samples in accordance with requirements of Corporate Routing Guide. Merchandise is subject to Purchaser's inspection and approval within a reasonable time after delivery. Purchaser reserves the right to cancel this Order or any unfilled portion thereof, prior to or after shipment, if merchandise delivered differs from sample or order, or is not as represented, or fails to conform to the requirements of this Purchase Order, the sample or is still to conform to any of the requirements of the Corporate Routing Guide, including without limitation loss of profits and attorney's fees in connection therewith. If Vendor shall also be liable for all actual and consequential damages, including Purchaser may, in addition to all other remedies, return merchandise at Vendor's expense or hold same subject to agreement on price modifications, Vendor has previously been paid, then Vendor shall, at Purchaser's option, reimburse all sums except the proceeds of sale (if any), less all costs incurred in storing, handling and disposing of said merchandise. If Vendor shall fail to take said credit against all other current or future invoices from Vendor. All disputes regarding merchandise returned in addition to all costs incurred in storing, handling and disposing of said merchandise shall be resolved as per Quality Assurance Resolution process in Corporate Routing Guide.

**9. PAYMENT** Payment is conditioned upon the receipt by CBP and full release for consumption of the merchandise into the U.S. If the merchandise is not cleared by CBP and fully released for consumption into the U.S., Purchaser reserves the right to cancel this Purchase Order. In the event of cancellation, Purchaser may set off unpaid amounts payable under this Order, and all other payments due Vendor, all present and future claims by Purchaser arising from this or any other transaction, whether or not related to each other. Vendor agrees that any credit balance may be paid in cash to Purchaser upon written request. A Domestic Purchase Orders. Payment shall be made by Purchaser as in accordance with the provisions of the Corporate Routing Guide. As per Purchase Orders. As per Foreign Letter of Credit merchandise accepted after the 20th of any month shall bear date of the merchandise sold pursuant to this Purchase Order evidenced by this Purchase Order. On all B.O.M. datings, merchandise accepted after the 20th of any month shall bear date of the following month. Invoices shall be mailed on the same day merchandise is sold under the following month.

**10. PATENTS, TRADEMARKS, COPYRIGHTS** Vendor represents that the purchase evidenced by this Purchase Order, subsequent sale by Purchaser to customers or use of the merchandise purchased by customers do not infringe any patent, trademark, copyright or other intellectual property rights. In the event that the merchandise is the subject of legal action by reason of such infringement and shall assume all costs and expenses, including loss of profits and attorney's fees, claims, Vendor shall indemnify and hold Purchaser harmless against any and all liability by reason of any infringement of patent, trademark or copyright infringement or similar return thereof. Vendor shall obtain, at Vendor's expense. Vendor shall pay as a result of said returned merchandise, in addition to any cost of said returned merchandise, in addition to any current or future balance due Vendor for such sums. If Purchaser has directed that any of the trademarks or price tickets incurred by Purchaser related to said infringement or the return of merchandise, Purchaser may rekey merchandise and price tickets must be removed prior to disposal by Vendor.

**11. INDEMNITY** In accepting this Purchase Order, Vendor agrees that it will indemnify, save harmless and defend Purchaser, and those for whom Purchaser is acting as agent, from all liability, loss, damage to property or injury to persons arising in any manner out of or incident to the performance of this Purchase Order, or the sale and use of the merchandise by customers.

**12. VENDOR'S WARRANTIES.** Vendor hereby warrants that all of the merchandise furnished shall be of merchantable quality and fit for Purchaser's purposes and that it shall conform to Purchaser's specifications and Vendor's

**IMPORTANT NOTICE TO ALL VENDORS:** Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CHKROUTE and password CHKGUIDE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be used with multiple purchase orders send on the same day and all will apply to all such orders.

| PO NUMBER | ENTERED | CANCELED | CANCELLED | DELIVERY | PAGE |
|---|---|---|---|---|---|
| 9254566 | 03/15/2005 | 07/04/2005 | 07/11/2005 | 07/12/2005 | 07/13/2005 | L 2 of 12 |

representations, affirmations, promises, description, samples or models forming the inducement to enter this contract. Vendor warrants that all merchandise shipped under this Order is not misbranded or falsely advertised and complies with all United States laws, rules, regulations and requirements, including without limitation, the country of origin marking requirements of Section 304 of the Tariff Act of 1930, as amended, the Lanham Act, the Textile Fiber Products Identification Act, the Fur Products Labeling Act, the Wool Products Labeling Act, the Flammable Fabrics Act, the Food Drug & Cosmetics Act, the Federal Trade Commission Act, including the care labeling regulations issued pursuant thereto, FTC Guidelines, Trade Practice Rules and Regulations and all amendments thereto, and any other applicable laws, rules and regulations. Vendor hereby represents that the merchandise was not produced or manufactured in whole or in part by child, convict or forced labor. Vendor further represents that the merchandise was manufactured in strict compliance with all applicable laws and prohibitions of the country or state where the merchandise was manufactured, including without limitation laws and prohibitions governing the working conditions, wages and minimum age of work force. In addition to the other guarantee and warranties contained in this paragraph, the warranties of the Uniform Commercial Code are specifically incorporated herein. Vendor shall be liable for all direct, consequential, incidental and any other damages permitted by the Uniform Commercial Code arising from any breach of warranty or of any of the other terms and conditions in this Order. Vendor also warrants that all labeling, including without limitation country of origin and fiber content labeling, invoices, declarations, affidavits, letters, papers or other appropriate statements, written or oral, pertaining to all merchandise purchased are complete and contain no material omissions or fraudulent or false information in violation of the United States Tariff Act of 1930, as amended and the merchandise is the true and correct country of origin stated on this Purchase Order, all documentation (including but not limited to production records, which may be necessary to validate the declared country of origin and/or for importation and full release for consumption of the merchandise into the U.S. Vendor agrees to supply all documentation, including but not limited to production records, which may that CBP duties entry or assesses any claim from the penalty of liquidated damages assessed by or paid to CBP. Vendor agrees to indemnify Purchaser, and all of its affiliates, from any and all be necessary to validate the declared country of origin and/or for importation and full release for consumption of the merchandise into the U.S. In the event that Vendor is held to be incorrect, or in the event liability under U. S. law or any other applicable law which may arise in the event that the country of origin reflected on this Purchase Order or any origin declaration is later determined to be incorrect, or in the event damages, including without limitation loss of profits and attorneys' fees in connection with such a breach of warranty. In all instances where such declarations are required by U.S. regulations, same will be supplied by Vendor at the time of entry of property completed and executed Country of Origin Declaration(s) as required by Purchaser's Code of Conduct, including by CBP and shall release for consumption of the merchandise into the U.S. Vendor agrees that Vendor shall abide by Purchaser's Code of Conduct, including by CBP and shall release for consumption of the merchandise may be amended from time to time. Vendor further represents, warrants and agrees that: (i) the information set forth in the Factory Profile on file with Purchaser is true, accurate and complete in all respects, (ii) it shall only manufacture the merchandise at such factory or may be amended from time to time. Vendor further represents, warrants and agrees that: (i) the information set forth in the Factory Profile on file with Purchaser is true, accurate and complete in all respects, (ii) it shall only manufacture the merchandise at such factory or factories that Purchaser may approve of in writing in advance of manufacture, and that Purchaser, prior written approval and verification of the production capability of the new factory, at its repeatedly, warrants and agrees that: (i) the information set forth in the Factory Profile on file with Purchaser is true, accurate and complete in all respects, (ii) it shall only manufacture the merchandise at such factory or discretion and without prejudice, to cancel this order or any unfilled portion thereof and/or to withhold payment to the Vendor and to actual and consequential damages, including any penalties or liquidated damages assessed by or paid to any United States government agency. Vendor represents and warrants that (a) the merchandise was manufactured in strict compliance with the Fair Labor Standards Act, and (b) it has monitored and continues to monitor the merchandise against the prohibitions of this section and conditions to ensure full compliance with the Fair Labor Standards Act, necessary shipped by to protect the security of the merchandise and/or to withhold payment to the Vendor and to actual and consequential damages, including any penalties or liquidated damages assessed by or paid to any United States government agency. Vendor represents and warrants that (a) the merchandise was manufactured in strict compliance with the Fair Labor Standards Act, and (b) it has monitored and continues to monitor the merchandise against the prohibitions of this section and conditions to ensure full compliance with the Fair Labor Standards Act. 13. RISK OF LOSS OR DAMAGE TO MERCHANDISE. A. Domestic Purchase Orders. Vendor shall be liable for loss or damage of any nature to merchandise prior to Purchaser's acceptance of such merchandise as per F.O.B. terms of sale. at Purchaser's warehouse, consolidator, or Third Party Facility, as applicable. B. Overseas Purchase Orders. Vendor shall be responsible for timely procuring and providing to Purchaser all necessary export/import licenses, certificates of origin, accompanying, forms statement and information, visas, invoice specifically agreed to in writing. Vendor shall be responsible for timely procuring and providing to Purchaser all necessary export/import licenses, certificates of origin, accompanying forms statement and information. 14. EXPORT/IMPORT DOCUMENTATION. Unless otherwise specifically agreed to in writing, Vendor shall provide the information and full releases for consumption into territory of the United States. Vendor further warrants and any visas, accompanying, wearing apparel exported to Purchaser is in the form required by the Internal Revenue Service, U.S. Customs and other applicable laws and that country of origin and any amendments thereto, and that any textile quota category merchandise shall satisfy Purchaser, at its discretion, and without prejudice, to cancel this order or any unfilled portion thereof and/or to withhold payment to Vendor and to actual and consequential damages, including widely, loss of profits and attorneys' fees in connection with such breach and any penalties or liquidated damages assessed by or paid to the CBP. Requirements pertaining to the Country of Origin Declaration are contained in Section 12. 15. ENTIRE AGREEMENT. The terms and conditions of this Purchase Order shall be deemed to be accepted by Vendor upon Vendor's shipment of merchandise set forth on the face hereof, or upon Vendor's acceptance in any other manner provided by the Uniform Commercial Code including but not limited to Sections 2-201 and 2-206 thereof. This contract and Purchaser's Corporate Routing Guide, as amended from time to time, constitute the entire agreement between the parties. The terms and conditions hereof cannot be superseded by Purchaser's Routing contract, confirmation, acknowledgment, sales agreement, invoice or other such document sent by Vendor pertaining to the same merchandise. This contract may only be modified in writing or by amendment to Purchaser's Routing. Such termination or waiver shall be binding on Purchaser unless in writing signed by a duly authorized representative of Purchaser. Neither Purchaser's acceptance of our payment for merchandise and services shall be binding on Purchaser unless in writing signed by a duly authorized representative of Purchaser. Such modifications to this Purchase Order must be made by agreed upon amendments to the Foreign Letter of Credit unless such requirement is waived by Purchaser. This Purchase Order may not be assigned or transferred without the prior written consent of the Purchaser.

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMINGCOMARGUS using the ID CHRGUTS and password CHRGUIDE) and the Shipping and Tracking Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM    PA 19020-5993

GREAT WHITE BEAR LLC
1450 BROADWAY
SUITE 26
NEW YORK, NY, 10018

| VENDOR NUMBER | | | 9254-4565 |
| 07/14/2005 | 07/14/2005 | 07/04/2005 | 08/01/2005 | 08/03/2005 |

FASHION BUG
MERCHANDISE ACCOUNTS PAYABLE
P.O. BOX 1067
BENSALEM    PA 19020-5993

Net 60 days + 3% Discount
PLUS 4.00% - ALLOWANCES
TERMS INCLUDE AN  ADDITIONAL 2.0%
ALLOWANCE FOR WAREHOUSE PROCESSING.
FOB GRNCST/WHMRSH COLLCT/100% CHGBK

SEND TOP 2 WKS PRIOR TO DELIVER

F B DISTRO INC
1901 S HWY 240 EAST
GREENCASTLE  IN
46135

TRIANGLE TRANSPORT
84 HARBOR DRIVE, BLDG. 1
JERSEY CITY  NJ 07305

TYPE:     WILL SHIP TO: GREAT  WHITE BEAR
RG - REGULAR              1450 BROADWAY
DUE:                      NY
04/19/05                  NY  , 10018
FROM: C.S.  INC.    215-245-9100

PAGE 1 of 2

| STYLE | ASST | STYLE | COLOR | | STYLE DESCRIPTION | | | | |
|-------|------|-------|-------|--|-------------------|--|--|--|--|
| 400 | 2841 | 081079 | QA | SKYWALK BLUE | KNIT/WOVEN  STRIPE 3/4 | | | | |

| SIZE | QTY | | UNIT | TOTAL |
|------|-----|-|------|-------|
| 14/16W | 2 | | 1,469 | 8.50 |
| 18/20W | 2 | | 2,938 | 8.50 |
| 22/24W | 2 | | 2,938 | 8.50 |
| 26/28W | 2 | | 2,938 | 8.50 |
| 30/32W | | | 1,469 | 8.50 |
| | 8 | 3 | 0 | 11,752 |

SUB TOTAL                                                      99,892.00

FLAT  D08  PC BUNDLE IN A POLYBAG
BUNDLE  1 - 2 - 2 - 2 - 1
FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE
THIS LINE IS PACKED INDIVIDUALLY.
GARMENT LABELS FB TPSW WVN #120769 7/7
DUE 04/19/2005 FROM C.S. INC.

CONTINUED ON NEXT PAGE

IMPORTANT NOTICE TO ALL VENDORS:  Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the
the Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CSROUTE and password CSROUTE0) and the shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions
Corporate Routing Guide shall prevail.  Only one set of terms and conditions will be sent with multiple purchase orders sent on the same dry and will apply to all such orders.

**NUMBER** 9254568  **PRINTED** 07/14/2005

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM       PA 19020-5693

**PRINTED** 07/14/2005  **ISSUED** 07/04/2005  **SEND** SEND TOP 2 WKS PRIOR TO DELIVER  **CANCEL** 08/01/2005  08/01/2005  **DELIVER** 08/03/2005  **PAGE** 2 of 2

TYPE:  WILL SHIP TO: GREAT WHITE BEAR
RG - REGULAR                1450 BROADWAY
DUE:                        NY
04/19/05                    NY , 10018
FROM: C.S., INC.  215-245-9100

| DEPT | CLASS | STYLE | COLOR CODE | COLOR | STYLE DESCRIPTION | SIZE | SIZE PPK | PACK MODE | PACKS | UNITS TOT | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 400 | 2841 | 081079 | 1X | BLACK | KNIT/WOVEN STRIPE 3/4 | 14/16W | 1 | | | 954 | 8.50 |
| | | | | | | 18/20W | 2 | | | 1,908 | 8.50 |
| | | | | | | 22/24W | 2 | | | 1,908 | 8.50 |
| | | | | | | 26/28W | 2 | | | 1,908 | 8.50 |
| | | | | | | 30/32W | 1 | | | 954 | 8.50 |
| | | | | | SUB TOTAL | | 8 | 3 | 0 | 7,632 | 64,872.00 |
| | | | | | FLAT 008 PC BUNDLE IN A POLYBAG | | | | | | |
| | | | | | BUNDLE - 1- 2- 2- 2- 1 | | | | | | |
| | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | | | |
| | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | | | |
| | | | | | GARMENT LABELS FB TPSW WVN #128769 7/7 | | | | | | |
| | | | | | DUE 04/19/2005 FROM C.S. INC. | | | | | | |
| 400 | 2841 | 081079 | YO | CRUDE BROWN | KNIT/WOVEN STRIPE 3/4 | 14/16W | 1 | | | 723 | 8.50 |
| | | | | | | 18/20W | 2 | | | 1,446 | 8.50 |
| | | | | | | 22/24W | 2 | | | 1,446 | 8.50 |
| | | | | | | 26/28W | 2 | | | 1,446 | 8.50 |
| | | | | | | 30/32W | 1 | | | 723 | 8.50 |
| | | | | | SUB TOTAL | | 8 | 3 | 0 | 5,784 | 49,164.00 |
| | | | | | FLAT 008 PC BUNDLE IN A POLYBAG | | | | | | |
| | | | | | BUNDLE - 1- 2- 2- 2- 1 | | | | | | |
| | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | | | |
| | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | | | |
| | | | | | GARMENT LABELS FB TPSW WVN #128769 7/7 | | | | | | |
| | | | | | DUE 04/19/2005 FROM C.S. INC. | | | | | | |

**TOTALS**                                                                      25,169      213,928.00

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the site Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CSIROUTE and password CSIGUIDE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions Corporate Routing Guide shall prevail.  Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day, and will apply to all such orders.

# EXHIBIT 8 TO THE FINAL EXPERT
# REPORT OF STEPHEN J. RANKEL, C.P.A.

1:33 PM
01/16/08
Accrual Basis

# GREAT WHITE BEAR LLC
## Account QuickReport
### January through December 2005

| Type | Date | Num | Name | Memo | Split | Amount |
|---|---|---|---|---|---|---|
| **Purchase of finish goods** | | | | | | |
| **Rampage** | | | | | | |
| **Mervyn's** | | | | | | |
| Check | 7/6/2005 | ACH-0042 | RESOURCING AM... | SA/RAI/262/0... | Israel Discoun... | 17,373.40 |
| Check | 7/28/2005 | ACH-0070 | RESOURCING AM... | SA/RAI/271/05 | Israel Discoun... | 10,000.00 |
| Check | 8/3/2005 | ACH-0073 | RESOURCING AM... | SA/RAI/271/05 | Israel Discoun... | 161,010.00 |
| General Journal | 8/31/2005 | 342 | RESOURCING AM... | L/C # 620003... | -SPLIT- | 24,560.80 |
| General Journal | 8/31/2005 | 342 | RESOURCING AM... | L/C # 620003... | Mervyn's | 16,074.24 |
| Check | 9/14/2005 | ACH-0111 | OCONCA SHIPPIN... | | Israel Discoun... | 36,215.00 |
| Bill | 9/21/2005 | GB-001 | CJ IMPORT CONS... | STYLE # 422 | Accounts Pay... | 32,604.00 |
| Bill | 9/21/2005 | GB-001 | CJ IMPORT CONS... | STYLE # 424 | Accounts Pay... | 30,525.00 |
| Bill | 9/21/2005 | GB-001 | CJ IMPORT CONS... | STYLE # 612 | Accounts Pay... | 27,654.00 |
| General Journal | 9/30/2005 | 371 | RESOURCING AM... | MERVYNS L/... | -SPLIT- | 57,600.00 |
| General Journal | 9/30/2005 | 371 | RESOURCING AM... | MERVYNS L/... | Mervyn's | 18,252.00 |
| General Journal | 9/30/2005 | 371 | RESOURCING AM... | MERVYNS L/... | Mervyn's | 26,373.60 |
| General Journal | 9/30/2005 | 371 | RESOURCING AM... | MERVYNS L/... | Mervyn's | 19,188.00 |
| General Journal | 10/31/2005 | 381 | RESOURCING AM... | Mervyn's L/C ... | Due From Fac... | 30,679.00 |
| Credit | 11/21/2005 | CB #2 | CJ IMPORT CONS... | WRONG LA... | Accounts Pay... | -13,186.00 |
| Total Mervyn's | | | | | | 494,923.04 |
| Total Rampage | | | | | | 494,923.04 |
| Total Purchase of finish goods | | | | | | 494,923.04 |
| **TOTAL** | | | | | | 494,923.04 |