Lisa T. Simpson
Rishona Fleishman
ORRICK, HERRINGTON & SUTCLIFFE LLP
666 Fifth Avenue
New York, NY 10103-0001
Telephone: (212) 506-5000

Attorneys for Defendant
Mervyn's LLC

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| Great White Bear, LLC,<br><br>             Plaintiff,<br><br>        -against-<br><br>Mervyns, LLC,<br><br>             Defendant. | 06 Civ. 13358 (RMB)(FM)<br><br>**DECLARATION OF<br>LISA T. SIMPSON** |

LISA T. SIMPSON declares:

1.      I am a member of the Bar of this Court and of the firm Orrick, Herrington &

Sutcliffe LLP, attorneys for Defendant Mervyn's LLC ("Mervyn's") in this action.  I submit this

declaration in support of Mervyn's' Memorandum of Law in Response to Plaintiff Great White

Bear's Objections to the May 27, 2008 and June 4, 2008 Orders of Magistrate Judge Maas.

2.      Attached hereto as Exhibit A is a true and correct copy of the Memorandum

Decision and Order of Magistrate Judge Maas, dated May 27, 2008, granting in part and denying

in part Mervyn's' motion to strike items 3, 4, 5, 6, 7, and 8 from the expert report of Mr. Rankel

and for fees and costs resulting from the failure of Plaintiff Great White Bear LLC ("GWB") to comply with FRCP 26 (the "May 27, 2008 Order").

3.    Attached hereto as Exhibit B is a true and correct copy of the Order of Magistrate Judge Maas, dated November 29, 2007, requiring that GWB identify its experts by December 14, 2007 and submit its expert reports by January 11, 2008.

4.    Attached hereto as Exhibit C is a true and correct copy of the letter from Philip A. Byler, Esq., counsel to GWB, to Magistrate Judge Maas, dated January 11, 2008, requesting an extension of GWB's time to submit its expert reports from January 11, 2008 to January 21, 2008.

5.    Attached hereto as Exhibit D is a true and correct copy of the Order of Magistrate Judge Maas, dated January 11, 2008, granting GWB's request to submit its expert reports by January 21, 2008.

6.    Attached hereto as Exhibit E is a true and correct copy of the first version of the expert report of Stephen J. Rankel, dated January 21, 2008.

7.    Attached hereto as Exhibit F is a true and correct copy of my letter, dated February 6, 2008, to Mr. Byler, identifying the deficiencies in GWB's expert reports and requesting that GWB immediately provide reports in conformity with the requirements of FRCP 26.

8.    Attached hereto as Exhibit G is a true and correct copy of Mr. Byler's letter, dated February 11, 2008 (but faxed February 13, 2008), informally providing some of the information requested in my February 6, 2008 letter and agreeing to provide supplemental reports.

9.    Attached hereto as Exhibit H is a true and correct copy of my letter to Mr. Byler, dated February 19, 2008, requesting GWB's promised supplemental reports and further

requesting that GWB agree to provide Mervyn's with a new date for production of its expert reports, given its February 27, 2008 deadline.

10.    Attached hereto as Exhibit I is a true and correct copy of email traffic between me and Mr. Byler on February 19 and 20, 2008, regarding supplementation of GWB's original expert reports.

11.    Attached hereto as Exhibit J is a true and correct copy of Mr. Byler's letter, dated February 20, 2008, assuring the production of a supplemental report by Mr. Rankel "shortly."

12.    Attached hereto as Exhibit K is a true and correct copy of Mervyn's' application to the Court (without exhibits), dated February 21, 2008, requesting that the Court (i) set a firm date for the production of GWB's promised supplemental report from Mr. Rankel, and (ii) extend to a reasonable date thereafter Mervyn's' deadline to serve its expert reports.

13.    Attached hereto as Exhibit L is a true and correct copy of the Court's Order, dated February 25, 2008, directing GWB to provide "complete" expert disclosure to Mervyn's by March 14, 2008.

14.    Attached hereto as Exhibit M is a true and correct copy of the supplemental expert report of Mr. Rankel, dated February 20, 2008, and received February 29, 2008.

15.    Attached hereto as Exhibit N is a true and correct copy of my letter to Mr. Byler, dated March 6, 2008, advising that Mr. Rankel's supplemental report remained deficient.

16.    Attached hereto as Exhibit O is a true and correct copy of GWB's second supplemental expert report of Mr. Rankel, dated March 13, 2008, and received March 17, 2008.

17.    Attached hereto as Exhibit P is a true and correct copy of Mervyn's' application to the Court (without exhibits), dated March 21, 2008, requesting that Mervyn's be allowed to make a motion pursuant to FRCP 37 to strike the expert report of Mr. Rankel and preclude

GWB's reliance on that report or any related testimony, as well as to seek sanctions in the form of costs and attorneys' fees, for GWB's failure to comply with FRCP 26 and the Court's February 25, 2008 Order.

18.    Attached hereto as Exhibit Q is a true and correct copy of Mr. Byler's letter, dated April 8, 2008 (faxed less than an hour prior to the scheduled conference with the Court regarding Mervyn's' March 21, 2008 application), enclosing yet another supplement to Mr. Rankel's report.

19.    Attached hereto as Exhibit R is a true and correct copy of the transcript of the parties' April 8, 2008 telephone conference before Magistrate Judge Maas, during which Magistrate Judge Maas, over Mervyn's' objection, provided GWB "one last shot" to remedy the "willfully inadequate" expert report of Mr. Rankel.

20.    Attached hereto as Exhibit S is a true and correct copy of the Court's Order, dated April 8, 2008, directing GWB to provide Mervyn's with a "_final_" report from Mr. Rankel by April 10, 2008 at 5:00 p.m.

21.    Attached hereto as Exhibit T is a true and correct copy of GWB's final expert report of Mr. Rankel, dated April 10, 2008.

22.    Attached hereto as Exhibit U is a true and correct copy of: (i) Mervyn's' Memorandum of Law in Support of Defendant's Motion to Strike Items 3, 4, 5, 6, 7, and 8 from the Expert Report of Stephen J. Rankel and for Fees and Costs Resulting from Plaintiff's Failure to Comply with FRCP 26, dated April 17, 2008; and (ii) the Declaration of Lisa T. Simpson in support of Mervyn's' motion to strike items 3, 4, 5, 6, 7, and 8 from the expert report of Mr. Rankel and for fees and costs resulting from GWB's failure to comply with FRCP 26, dated April 17, 2008 (without exhibits).

23.     Attached hereto as Exhibit V is a true and correct copy of: (i) Plaintiff Great White Bear LLC's Memorandum of Law in Opposition to Defendant Mervyns [sic] LLC's Motion to Strike Items 3-8 in the Expert Report of Stephen J. Rankel, C.P.A. and for Fees and Costs, dated April 24, 2008; and (ii) the Declaration of Philip A. Byler, Esq. in Opposition to Motion to Strike Items 3-8 in Rankel Report and Award Fees and Costs, dated April 24, 2008 (with exhibits).

24.     Attached hereto as Exhibit W is a true and correct copy of the transcript of the parties' June 4, 2008 telephone conference before Magistrate Judge Maas.

25.     Attached hereto as Exhibit X is a true and correct copy of the Order of Magistrate Judge Maas, dated June 4, 2008, directing Mervyn's to serve its expert reports by June 20, 2008 and providing for the close of expert discovery on July 11, 2008 (the "June 4, 2008 Order").

26.     Attached hereto as Exhibit Y is a true and correct copy of the Order of Magistrate Judge Maas, dated June 12, 2008, granting a stay of the June 4, 2008 Order in light of GWB's objections to the May 27, 2008 Order and the June 4, 2008 Order.

27.     Attached hereto as Exhibit Z is a true and correct copy of the Order, dated June 28, 2007, referring this action to Magistrate Judge Maas for "General Pretrial (includes scheduling, discovery, non-dispositive pretrial motions, and settlement)."

I declare under penalty of perjury that the foregoing is true and correct.

Executed at New York, New York on June 23, 2008.

Lisa T. Simpson

# EXHIBIT A

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------x

GREAT WHITE BEAR, LLC,                        :

                Plaintiff,                    :    **MEMORANDUM**
                                              :    **DECISION AND ORDER**
     -against-                           :
                                                   06 Civ. 13358 (RMB)(FM)
MERVYNS, LLC,                                 :

                Defendant.                    :

------------------------------------------------------------x

**FRANK MAAS**, United States Magistrate Judge.

       In this action, plaintiff Great White Bear, LLC ("GWB") alleges that

defendant Mervyns, LLC ("Mervyns") breached its contractual commitment to purchase

$11.7 million worth of clothing from GWB. Mervyns has moved to strike certain

portions of one of GWB's two expert reports on the theory that they do not satisfy the

requirements of Rule 26(a)(2)(B) of the Federal Rules of Civil Procedure. Mervyns also

seeks the legal fees and costs that it has incurred in making this motion. For the reasons

set forth below, Mervyns' motion to strike is granted in part and denied in part, and its

application to recover fees and costs is denied.

I.     <u>Background</u>

       In accordance with my scheduling orders, GWB served Mervyns with its

experts' reports on January 21, 2008. (<u>See</u> Def.'s Mem. at 1; Docket No. 46). The report

at issue here was prepared by GWB's damages expert, Stephen J. Rankel, who also serves

as the outside accountant for GWB. (See Decl. of Lisa T. Simpson, Esq., dated Apr. 17, 2008 ("Simpson Decl."), Ex. A). After Mervyns contended that the report did not meet the requirements of Rule 26(a)(2)(B), GWB agreed to supplement Mr. Rankel's report. (Id. Exs. B-F). Thereafter, when that supplementation was not forthcoming, Mervyns' counsel requested the Court to set a firm date for its production. (Id. Ex. G). I subsequently directed GWB to complete its expert disclosures by March 14, 2008. (Docket No. 47).

GWB served Mr. Rankel's supplemental report on February 29, 2008, and a second supplemental report on March 17, 2008. (Def.'s Mem. at 2; Simpson Decl. Exs. I-K). Neither of these additional reports satisfied Mervyns. Accordingly, on March 21, 2008, Mervyns requested a conference with the Court to address its proposed motion to strike Mr. Rankel's report. (Simpson Decl. Ex. L). After a telephone conference on April 8, 2008, I directed GWB to "provide [Mervyns] with Mr. Rankel's final expert report, together with any necessary schedules and other documentation," by April 10, 2008. (Docket No. 51 (emphasis in original)). I further directed that the amended report "take the form of one cohesive report, not supplements to the prior reports prepared by the expert." (Id.). Finally, I authorized Mervyns to file a motion to strike the final report if it believed inadequacies persisted. (Id.).

As I directed, GWB served Mr. Rankel's final damages report ("Report") on April 10, 2008. (See Simpson Decl. Ex. O). In that Report, Mr. Rankel itemizes the

2

damages that GWB allegedly suffered based on the assumption that Mervyns breached its contract. (Report at 1). He identifies two general categories of damages: (a) lost profits resulting from the breach and (b) additional costs that GWB incurred in reliance on Mervyns' contractual commitments. (Id. at 3).

On April 17, 2008, Mervyns moved, pursuant to Rules 26(a)(2)(B), 37(b)(2), and 37(c)(1) of the Federal Rules of Civil Procedure, to strike various portions of the Report relating to GWB's additional costs and to preclude Mr. Rankel from testifying with respect to them. (Docket No. 56). More specifically, Mervyns challenges what Mr. Rankel has labeled Damage Items 3 through 8. (Def.'s Mem. at 1). These items relate to: (a) returns, cancellations, and unjustified chargebacks for accepted garments; (b) lost samples and development costs; (c) additional employee time and effort; (d) interest; (e) lost opportunity costs; and (f) lost overseas deposits. (Report at 5). Mervyns also has moved for the fees and costs it incurred in making its motion. (Docket No. 56). Although the motion relies solely on Rules 26 and 37 of the Federal Rules, Mervyns purports to reserve the right to file a later motion to preclude Mr. Rankel's testimony based on Federal Rule of Evidence 702 and Daubert v. Merrell Dow Pharmaceuticals, Inc., 509 U.S. 579 (1993). (See Def.'s Mem. at 5 n.4).

## II.     Discussion

### A.     Rule 26(a)(2)(B)

Rule 26(a)(2)(B) requires that a party seeking to introduce expert testimony provide a written report, signed by the expert, which includes "(i) a complete statement of all opinions the witness will express and the basis and reasons for them[ and] (ii) the data or other information considered by the witness in forming them." Fed. R. Civ. P. 26(a)(2)(B) (emphasis added). Thus, the Rule contemplates the delivery of a "detailed and complete" report outlining the testimony the expert witness is expected to present and "the reasons therefor." Rule 26(a)(2)(B) advisory committee's note on 1993 amend.; see Giladi v. Strauch, No. 94 Civ. 3976 (RMB)(HBP), 2007 WL 415365, at *7 (S.D.N.Y. Feb. 6, 2007). To meet this threshold, the report must disclose the underlying conclusions on which the expert's opinion is based and "how" and "why" the expert reached those conclusions. Salgado v. Gen. Motors Corp., 150 F.3d 735, 741 n.6 (7th Cir. 1998) (citing Reed v. Binder, 165 F.R.D. 424, 429 (D.N.J. 1996)); Giladi, 2007 WL 415365, at *7; see also Richman v. Sheahan, 415 F. Supp. 2d 929, 940 n.8 (N.D. Ill. 2006) ("An expert report need not be a 'primer on why the facts allow the expert to reach [his] conclusion,' but must be 'sufficient to establish the reasoning underlying the conclusion.'") (quoting Vollmert v. Wis. Dep't of Transp., 197 F.3d 293, 300-01 (7th Cir. 1999)) (brackets in original); Lava Trading Inc. v. Hartford Fire Ins. Co., No. 03 Civ. 7037 (PKC), 2005 WL 4684238, at *7 (S.D.N.Y. Apr. 11, 2005) (Report & Rec. of Dolinger, Mag. J.) (report

must contain the "essential details needed to understand and assess" the expert's conclusions).

The purpose of these requirements is to prevent parties from serving the sort of "sketchy and vague" expert reports that had been the norm before the Rule was amended in 1993, see Rule 26(a)(2)(B) advisory committee's note on 1993 amend.; Sierra Club v. Cedar Point Oil Co., 73 F.3d 546, 571 (5th Cir. 1996), thereby furthering trial preparation. Lava Trading, 2005 WL 4684238, at *7. Indeed, the drafters of the Rule anticipated that the more thorough reports that parties would be required to provide would shorten and narrow, if not eliminate, follow-up depositions of the experts. Id.; see Salgado, 150 F.3d at 741 n.6 ("The report must be complete such that opposing counsel is not forced to depose an expert in order to avoid ambush at trial; and moreover the report must be sufficiently complete so as to shorten or decrease the need for expert depositions and thus to conserve resources.").

B.    Application of Rule to Facts

1.    Damage Item 3: Returns, Cancellations, and Unjustified Chargebacks for Accepted Garments

Damage Item 3 relates to the losses GWB allegedly sustained when Mervyns returned certain garments, as well as certain "unauthorized deductions" allegedly taken by Mervyns. (Report at 8-9). Mr. Rankel states in his Report that these costs "may reasonably be set, given the amount of . . . business that Mervyns did with GWB, at $250,000." (Id. at 9). To support this calculation, Mr. Rankel attaches Israel

5

Discount Bank factor aging statements and checks and client reports reflecting chargebacks.[1] (Report at 9 & Ex. 4).

A damage figure in an expert report cannot satisfy Rule 26(a)(2)(B) simply by stating a conclusory figure and then attaching documents that purportedly support that figure. Rather, the report must supply actual calculations with detailed and complete information elucidating how the expert arrived at the damage figure. See Lava Trading, 2005 WL 4684238, at *7 (report failed to satisfy Rule 26(a)(2)(B), in part, because it lacked "actual calculation of losses"). Here, it is unclear whether the documents cited by Mr. Rankel support his determination that these costs amount to $250,000 because Mr. Rankel's explanation of his calculation is opaque and sparse. Indeed, Mr. Rankel has failed to supply any calculation which ties the numbers contained in the underlying documents to the $250,000 figure he cites. Accordingly, Mr. Rankel's vague explanation for Damage Item 3, without any supporting calculations, does not satisfy the requirements of Rule 26(a)(2)(B).

2.    <u>Damage Item 4: Lost Samples and Development Costs</u>

The lost samples and development costs item relates to additional costs that GWB allegedly incurred in creating a new sportswear line for Mervyns. Mr. Rankel states that these costs, totaling $7,500, consist of the "costs [of] purchasing and making

---

[1]    In its role as a factor, Israel Discount Bank purchased GWB's receivables when GWB shipped merchandise to Mervyns, thereby enabling GWB to have funds prior to Mervyns' payments to GWB. (See Pl.'s Mem. at 11).

6

samples" and "development costs [for] patterns, sourcing and the like." (Report at 9).

Mervyns contends that Mr. Rankel's estimate is nothing more than a guess. (Def.'s Mem.

at 5). GWB responds that his calculation is a conservative estimate by an accountant

familiar with the finances of GWB and therefore reliable. (Pl.'s Mem. at 15).

Although Mr. Rankel may have an intimate knowledge of GWB's finances,

the portion of his Report relating to this damage item provides no explanation, let alone a

detailed analysis, as to how Mr. Rankel arrived at the $7,500 figure. Furthermore, Mr.

Rankel fails to set forth any specific data or other information he considered in

calculating this figure, and he cites no supporting documentation. Damage Item 4

consequently does not comply with Rule 26(a)(2)(B).

### 3.   Damage Item 5: Lost Additional Employee Time and Effort

Damage Item 5 refers to the cost of additional employees that GWB

allegedly needed to hire to fulfill the Mervyns contract. (Report at 9). Mr. Rankel

calculates the value of this aspect of GWB's damages as $260,049.40, an amount which

apparently is the sum of (a) the "pay" and "benefits" of two newly hired employees, (b)

the "portion of . . . compensation" for existing employees whose time was redirected to

the Mervyns account, and (c) $5,000 of employee time spent on "sales, administrative,

samples, and patterns work." (Id. at 9-10).

Once again, the Report provides no explanation or documentation with

respect to these figures. For example, the Report does not adequately explain how Mr.

7

Rankel calculated (a) each employee's pay, (b) each employee's benefits (and why he

utilized a thirty percent rate to calculate those benefits), (c) the compensation of existing

employees attributable to work for Mervyns (and what percentage of each employee's

total salary this portion represents), and (d) the $5,000 of time spent on sales and other

work. In short, Mr. Rankel has utterly failed to show the "essential details needed to

understand and assess" his calculations or even state what data or other information Mr.

Rankel considered in arriving at his figures. <u>Lava Trading</u>, 2005 WL 4684238, at *7.

Given these significant gaps, Mr. Rankel's discussion of this item does not meet the

requirements of Rule 26(a)(2)(B).

> 4.    <u>Damage Item 6: Interest</u>

Damage Item 6 relates to additional interest charges in the amount of

$10,000 that GWB allegedly incurred due to unshipped garments in inventory, returned

garments in inventory, and unjustified chargebacks.[2] (Report at 10). GWB contends that

Mr. Rankel calculated this figure based upon the twelve percent interest rate that GWB's

bank charged for advances. (Pl.'s Mem. at 16).

Assuming that this is an appropriate rate, the Report still fails to explain

how Mr. Rankel arrived at the $10,000 figure. For example, if Mr. Rankel calculated

interest for a one-year period, he would have had to apply the twelve percent rate to

approximately $83,333 ($10,000 ÷ 12%) to decide that this item amounted to $10,000.

---

[2]    In pages 10 and 11 of the Report, Damage Items 6, 7, and 8 are incorrectly labeled
Damage Items 7, 8, and 9. (<u>See</u> Report at 10-11).

However, $83,333 does not appear to correspond to any number in the Report or supporting documentation. (It certainly does not correspond to the total amount of contracted business with Mervyns or the total amount of allegedly cancelled business by Mervyns, both of which are in the millions. (Report at 7)). Mr. Rankel may, of course, have applied the twelve percent rate to the total value of unshipped garments in inventory, returned garments in inventory, and unjustified chargebacks as the caption of this item suggests. Or perhaps he applied the interest rate over a period of time shorter than one year. The fact that the answers to these questions cannot be determined from his Report establishes why this damage calculation does not meet the requirements of Rule 26(a)(2)(B). It therefore cannot be the subject of expert testimony.

      5.     <u>Damage Item 7: Lost Opportunity Cost</u>

      This item relates to work orders that GWB allegedly was unable to fill because it performed work for Mervyns instead. Mr. Rankel contends that the unfilled orders of two GWB customers, Charming Shoppes and Cato, amount to $700,000. (Report at 10-11). Once again, it is a mystery how Mr. Rankel made this determination. As an initial matter, the documentation attached to the Report indicates that Mr. Rankel is basing his figure on unfulfilled purchase orders. Such unfilled purchased orders, which are akin to lost sales, obviously do not accurately reflect GWB's damages because they reflect gross receipts and have not been adjusted to account for the cost of manufacturing the goods which allegedly would have been sold.

9

The only supporting documentation Mr. Rankel refers to with respect to this item consists of the unfilled purchase orders of Charming Shoppes. Although Mr. Rankel also indicates that his calculation includes unfulfilled purchase orders submitted by Cato, no purchase orders for Cato are attached to his Report as exhibits, nor has he provided any itemization of the lost opportunity costs allegedly related to Cato.

Using Charming Shoppes purchase orders, it is impossible to determine how Mr. Rankel calculated the $700,000 figure. GWB contends that the "$700,000 number [is] conservative," and that the "total is closer to $800,000," (Pl.'s Mem. at 13), but many of the purchase orders attached to the Report relate to the same goods. When this duplication is eliminated, GWB's documents seem to show that the total amount of the allegedly unfilled purchase orders is closer to $586,824.[3] In any event, even if Mr. Rankel did not engage in double counting, his Report fails to provide an adequate explanation of how and why he arrived at the sum of $700,000 for this aspect of GWB's alleged damages. He therefore has failed to meet the requirements of Rule 26(a)(2)(B).

6.   <u>Damage Item 8: Lost Overseas Deposits</u>

This item relates to deposits made to international suppliers and factories that GWB allegedly forfeited when Mervyns breached the contract. (Report at 11). Mr. Rankel asserts that these lost deposits total $494,000. In marked contrast to his

---

[3]   The $586,824 figure relates to three distinct purchase orders attached to the Report: $213,928 for purchase order number 9254566, $139,104 for purchase order number 6887541, and $233,792 for purchase order number 9846213. (<u>See</u> Report Ex. 7).

discussion of the other challenged damage items, in this instance Mr. Rankel has attached a Quickbooks schedule to his Report to explain his calculations. The Quickbooks schedule details fourteen purchases of finished goods for the Mervyns clothing line. (Report Ex. 8). It is not clear how these "purchase[s] of finished goods" correspond to the unrecovered deposits to international suppliers that allegedly comprise this item. Presumably, the purchases of finished goods that GWB was required to honor are the deposits to which Mr. Rankel refers. In any event, in this instance it is possible to determine how Mr. Rankel calculated GWB's damages. Indeed, on his Quickbooks schedule, Mr. Rankel lists fourteen separate purchases of finished goods, the dates of the purchases, the amounts of the purchases, the method of payment, and the applicable account numbers. These separate entries total approximately $494,000. This is sufficient to permit Mervyns to explore Mr. Rankel's calculations at his deposition.

C.   Appropriate Remedy

Under Rule 37(c)(1) of the Federal Rules of Civil Procedure, if "a party fails to provide information . . . required by Rule 26(a) . . . , the party is not allowed to use that information . . . to supply evidence on a motion, at a hearing, or at a trial, unless the failure was substantially justified or is harmless." Moreover, if a party does not comply with Rule 26(a) the court may order the payment of reasonable expenses and attorney's fees caused by the failure, as well as "other appropriate sanctions." Fed. R. Civ. P. 37(c)(1)(A), (C).

11

Despite the mandatory language of the Rule, the Second Circuit has held that preclusion is a discretionary remedy, even if "the trial court finds that there is no substantial justification and the failure to disclose is not harmless." Design Strategy, Inc. v. Davis, 469 F.3d 284, 297 (2d Cir. 2006). In exercising its discretion as to whether to impose sanctions, a court should consider: "(1) the party's explanation for the failure to comply with the [disclosure requirement]; (2) the importance of the testimony of the precluded witness[es]; (3) the prejudice suffered by the opposing party as a result of having to prepare to meet the new testimony; and (4) the possibility of a continuance." Patterson v. Balsamico, 440 F.3d 104, 117 (2d Cir. 2006) (quoting Softel, Inc. v. Dragon Med. & Scientific Commc'ns, Inc., 118 F.3d 955, 961 (2d Cir. 1997)) (brackets in original).

Here, GWB's failure to comply with Rule 26(a)(2)(B) with respect to Damage Items 3 through 7 clearly was not justified since it was given many opportunities to correct its report before Mervyns filed its motion to strike. Nor can GWB's failure be considered harmless since Mervyns was forced to file a motion, which has delayed the progress of this case. In these circumstances, Mervyns has made the prima facie showing required to secure an award of sanctions under Rule 37(c)(1).

Before imposing sanctions, however, it is appropriate to consider the factors identified by the Second Circuit in Balsamico. The first of these factors, a party's explanation for its failure to comply with discovery, weighs heavily in favor of Mervyns.

12

GWB has yet to offer any explanation for its failure to comply with Rule 26(a)(2)(B) despite having been given numerous opportunities. Indeed, even now, GWB seeks to justify what obviously is a woefully inadequate report.

The second factor, the importance of the testimony to GWB, also weighs in favor of preclusion. Although damages testimony is crucial in a breach of contract action, it appears that nothing would preclude GWB from offering at least some of the substance of the Report through a fact witness, assuming a proper foundation can be laid. For example, an individual at GWB with knowledge presumably could testify to the fact that the company spent money to hire additional employees to handle the increased volume of work arising out of the Mervyns contract. A fact witness similarly could testify about Mervyns' allegedly improper return of garments. The fact that GWB can prove certain challenged aspects of its case without the trappings of an accounting expert witness thus augurs in favor of preclusion.

The third factor weighs slightly against imposing sanctions. Because expert discovery is ongoing, and Mervyns has yet to produce its own expert reports, Mervyns would not suffer undue prejudice if the Court granted GWB more time to cure the Report. However, turning to the fourth factor, GWB does not deserve such a further continuance since it already has had several opportunities to address the deficiencies of the Report, but has failed to respond adequately. To allow additional time now would be unfair not only to Mervyns, but to the Court.

13

Balancing these factors, I find that sanctions are warranted. Accordingly, Damage Items 3 through 7 are stricken, and Mr. Rankel will be precluded from testifying with respect to these items at trial.[4] See Williams v. County of Orange, No. 03 Civ. 5182 (LMS), 2005 WL 6001507, at *4-5 (S.D.N.Y. Dec. 13, 2005) (granting motion to preclude under Rule 37(c)(1) for failure to comply with Rule 26(a)(2)(B)); Lava Trading, 2005 WL 4684238, at *7-9, 21 (same); Wechsler v. Hunt Health Sys., Ltd., 381 F. Supp. 2d 135, 155-57 (S.D.N.Y. 2003) (granting, in part, motion to strike under Rules 26(a)(2)(B) and 37(c)(1)); Giladi v. Strauch, No. 94 Civ. 3976 (RMB)(HBP), 2001 WL 388052, at *9 (S.D.N.Y. Aug. 16, 2001) (same).

I nevertheless decline to assess fees and costs against GWB. The preclusion of evidence is, of course, itself a harsh sanction. Moreover, Mervyns' motion was not entirely successful as the Court did not strike Damage Item 8. In these circumstances, in the exercise of my discretion, I find that preclusion alone is a sufficient sanction. See Cine Forty-Second St. Theatre Corp. v. Allied Artists Pictures Corp., 602 F.2d 1062, 1066 (2d Cir. 1979); Rahman v. Smith & Wollensky Rest. Group, Inc., No. 06 Civ. 6198 (LAK)(JCF), 2008 WL 696807, at *1 (S.D.N.Y. Mar. 14, 2008) (noting that preclusion is a harsher sanction than the shifting of costs and fees).

---

[4]    I note that Mervyns' motion to strike and preclude evidence is a "nondispositive" motion within the scope of the general pretrial referral here. See, e.g., St. Paul Fire & Marine Ins. Co. v. Heath Fielding Ins. Broking Ltd., No. 91 Civ. 0748 (MJL), 1996 WL 19028, at *11 (S.D.N.Y. Jan. 17, 1996) (motion to strike for failure to comply with Rule 26(a)(2)(B) is nondispositive); Ferriso v. Conway Org., No. 93 Civ. 7962 (KMW), 1995 WL 580197, at *1 (S.D.N.Y. Oct. 3, 1995) (same).

III.   Conclusion

For the foregoing reasons, Mervyns' motion to preclude GWB's proposed expert witness Stephen J. Rankel from testifying as to certain aspects of his Report, (Docket No. 56), is granted in part and denied in part. Additionally, the Court will hold a further telephone conference on June 4, 2008, at 3:30 p.m. Mervyns' counsel should initiate that call.

SO ORDERED.

Dated:      New York, New York
            May 27, 2008

FRANK MAAS
United States Magistrate Judge

Copies to:

Honorable Richard M. Berman
United States District Judge

Philip A. Byler, Esq.
Nesenoff & Miltenberg LLP
Fax: (212) 736-2260

Lisa T. Simpson, Esq.
Orrick, Herrington & Sutcliffe LLP
Fax: (212) 506-5151

15

# EXHIBIT B

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------x

GREAT WHITE BEAR, LLC,                    :

                Plaintiff,                    :          **ORDER**

      -against-                        :          06 Civ. 13358 (RMB)(FM)

MERVYNS, LLC,                             :

                Defendant.                    :

------------------------------------------------------x

**FRANK MAAS,** United States Magistrate Judge.

       Pursuant to a telephone conference held yesterday, it is hereby

ORDERED that:

1.     On or before December 14, 2007, the plaintiff shall identify its experts and provide the defendant with all of the information required by Fed. R. Civ. P. 26(a)(2), other than its experts' reports.

2.     On or before January 11, 2008, the plaintiff shall serve its experts' reports.

3.     On or before February 8, 2008, the defendant shall provide the plaintiff with all of the information required by Fed. R. Civ. P. 26(a)(2), including its experts' reports.

4.     On or before February 22, 2008, the plaintiff shall serve any rebuttal reports.

5.     On or before March 14, 2008, expert discovery shall be completed.

6.    A further telephone conference shall be held on March 31, 2008, at 10:00 a.m.  Counsel for the plaintiff shall initiate the call by dialing the main number of Chambers, (212) 805-6727.

SO ORDERED.

Dated:      New York, New York
            November 29, 2007

                                        _____
                                        FRANK MAAS
                                        United States Magistrate Judge


Copies to:

Honorable Richard M. Berman
United States District Judge

Philip A. Byler, Esq.
Nesenoff & Miltenberg LLP
Fax: (212) 736-2260

Lisa T. Simpson, Esq.
Orrick, Herrington & Sutcliffe LLP
Fax: (212) 506-5151

2

# EXHIBIT C

NESENOFF & MILTENBERG, LLP
ATTORNEYS AT LAW
363 SEVENTH AVENUE
FIFTH FLOOR
NEW YORK, NEW YORK 10001-3904

TELEPHONE (212) 736-4500
TELECOPIER (212) 736-2260

IRA S. NESENOFF
ANDREW T. MILTENBERG

PHILIP A. BYLER
ALAN M. SHECTMAN
SHARI S. LASKOWITZ
LAINE A. ARMSTRONG
MEGAN S. GODDARD
ANDREW B. PLOTKIN

PARALEGAL
TANYA C. SIMMONS

**January 11, 2008**

**BY TELECOPIER: 212-805-6724**
The Honorable Frank Maas, United States Magistrate Judge
United States District Court - Southern District of New York
Daniel Patrick Moynihan United States Courthouse
500 Pearl Street - Room 740
New York, New York 10007

Re:  *Great White Bear, LLC. v. Mervyns, LLC*
     Index No. 06 Civ. 13358 (S.D.N.Y.)(RMB)(FM)

**Dear Judge Maas:**

   I am the attorney for the Plaintiff Great White Bear, LLC. ("Plaintiff GWB") in the above-referenced diversity breach of contract action, but I write this letter on behalf of both Lisa Simpson, Esq., attorney for Defendant Mervyns, LLC ("Defendant Mervyns"), and myself. Counsel have agreed, in respectful deference to each other's professional schedule and commitments as well as experts' schedules and commitments, to adjust the following dates in the schedule for expert discovery: Plaintiff GWB's experts are due to be served January 21 (identity of Plaintiff GWB's experts has already been made per the original schedule); Defendant Mervyns's reports are due to be served February 27; and Plaintiff GWB's rebuttal reports are due to be served March 10. Because the original schedule dates were Court-ordered dates, both Lisa Simpson and I hereby respectfully request that the Court to "so order" this letter to make the agreed upon dates above the new Court-ordered dates. We thank you for your attention to this matter.

                               Respectfully submitted,
                               NESENOFF & MILTENBERG, LLP


                          By: _____
                               Philip A. Byler, Esq.

cc:   Orrick, Herrington & Sutcliffe, LLP. - by telecopier
      *(Lisa T. Simpson, Esq.)*

# EXHIBIT D

## NESENOFF & MILTENBERG, LLP
### ATTORNEYS AT LAW
363 SEVENTH AVENUE
FIFTH FLOOR
NEW YORK, NEW YORK 10001-3904

MEMO ENDORSED

TELEPHONE (212) 736-4500
TELECOPIER (212) 736-2260

IRA S. NESENOFF
ANDREW T. MILTENBERG

PHILIP A. BYLER
ALAN M. SHECTMAN
SHARI S. LASKOWITZ
LAINE A. ARMSTRONG
MEGAN S. GODDARD
ANDREW R. PLOTKIN

PARALEGAL

TANYA C. SIMMONS

**January 11, 2008**

APPLICATION GRANTED
SO ORDERED

*[signature]*

Frank Maas, USMJ  1/11/08

**BY TELECOPIER: 212-805-6724**
The Honorable Frank Maas, United States Magistrate Judge
United States District Court - Southern District of New York
Daniel Patrick Moynihan United States Courthouse
500 Pearl Street - Room 740
New York, New York 10007

Re:   *Great White Bear, LLC. v. Mervyns, LLC*
        **Index No. 06 Civ. 13358 (S.D.N.Y.)(RMB)(FM)**

Dear Judge Maas:

I am the attorney for the Plaintiff Great White Bear, LLC. ("Plaintiff GWB") in the above-referenced diversity breach of contract action, but I write this letter on behalf of both Lisa Simpson, Esq., attorney for Defendant Mervyns, LLC ("Defendant Mervyns"), and myself. Counsel have agreed, in respectful deference to each other's professional schedule and commitments as well as experts' schedules and commitments, to adjust the following dates in the schedule for expert discovery: Plaintiff GWB's experts are due to be served January 21 (identity of Plaintiff GWB's experts has already been made per the original schedule); Defendant Mervyns's reports are due to be served February 27; and Plaintiff GWB's rebuttal reports are due to be served March 10. Because the original schedule dates were Court-ordered dates, both Lisa Simpson and I hereby respectfully request that the Court to "so order" this letter to make the agreed upon dates above the new Court-ordered dates. We thank you for your attention to this matter.

Respectfully submitted,
NESENOFF & MILTENBERG, LLP

By:  *[signature]*
        Philip A. Byler, Esq.

cc:     Orrick, Herrington & Sutcliffe, LLP. - by telecopier
        *(Lisa T. Simpson, Esq.)*

# EXHIBIT E

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------x

GREAT WHITE BEAR, LLC                    |
                                         |    06 Civ. 13358 (RMB)(FM)
                     Plaintiff,          |
                                         |
        -against-                        |
                                         |
MERVYNS, LLC                             |
                                         |
                     Defendant.          |
-------------------------------------------------------------x

## EXPERT REPORT
## OF STEPHEN J. RANKEL

This is a written report by the undersigned, Stephen J. Rankel, in compliance with what I have been advised are the requirements with respect to expert testimony in federal court. I address the damages suffered by Great White Bear, LLC, resulting from Mervyns.

My report is in the following three exhibits. Exhibit A contains my credentials. Exhibit is my recap of damages with Mervyns. Exhibit C contains the financial history of Great White Bear, LLC.

All of the information contained in this report was abstracted from Great White Bear, LLC financial records and documents.


_Stephen J. Rankel_                                    1/21/08

Stephen J. Rankel, CPA                              Date

# EXHIBIT A TO THE EXPERT REPORT
# OF STEPHEN J. RANKEL

My credentials are as follows:

College – Baruch College, January 1980

Certified Public Accountant – New York State, November 1983

Work Experience – Weinick Sanders & Co., LLP – changed name to Weinick Sanders Leventhal & Co., LLP in July 1997. Started with this firm in April 1980, as a staff accountant. From September 1984 to March 1985 worked as a CFO for a client of the firm, returned to Weinick Sanders & Co., LLP in March 1985. Made Partner in 1987, Executive Partner in 1992 and Managing Partner of the firm in 1996. This firm specialized in the Apparel and Textile Industry with myself having over 25 years of experience in this field.

In August 2005, Weinick Sanders Leventhal & Co., LLP split up and four Partners including myself joined Citrin Cooperman & Company, LLP which I am an Executive Partner of the firm.

I am a member of the New York State Society of Certified Public Accountants, as well as a member of the American Institute of Certified Public Accountants.

# EXHIBIT B TO THE EXPERT REPORT
# OF STEPHEN J. RANKEL

**Great White Bear LLC (Plaintiff) against**
**Mervyns, LLC Defendant**

Re: Claims against Mervyns

Recap of Damages

| Reference# | | |
|---|---|---|
| | **Projected Losses** | |
| 1 | Loss of Orders | **$3,760,000** |
| | | |
| | **Actual Losses** | |
| 2 | Royalty Agreement (Rampage) | $ 288,000 |
| | Returns and cancellations of | |
| 3 | orders by Mervyns | 250,000 |
| 4 | Chargebacks not justified | 225,000 |
| 5 | Samples & Development Costs | 95,000 |
| 6 | Additional Employees Time and Effort | 370,000 |
| 7 | Interest | 40,000 |
| 8 | Travel | 12,000 |
| 9 | Loss Opportunity Costs | 700,000 |
| 10 | Showroom Expenses | 400,000 |
| 11 | Overseas Deposits | 494,000 |
| | Total Actual Losses | 2,874,000 |
| | | |
| | Total Claim | **$6,634,000** |

Reference #
1                                    Projected Losses

Mervyns committed to a $13 million program at cost allowing for a 10% deviation down (or 11.7 million) over an eighteen month period. Mervyn's placed $2.3 million in orders with the Company, so using the conservative approach of $11.7 million (allowing for 10% deviation) the Company has an open order for $9.4 million of merchandise.

Based on Mervyns not giving GWB the remaining $9.4 million in orders, the Company sustained a loss as follows:

| | |
|---|---|
| Loss Sales | $9,400,000 |
| Gross Profit (%) | 40% |
| Gross Profit ($) | $3,760,000 |

The Company loss $3,760,000 gross profit on this agreement.

Reference #

Actual Losses

2       Royalty Payments
                Payments made to Rampage for the exclusive use of the Rampage
name/label in sportswear that would be exclusively sold only at Mervyns.  GWB made a
settlement in royalty agreement with Rampage for $288,000.

3       Returns and Cancellations
                Mervyns returned merchandise and canceled orders of merchandise
that was in GWB's warehouse for no valid reason.  GWB had to subsequently sell off this
inventory in a secondary market for a substantial loss and certain inventory was abandoned.
The loss is $250,000.

4       Chargebacks
                Mervyns made unauthorized deductions when paying GWB's invoices.
These deductions were for and not authorized by GWB and there was no basis for these
chargebacks/deductions of $225,000.  These deductions were taken when GWB invoices were
paid to Israel Discount Bank Factors (IDB Factor) which purchased the receivables at the time
of the shipment and loaned GWB funds to operate and pay for the merchandise prior to being
paid by Mervyns.

5       Samples and Development Costs
                GWB was required to create a new sportswear line for Mervyns
because of exclusive license of "Rampage Label" in the garments.  The costs incurred by
GWB was (i) purchasing and making samples and (ii) development costs (patterns, sourcing
etc.)  These costs/expenses totaled $95,000.

6       Additional Employees Time and Effort
                GWB started in business in 2003 and had a base core of customers.
The Mervyns business was incremental business that required the Company to hire additional
help such as a designer, pattern maker, sales support and clerical help.  In addition there were
employees presently working for GWB where their efforts were placed on Mervyn's business.
The additional expenses of $370,000 include salary, payroll taxes (fringes) and medical
insurance.

7       Interest
                GWB was financed by IDB Factors which loaned the Company funds.
The Company additional costs for inventory, of merchandise that was not shipped, or
returned, or the invoices were not fully paid because of unexplained deductions.  An estimate
of the additional charges were $40,000 based on the factor charging GWB 12% on all
advances/loans.

8       Travel
                GWB incurred expenses of $12,000 traveling overseas to suppliers as
well as trips to Mervyns.

9       Loss Opportunity Cost
                GWB had a core customer base of $8,000,000 which excluded
Mervyns.  To prioritize the customers GWB placed priority on Mervyns which resulted in a
loss of 2 customers (Charming and Cato's).  This merchandise was delivered late and GWB
incurred substantial losses on the merchandise.

10                 <u>Showroom</u>

           With the growth of business with Mervyns, GWB entered into a new lease for its space (showroom, office, design pattern making and sample room) the new lease called for double the rent that GWB was paying prior to the agreement. In addition to the rent, GWB incurred additional costs in carrying the showroom such as telephone, moving, stationary, etc. These costs are approximately $400,000.

11                <u>Overseas Deposits</u>

           Due to the amount of business being generated by GWB, the Company was required to make deposits (advances) to overseas suppliers/makers in order to make the garments. The overseas suppliers (mainly new suppliers) would not do business unless there were deposits/advances made. The cancellation of Mervyns order cost the Company $494,000 in lost deposits.

# EXHIBIT C TO THE EXPERT REPORT OF STEPHEN J. RANKEL

History of Great White Bear LLC

The LLC was formed as a Limited Liability Company on April 24, 2003 and began business on May 12, 2004.

| | Equity Contributed | Loans to LLC | Sales | Profit (Loss) |
|---|---|---|---|---|
| May 12, 2003 to December 31, 2003 | 200,000 | 300,000 | $9,281,000 | 247,000 |
| For Year Ended December 31, 2004 | -- | 250,000 | 8,464,000 | 13,000 |
| For Year ended December 31, 2005 | -- | 100,000 | 8,619,000 | (1,399,000) |
| From January 1, 2006 to September 1, 2006 | -- | 578,000 | 3,191,000 | (1,286,000) |
| Subsequent to September 1, 2006 | | 625,000 (A) | | |

Based on the financial information above, GWB's financial stability declined in 2005, the year they started the Mervyns Program. In 2005, GWB had to make advances to overseas suppliers in 2005 to meet possible doubling of volume. This created outstanding advances to suppliers of $674,000 at June 30, 2005, $603,000 at September 30, 2005 and $220,000 at December 31, 2005 because of write offs in 2005.

The factor (IDB factors) required that GWB put more funds into the business which they did and in August 2006, the factor stopped advancing GWB funds which forced GWB to hire a bankruptcy attorney to negotiate a settlement on the over advance at the factor. Sanford Fodiman had to guarantee a payment personally of $625,000 payable over 2 years to obtain all releases from the factor. This $625,000 is not reflected as part of the loans/equity of GWB.

(A)  Amount that the factor required Sanford Fodiman to pay based on his personal guarantee at the factor.

# EXHIBIT F



ORRICK, HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NY 10103-0001
tel 212-506-5000
fax 212-506-5151
WWW.ORRICK.COM

February 6, 2008

Lisa T. Simpson
(212) 506-3767
lsimpson@orrick.com

*BY FACSIMILE*

Philip A. Byler
Nesenoff & Miltenberg, LLP
363 Seventh Avenue -- Fifth Floor
New York, NY 10001

Re:     Great White Bear, LLC v. Mervyn's, LLC (06 Civ. 13358 (RMB)(FM))

Dear Phil:

    We have reviewed the expert reports of Stephen J. Rankel and Laurence P. Lazar, submitted by Great White Bear LLC ("GWB") and served on Mervyn's LLC ("Mervyn's") on January 21, 2008. Both reports fail to meet the requirements of Federal Rule of Civil Procedure 26(a)(2)(B).

    Rule 26(a)(2)(B) requires that each testifying expert's report contain a complete statement of all the opinions of the witness and the basis and reasons for those opinions. The report must disclose "the data or other information considered by the witness" in reaching his opinion and "any exhibits that will be used to summarize or support" his opinions. In addition, Rule 26(a)(2)((B) requires that each witness list all publications authored by him within the last ten years, all cases in which the witness has testified as an expert during the previous four years and a statement of the expert's compensation. The reports provided by GWB do not satisfy these requirements.

    Specifically, the expert report of Stephen J. Rankel is woefully deficient. Rather than providing a complete statement of the basis and reasons for his stated opinion or specifically identifying the data or information considered in preparing his report, Mr. Rankel indicates that "[a]ll of the information contained in this report was abstracted from Great White Bear, LLC financial records and documents." This general reference to GWB's financial records is not sufficient. Mr. Frankel is required to identify specifically the documents or other information on which he relies. Further, since he did not disclose any documents other than the exhibits attached to his report in accordance with the requirement that he disclose "any exhibit that he will use to support his opinion," we assume that those attachments will be the only exhibits on which Mr. Frankel seeks to rely at trial.

    Finally, Mr. Rankel fails to list of all publications authored by him within the proceeding ten years (if there are none, please so state), fails to list any other cases in which he has



ORRICK

Philip A. Byler
February 6, 2008
Page 2

testified as an expert at trial or by deposition within the preceding four years (if there are none, please so state), and fails to indicate the compensation to be paid for his study and testimony in this case.

Mr. Lazar's report similarly fails to list any publications authored by Mr. Lazar within the proceeding ten years and any other cases in which he has testified as an expert within the preceding four years, and fails to state the compensation to be paid for his study and testimony.

We request that GWB immediately remedy these deficiencies and provide reports in conformity with the requirements of Rule 26 so that Mervyn's expert witnesses can proceed to prepare their rebuttal reports.

Sincerely,

Lisa T. Simpson

# EXHIBIT G

# NESENOFF & MILTENBERG, LLP

ATTORNEYS AT LAW
363 SEVENTH AVENUE
FIFTH FLOOR
NEW YORK, NEW YORK 10001-3904

TELEPHONE (212) 736-4500
TELECOPIER (212) 736-2260

IRA S. NESENOFF
ANDREW T. MILTENBERG

PHILIP A. BYLER
ALAN M. SHECTMAN
SHARI S. LASKOWITZ
LAINE A. ARMSTRONG
MEGAN S. GODDARD
ANDREW B. PLOTKIN

PARALEGAL
TANYA C. SIMMONS

**February 11, 2008**

**By Telecopier & Regular U.S. Mail**
Lisa T. Simpson, Esq.
Orrick, Herrington & Sutcliffe, LLP.
666 Fifth Avenue
New York, New York 10103

Re:     *Great White Bear v. Mervyns, LLC,*
        <u>Index No. 06 Civ. 13358 (S.D.N.Y.)(RMB)</u>

Dear Lisa:

I have your letter dated February 6, 2008, requesting further information concerning Plaintiff Great White Bear's experts Laurence P. Lazar and Stephen J. Rankel. I will put this information in supplemental statements once people get back into town.

<u>Laurence P. Lazar</u> has not published anything in the last ten years, has not testified as an expert in the last four years and is not receiving compensation. His opinions and the bases and reasons for those opinions are stated in his expert report. As reflected in his expert report, he was provided the pleadings, the depositions and the deposition exhibits in this case.

<u>Stephen J. Rankel</u> has not published anything in the last ten years, has not testified as an expert in the last four years and is not receiving a special fee or other form of compensation for his testimony but rather is billing the company for his time at his normal rate ($400 an hour) that is standard in the industry. His opinions and the bases and reasons for those opinions are stated in his expert report; he can further itemize the categories of documents for each item of identified damage. As reflected in his expert report, he has knowledge of the financial records of the company.

I am still working on responding to your letter dated January 30, 2008, which has taken much, much longer than expected. Politics is more interesting right now.

Very truly yours,
NESENOFF & MILTENBERG, LLP

By: _____
        Philip A. Byler, Esq.

# EXHIBIT H


**ORRICK**

February 19, 2008

Lisa T. Simpson
(212) 506-3767
lsimpson@orrick.com

*BY FACSIMILE*

Philip A. Byler
Nesenoff & Miltenberg, LLP
363 Seventh Avenue -- Fifth Floor
New York, NY 10001

Re:  <u>Great White Bear, LLC v. Mervyn's, LLC (06 Civ. 13358 (RMB)(FM))</u>

Dear Phil:

We are in receipt of your letter dated February 11, 2008 (but faxed to me on February 13, 2008). We will await your promised expert witness supplements as we are entitled to signed statements from your experts verifying the facts set forth in your letter and providing the information required by Rule 26. In particular, we will await the supplement to Mr. Rankel's entirely deficient report so that our expert can perform a meaningful analysis of his conclusions. Given that Mervyn's' expert reports are due next week and we have yet to receive reports from GWB in compliance with Rule 26, please indicate whether you will consent to an extension of Mervyn's expert witness report deadline to a date set reasonably after the date on which GWB intends to provide its supplemental reports. As you know, we will need to provide any agreed upon new dates to the Court for approval and would like to do so early this week.

With respect to the outstanding documents requested in detail in my January 30, 2008 letter, we believe we have been more than patient. Since that letter was sent, I have received two communications from you in which you report that you have been unable to collect and produce those documents because you have been engaged in other tasks, particularly following the presidential election. Surely, you appreciate that this is an unacceptable response. Were it not for the fact that you continue to indicate that you will be producing the requested documents, we would have already sought assistance from the Court. We will make one last request – please produce the requested documents immediately. If we do not hear from you affirmatively on this issue by noon tomorrow, February 20, 2008, we will be forced to seek a firm date for the production of the requested documents from the Court.

Sincerely,

Lisa T. Simpson

# EXHIBIT I

## Simpson, Lisa T.

| | |
|---|---|
| **From:** | Phil Byler [pbyler@nmllplaw.com] |
| **Sent:** | Wednesday, February 20, 2008 11:55 AM |
| **To:** | Simpson, Lisa T. |
| **Subject:** | RE: Expert Reports |

Lisa:

I will re-read your letter, but I don't recall that you explained why whatever you thought was deficient incapacitated the ability of your experts to respond.

- Philip A. Byler

Philip A. Byler, Esq.
Nesenoff & Miltenberg LLP
363 Seventh Avenue – Fifth Floor
New York, New York 10001
Office Telephone: 212.736.4500
Office Telecopier: 212.736.2260
Office E-Mail: pbyler@nmllplaw.com

---

**From:** Simpson, Lisa T. [mailto:lsimpson@orrick.com]
**Sent:** Wednesday, February 20, 2008 11:16 AM
**To:** Phil Byler
**Subject:** RE: Expert Reports

Phil -- I am reattaching my letter of February 6, 2008 in which I already described in detail the requirements of Rule 26 and the deficiencies in your expert witness reports, particularly Mr. Rankel's report.  If you do not intend to consent to our request for a revised schedule based on your supplemental reports, please so advise and we will indicate your objection in our letter.
Lisa

**LISA T. SIMPSON**
ORRICK, HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NY 10103-0001

*tel* (212) 506-3767
*fax* (212) 506-5151
*email* lsimpson@orrick.com

www.orrick.com

---

**From:** Phil Byler [mailto:pbyler@nmllplaw.com]
**Sent:** Wednesday, February 20, 2008 10:59 AM

**To:** Simpson, Lisa T.
**Subject:** RE: Expert Reports

Lisa:

In all candor, I have asked you to provide me with a real reason or reasons why you need more time. Given what is in the supplements, saying what you do simply does not do the job. I have asked a fair question, and I am not being unreasonable. It does not affect one bit what your experts need to know for them to respond that my experts have not published anything in the last ten years and have not testified as experts in the last four years, that on expert is not being paid and the other is not receiving a special fee but is billing his time in accordance with his normal rate; and besides, I have already told you that information. So why don't you start by seriously explaining how in the world what you say is missing incapacitates your experts from responding?

Philip A. Byler

Philip A. Byler, Esq.
Nesenoff & Miltenberg LLP
363 Seventh Avenue – Fifth Floor
New York, New York 10001
Office Telephone: 212.736.4500
Office Telecopier: 212.736.2260
Office E-Mail: pbyler@nmllplaw.com

---

**From:** Simpson, Lisa T. [mailto:lsimpson@orrick.com]
**Sent:** Wednesday, February 20, 2008 10:52 AM
**To:** Phil Byler
**Subject:** RE: Expert Reports

Phil -- This is not an issue of us needing more time because of other commitments. Your expert reports are not in compliance with Rule 26. Although you have provided additional information by attorney letter, in your letter you did not provide the information that you indicated Mr. Rankel could provide, and, regardless, we are entitled to complete signed Rule 26 reports -- from your witnesses. Our financial expert simply cannot respond in any meaningful way to Mr. Rankel's deficient report. If you would like to agree to new dates, please let us know when you will be providing your supplements and we can agree on a reasonable date thereafter for Mervyn's to respond. We intend to write to Judge Maas this afternoon so please let us know your position.
Thanks,
Lisa

**LISA T. SIMPSON**
ORRICK, HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NY 10103-0001

*tel* (212) 506-3767
*fax* (212) 506-5151
*email* lsimpson@orrick.com
www.orrick.com

---

**From:** Phil Byler [mailto:pbyler@nmllplaw.com]
**Sent:** Wednesday, February 20, 2008 10:03 AM
**To:** Simpson, Lisa T.
**Subject:** RE: Expert Reports

Lisa:

My letter of yesterday dealt only with document production. I had intended to get to you the supplemental expert report statements yesterday, but Larry Lazar was in transit from out of town and Stephen Rankel was out sick.

As for more time for Mervyns expert reports, I did not think that more time was justified by the supplements, especially since I provided that information informally a week ago about a week after you raised the subject; however, I am not going to deny you more time if you really need it, never mind that I had roughly a month to have the GWB expert reports done in a period that included the holiday season and you have had six weeks in the year's prime time work season with only the Super Bowl as a distraction -- unless you are into presidential politics, which I have not detected. In any event, I just need to have a real reason or two from you.

Philip A. Byler

Philip A. Byler, Esq.
Nesenoff & Miltenberg LLP
363 Seventh Avenue – Fifth Floor
New York, New York 10001
Office Telephone: 212.736.4500
Office Telecopier: 212.736.2260
Office E-Mail: pbyler@nmllplaw.com

---

**From:** Simpson, Lisa T. [mailto:lsimpson@orrick.com]
**Sent:** Tuesday, February 19, 2008 7:30 PM
**To:** Phil Byler
**Subject:** Expert Reports

Phil — I am in receipt of your letter of this afternoon regarding the documents requested in my January 30, 2008 letter and I am working on a response. You did not respond to the question raised in the first paragraph of my letter of this morning, though, regarding the expert reports. Please let me know your position on this issue so that we can contact Judge Maas accordingly.
Thanks,
Lisa

**LISA T. SIMPSON**

ORRICK, HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NY 10103-0001

*tel* (212) 506-3767
*fax* (212) 506-5151
*email* lsimpson@orrick.com

www.orrick.com

═══════════════════════════════════════════

IRS Circular 230 disclosure:
To ensure compliance with requirements imposed by the IRS, we inform you that any tax advice contained in this communication, unless expressly stated otherwise, was not intended or written to be used, and cannot be used, for the purpose of (i) avoiding tax-related penalties under the Internal Revenue Code or (ii) promoting, marketing or recommending to another party any tax-related matter(s) addressed herein.

═══════════════════════════════════════════

NOTICE TO RECIPIENT: THIS E-MAIL IS MEANT FOR ONLY THE INTENDED RECIPIENT OF THE TRANSMISSION, AND MAY BE A COMMUNICATION PRIVILEGED BY LAW. IF YOU RECEIVED THIS E-MAIL IN ERROR, ANY REVIEW, USE, DISSEMINATION, DISTRIBUTION, OR COPYING OF THIS E-MAIL IS STRICTLY PROHIBITED. PLEASE NOTIFY US IMMEDIATELY OF THE ERROR BY RETURN E-MAIL AND PLEASE DELETE THIS MESSAGE FROM YOUR SYSTEM. THANK YOU IN ADVANCE FOR YOUR COOPERATION.
For more information about Orrick, please visit http://www.orrick.com

═══════════════════════════════════════════

# EXHIBIT J

# NESENOFF & MILTENBERG, LLP

ATTORNEYS AT LAW
363 SEVENTH AVENUE
FIFTH FLOOR
NEW YORK, NEW YORK 10001-3904

TELEPHONE (212) 736-4500
TELECOPIER (212) 736-2260

IRA S. NESENOFF
ANDREW T. MILTENBERG

PHILIP A. BYLER
ALAN M. SHECTMAN
SHARI S. LASKOWITZ
LAINE A. ARMSTRONG
MEGAN S. GODDARD
ANDREW B. PLOTKIN

PARALEGAL

TANYA C. SIMMONS

**February 20, 2008**

**By Telecopier & Regular U.S. Mail**
Lisa T. Simpson, Esq.
Orrick, Herrington & Sutcliffe, LLP.
666 Fifth Avenue
New York, New York 10103

Re:     *Great White Bear v. Mervyns, LLC,*
        Index No. 06 Civ. 13358 (S.D.N.Y.)(RMB)

Dear Lisa:

        Per what I have told you, enclosed is the supplement to the expert report of Laurence
P. Lazar. I expect to have a supplement to the expert report of Stephen J. Rankel shortly and
will immediately produce it to you.

                        Very truly yours,
                        NESENOFF & MILTENBERG, LLP

                        By:   _Philip A. Byler, Esq._
                              Philip A. Byler, Esq.

# EXHIBIT K



ORRICK

ORRICK, HERRINGTON & ...
666 FIFTH AVENUE
NEW YORK, NEW YORK  10103 ...

*tel* +1 212 506 5000
*fax* +1 212 506 5151

WWW.ORRICK.COM

February 21, 2008

*BY HAND*

Lisa T. Simpson
(212) 506-3767
lsimpson@orrick.com

The Honorable Frank Maas
United States Magistrate Judge
United States District Court
Southern District of New York
Daniel Patrick Moynihan United States Courthouse
500 Pearl St., Room 740
New York, NY 10007

Re:    *Great White Bear, LLC v. Mervyns, LLC* (06 CV 13358)

Dear Magistrate Judge Maas:

We represent Defendant Mervyn's LLC ("Mervyn's") in the above-referenced matter. On January 21, 2008, pursuant to Your Honor's amended Order, plaintiff Great White Bear, LLC ("GWB") served two expert witness reports on Defendant, one by Larry Lazar, an industry witness, and the other a damages report by Stephen Rankel. Both of Plaintiff's reports failed to meet the requirements of Federal Rule of Civil Procedure 26(a)(2)(B).

We write to request (1) a firm date for the production of Plaintiff's promised supplemental report from its damages witness, Mr. Rankel; and (2) an extension to a reasonable date thereafter (Defendant would propose 20 days) for Defendant to serve its expert reports.

On February 6, 2008, Defendant sent a letter to counsel for GWB identifying the deficiencies in Plaintiff's expert reports and requesting that Plaintiff immediately provide reports in conformity with the requirement of Rule 26 so that Mervyn's expert witnesses could proceed to prepare their responsive reports. That letter is attached hereto as Exhibit A. Plaintiff's counsel responded by letter dated February 11, 2008 (but faxed February 13), attached as Exhibit B hereto, informally providing some of the information requested and agreeing to provide supplemental reports. By letter dated February 19, attached hereto as Exhibit C, Defendant indicated that it would await the promised supplemental reports so that Defendant's expert witnesses could perform a meaningful analysis and response. Defendant further requested that Plaintiff provide the date on which it would produce the supplemental reports and requested that Plaintiff agree to a reasonable date thereafter for Defendant to submit its expert witness reports. Thereafter, the parties engaged in the e-mail traffic attached as Exhibit D, and Plaintiff thereafter provided, on February 20, 2008, a supplemental report for one of its two expert witnesses, Larry Lazar. Plaintiff promised to provide the supplemental report of its damages witness "shortly."



**ORRICK**

The Honorable Frank Maas
February 21, 2008
Page 2

   Defendant's expert witness reports are currently due next Wednesday, February 27, 2008, and Defendant has yet to receive a complete report pursuant to Rule 26 from Plaintiff's damages witness. Defendant's expert witnesses, and particularly Defendant's financial expert witness, cannot meaningfully analyze or respond to Plaintiff's damages report in its current form. Plaintiff's damages report is attached hereto as Exhibit E. As is quickly apparent from a review of the report, it is lacking numerous of the requirements of Rule 26. Most noticeably, the damages figures provided are completely unsupported by any documentation, yet Mr. Rankel states that the information "was abstracted from Great White Bear, LLC financial records and documents." This general reference to financial records is not sufficient. If documents exist which support Mr. Rankel's figures, and he has relied on those documents in forming his opinion, Defendant is entitled to know what those documents are with specificity.

   Defendant therefore requests a date certain for the production of Plaintiff's supplemental damages report and an extension of the due date for Defendant's expert witness reports[1] to a date 20 days following the production of Plaintiff's supplemental report (and that the remainder of the expert witness deadlines be adjusted accordingly).

   Thank you for your attention to this matter.

       Respectfully submitted,

       Lisa T. Simpson

cc:  Philip A. Byler, Esq. (By Hand)
   Counsel for Great White Bear, LLC

---

[1] Since it is expected that Defendant's industry witness also can speak to certain aspects of Plaintiff's damages report, Defendant requests that the deadline for all of Defendant's expert reports be extended so that Defendant's expert witnesses can each sufficiently review and analyze the supplemental damage report expected from Plaintiff.

# EXHIBIT L



ORRICK

ORRICK, HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NEW YORK 10103-0001

*tel* +1-212-506-5000
*fax* +1-212-506-5151
WWW.ORRICK.COM

RECEIVED
FEB 21 2008
FRANK MAAS
U.S. MAGISTRATE JUDGE

MEMO ENDORSED

February 21, 2008

*BY HAND*

Lisa T. Simpson
(212) 506-3767
lsimpson@orrick.com

The Honorable Frank Maas
United States Magistrate Judge
United States District Court
Southern District of New York
Daniel Patrick Moynihan United States Courthouse
500 Pearl St., Room 740
New York, NY 10007

Re:    *Great White Bear, LLC v. Mervyns, LLC* (06 CV 13358)

Dear Magistrate Judge Maas:

        We represent Defendant Mervyn's LLC ("Mervyn's") in the above-referenced matter. On January 21, 2008, pursuant to Your Honor's amended Order, plaintiff Great White Bear, LLC ("GWB") served two expert witness reports on Defendant, one by Larry Lazar, an industry witness, and the other a damages report by Stephen Rankel. Both of Plaintiff's reports failed to meet the requirements of Federal Rule of Civil Procedure 26(a)(2)(B).

        We write to request (1) a firm date for the production of Plaintiff's promised supplemental report from its damages witness, Mr. Rankel; and (2) an extension to a reasonable date thereafter (Defendant would propose 20 days) for Defendant to serve its expert reports.

        On February 6, 2008, Defendant sent a letter to counsel for GWB identifying the deficiencies in Plaintiff's expert reports and requesting that Plaintiff immediately provide reports in conformity with the requirement of Rule 26 so that Mervyn's expert witnesses could proceed to prepare their responsive reports. That letter is attached hereto as Exhibit A. Plaintiff's counsel responded by letter dated February 11, 2008 (but faxed February 13), attached as Exhibit B hereto, informally providing some of the information requested and agreeing to provide supplemental reports. By letter dated February 19, attached hereto as Exhibit C, Defendant indicated that it would await the promised supplemental reports so that Defendant's expert witnesses could perform a meaningful analysis and response. Defendant further requested that Plaintiff provide the date on which it would produce the supplemental reports and requested that Plaintiff agree to a reasonable date thereafter for Defendant to submit its expert witness reports. Thereafter, the parties engaged in the e-mail traffic attached as Exhibit D, and Plaintiff thereafter provided, on February 20, 2008, a supplemental report for one of its two expert witnesses, Larry Lazar. Plaintiff promised to provide the supplemental report of its damages witness "shortly."

*[Handwritten at top:] Ms. Simpson's objections do not appear to be mere technicalities, as suggested in Mr. Byler's 2/25/08 letter. Indeed, she indicated that plaintiff's financial expert has not sufficiently identified the materials upon which he relies — information more important than a list of prior cases and publications.*

**ORRICK**

The Honorable Frank Maas
February 21, 2008
Page 2

*[Handwritten:] In any event, complying initially might have obviated Mervyn's objections.*

*[Handwritten:] Great White Bear is directed to complete its expert disclosures by March 14, 2008; defendant Mervyn's reports shall be due by April 4, 2008 (together with all*

Defendant's expert witness reports are currently due next Wednesday, February *[hw: the other matters]* 27, 2008, and Defendant has yet to receive a complete report pursuant to Rule 26 from Plaintiff's *[hw: required]* damages witness. Defendant's expert witnesses, and particularly Defendant's financial expert *[hw: by Rule 26]* witness, cannot meaningfully analyze or respond to Plaintiff's damages report in its current form. *[hw: (a)(2); The]* Plaintiff's damages report is attached hereto as Exhibit E. As is quickly apparent from a review *[hw: pre shall]* of the report, it is lacking numerous of the requirements of Rule 26. Most noticeably, the *[hw: be held (by]* damages figures provided are completely unsupported by any documentation, yet Mr. Rankel *[hw: telephone)]* states that the information "was abstracted from Great White Bear, LLC financial records and *[hw: as previously]* documents." This general reference to financial records is not sufficient. If documents exist *[hw: scheduled]* which support Mr. Rankel's figures, and he has relied on those documents in forming his *[hw: on March 31,]* opinion, Defendant is entitled to know what those documents are with specificity. *[hw: 2008 at 10 AM.]*

Defendant therefore requests a date certain for the production of Plaintiff's *[hw: 7th floor,]* supplemental damages report and an extension of the due date for Defendant's expert witness *[hw: USMJ,]* reports[1] to a date 20 days following the production of Plaintiff's supplemental report (and that *[hw: 2/25/08]* the remainder of the expert witness deadlines be adjusted accordingly).

Thank you for your attention to this matter.

Respectfully submitted,

*[signature: Lisa Simpson /lf]*

Lisa T. Simpson

cc:   Philip A. Byler, Esq. (By Hand)
      Counsel for Great White Bear, LLC

---

[1]   Since it is expected that Defendant's industry witness also can speak to certain aspects of Plaintiff's damages report, Defendant requests that the deadline for all of Defendant's expert reports be extended so that Defendant's expert witnesses can each sufficiently review and analyze the supplemental damage report expected from Plaintiff.

# EXHIBIT M

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

----------------------------------------------------x

GREAT WHITE BEAR, LLC

                       Plaintiff,

    -against-

MERVYNS, LLC

                      Defendant.

----------------------------------------------------x

06 Civ. 13358 (RMB)(FM)


## SUPPLEMENT TO
## EXPERT REPORT OF STEPHEN J. RANKEL

This is a supplement to the written report by the undersigned, Stephen J. Rankel, in compliance with what I have been advised are the requirements with respect to expert testimony in federal court.

I have not published anything in the last ten years, have not testified as an expert in the last four years and am not receiving a special fee or other form of compensation for my testimony but rather am billing the company for my time at my normal rate ($400 an hour) that is standard in the industry.

My opinions and the bases and reasons for those opinions are stated in my expert report dated January 21, 2008. I can further itemize the categories of documents for each item of identified damage and do the attached Exhibit D. As reflected in my expert report, I have knowledge of the financial records of the company.

Dated: February 20, 2008

Stephen J. Rankel, C.P.A.

# EXHIBIT D TO THE SUPPLEMENT TO EXPERT REPORT OF STEPHEN J. RANKEL

Reference #

Actual Losses

2.

### Royalty Payments

Payments made to Rampage for the exclusive use of the Rampage name/label in sportswear that would be exclusively sold only at Mervyns. GWB made a settlement in royalty agreement with Rampage for $288,000.

3

### Returns and Cancellations

Mervyns returned merchandise and canceled orders of merchandise that was in GWB's warehouse for no valid reason. GWB had to subsequently sell off this inventory in a secondary market for a substantial loss and certain inventory was abandoned. The loss is $250,000.

4

### Chargebacks

Mervyns made unauthorized deductions when paying GWB's invoices. These deductions were for and not authorized by GWB and there was no basis for these chargebacks/deductions of $225,000. These deductions were taken when GWB invoices were paid to Israel Discount Bank Factors (IDB Factor) which purchased the receivables at the time of the shipment and loaned GWB funds to operate and pay for the merchandise prior to being paid by Mervyns.

5

### Samples and Development Costs

GWB was required to create a new sportswear line for Mervyns because of exclusive license of "Rampage Label" in the garments. The costs incurred by GWB was (i) purchasing and making samples and (ii) development costs (patterns, sourcing etc.) These costs/expenses totaled $95,000.

6

### Additional Employees Time and Effort

GWB started in business in 2003 and had a base core of customers. The Mervyns business was incremental business that required the Company to hire additional help such as a designer, pattern maker, sales support and clerical help. In addition there were employees presently working for GWB where their efforts were placed on Mervyn's business. The additional expenses of $370,000 include salary, payroll taxes (fringes) and medical insurance.

7

### Interest

GWB was financed by IDB Factors which loaned the Company funds. The Company additional costs for inventory, of merchandise that was not shipped, or returned, or the invoices were not fully paid because of unexplained deductions. An estimate of the additional charges were $40,000 based on the factor charging GWB 12% on all advances/loans.

8

### Travel

GWB incurred expenses of $12,000 traveling overseas to suppliers as well as trips to Mervyns.

9

### Loss Opportunity Cost

GWB had a core customer base of $8,000,000 which excluded Mervyns. To prioritize the customers GWB placed priority on Mervyns which resulted in a loss of 2 customers (Charming and Cato's). This merchandise was delivered late and GWB incurred substantial losses on the merchandise.

10          <u>Showroom</u>
                With the growth of business with Mervyns, GWB entered into a new
lease for its space (showroom, office, design pattern making and sample room) the new lease
called for double the rent that GWB was paying prior to the agreement. In addition to the
rent, GWB incurred additional costs in carrying the showroom such as telephone, moving,
stationary, etc. These costs are approximately $400,000.

11          <u>Overseas Deposits</u>
                Due to the amount of business being generated by GWB, the
Company was required to make deposits (advances) to overseas suppliers/makers in order to
make the garments. The overseas suppliers (mainly new suppliers) would not do business
unless there were deposits/advances made. The cancellation of Mervyns order cost the
Company $494,000 in lost deposits.

# EXHIBIT N



ORRICK

ORRICK, HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NY 10103-0001

tel 212-506-5000
fax 212-506-5151

WWW.ORRICK.COM

March 6, 2008

Lisa T. Simpson
(212) 506-3767
lsimpson@orrick.com

*BY FACSIMILE*

Philip A. Byler
Nesenoff & Miltenberg, LLP
363 Seventh Avenue -- Fifth Floor
New York, NY 10001

Re:    Great White Bear, LLC v. Mervyn's, LLC (06 Civ. 13358 (RMB)(FM))

Dear Phil:

    We are in receipt of the supplement report of Stephen Rankel, sent by cover letter dated February 28, 2008. Mr. Rankel's report remains deficient and fails to satisfy the requirements of Federal Rule of Civil Procedure 26(a)(2)(B) for the reasons previously set forth in my correspondence with you and with Magistrate Judge Maas and as set forth in the Court's February 25, 2008 Order.

    Sincerely,

    Lisa T. Simpson

# EXHIBIT O

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------x

GREAT WHITE BEAR, LLC,

                Plaintiff,

    -against -

MERVYNS, LLC,

                Defendant.

-------------------------------------------------x

06 Civ. 13358 (RMB)(FM)

## SECOND SUPPLEMENT TO
## EXPERT REPORT OF STEPHEN J. RANKEL

This is the second supplement to the written report by the undersigned, Stephen

J. Rankel.  Attached as Exhibit E is an amplification of the information providing the

bases for my opinions in my expert report.


Dated: March 13, 2008

Stephen J. Rankel, C.P.A.

**EXHIBIT E TO THE SECOND
SUPPLEMENT TO EXPERT REPORT OF
STEPHEN J. RANKEL**

Exhibit E

Amplification of basis of items 1 through 11 in Exhibit B

From Exhibit B
Reference A

1) <u>Projected Loss</u> – GWB provided emails, spreadsheets and documentation on the styles purchased by Mervyns as well as the costs to manufacture those styles. In addition, once the documents were presented, calculations were performed to calculate the loss.

2) <u>Royalty Payments</u> – GWB had two agreements for review, the original agreement and the termination agreement. To show that there was a royalty agreement with Rampage that Mervyns had the exclusive right to the name. The company provided cancelled checks to back up the loss.

3) <u>Returns and Cancellations</u> – GWB provided cancellation letters, emails on cancellations and garments returned from Mervyns. The inventory was specifically purchased for Mervyns and was sold off to third parties at below the cost of the garment.

4) <u>Chargebacks</u> – GWB provided the factor statements which documented all of the deductions that were taken by Mervyns when they were paying GWB's invoices. There were some back up documents from Mervyns verifying these deductions.

5) <u>Sample and Development Costs</u> – GWB had to create a new line for Mervyns since they had the exclusive rights of Rampage name for sportswear. These styles had to now and different any other styles in GWB's line. The Company had to buy and make samples which they are invoices.

6) <u>Additional Employees Time and Efforts</u> – To start up a new line for Mervyns, GWB had to hire designers, pattern makers, sample hands, production, admin and sales help. Some of the people were new hires and other people were taken from other divisions within GWB. The other divisions sales volume dropped because of the focus on Mervyns.

1

7) <u>Interest</u> – GWB as well as any company that is starting up a new division needs capital as in the case of GWB. They borrowed funds from a factor and they incurred interest charges. The financing was for developed costs, people travel, cost to carry inventory and to pay suppliers.

8) <u>Travel</u> – GWB had to travel overseas to review the foreign factories that were producing the garments.

9) <u>Loss Opportunity Costs</u> – The Company's main focus was on the development of the Mervyns line. This resulted in GWB losing 2 significant customers and a lot of bad will with other customers because of where the priorities were placed.

10) <u>Showroom</u> – GWB entered into a new lease for there headquarters. The Company had copies of leases and cancelled checks to support the payments.

11) <u>Overseas Deposits</u> – GWB pays various suppliers funds before the delivery of merchandise because of the use of new factories. These suppliers would not do business unless deposits were made.

2

# EXHIBIT P



**ORRICK**

Orrick, Herrington & Sutcliffe LLP
51 West 52nd Street
New York, NY 10019-6142
tel 212 506 5000
fax 212 506 5151
WWW.ORRICK.COM

March 21, 2008

**BY HAND**

Lisa T. Simpson
(212) 506-3767
lsimpson@orrick.com

The Honorable Frank Maas
United States Magistrate Judge
United States District Court
Southern District of New York
Daniel Patrick Moynihan United States Courthouse
500 Pearl St., Room 740
New York, NY 10007

Re:    *Great White Bear, LLC v. Mervyn's, LLC* (06 CV 13358)

Dear Magistrate Judge Maas:

We represent Defendant Mervyn's LLC ("Mervyn's") in the above-referenced matter. Pursuant to Local Rule 37.2, we write this letter to request a conference with Your Honor to discuss Mervyn's intention to make a motion pursuant to Federal Rules of Civil Procedure ("FRCP") 37(b)(2) and 37(c) to strike the expert report of Stephen Rankel, the financial witness identified by Plaintiff Great White Bear, LLC ("GWB") and preclude GWB's reliance on that report or any related testimony.

On January 21, 2008, pursuant to Your Honor's amended Order, plaintiff Great White Bear, LLC ("GWB") served two expert witness reports on Defendant, one by Larry Lazar, an industry witness, and the other a damages report by Stephen Rankel. Mr. Rankel's January 21, 2008 report is attached hereto as Exhibit A.[1] Both of Plaintiff's reports failed to meet the requirements of FRCP 26(a)(2)(B). On February 25, 2008, in response to Mervyn's' request, Your Honor ordered GWB to provide Mervyn's with "complete" expert reports by March 14, 2008 ("the February 25 Order"). See Exhibit B. On February 29, 2008, GWB provided Mervyn's with a supplemental damages report. See Exhibit C.   Again, this report was insufficient and counsel for GWB was so advised in a letter dated March 6, 2008. See Exhibit D. On March 17, 2008, Mervyn's received GWB's second supplemental damages report by Mr. Rankel. See Exhibit E. GWB's second supplemental report still fails to comply not only with FRCP 26 but also with Your Honor's February 25 Order. Furthermore, the report's deficiencies make Defendant's tasks of preparing a meaningful rebuttal damages report and effectively deposing Mr. Rankel impossible.

As noted in Defendant's February 21, 2008 letter to Your Honor (see Exhibit B), the damages figures provided in the now multiple versions of Mr. Rankel's report are entirely

---

[1] Mervyn's does not here raise the sufficiency of GWB's FRCP 26 expert report for GWB's industry expert, Larry Lazar.  However, Mervyn's reserves the right to move to exclude Mr. Lazar's opinions following his deposition, if deemed warranted and appropriate at that time.



ORRICK

The Honorable Frank Maas
March 21, 2008
Page 2

unsupported by specific citation to any documentation or other data relied on by Mr. Rankel. As
such, Mr. Rankel's report continues to lack a requisite element of FRCP 26(a)(2)(B): "the data or
other information considered by the witness in forming [his opinions]." For example, Mr. Rankel's
second supplemental report includes the following entries:

- "Additional Employees Time and Efforts – To start a new line for Mervyn's, GWB
  had to hire designers, pattern makers, sample hands, production, admin and sales
  help. Some of the people were new hires and other people were taken from other
  divisions within GWB. The other divisions sales volume dropped because of the
  focus on Mervyns." See Exhibit E hereto, item 6.

  -- Without any indication of the number of employees, the salary paid
  or any other information relied on by Mr. Rankel, he concludes that
  this expense is the round number of $370,000 in his initial report.
  See Exhibit A.

- "Travel - GWB had to travel overseas to review the foreign factories that were
  producing the garments." See Exhibit E hereto, item 8.

  -- With no reference to any supporting documentation or data, Mr.
  Rankel concludes that GWB should recover $12,000 for this
  supposed expense. See Exhibit A.

- "Loss [sic] Opportunity Costs – The Company's main focus was on the development
  of the Mervyns line. This resulted in GWB losing 2 significant customers and a lot
  of bad will with other customers because of where the priorities were placed." See
  Exhibit E hereto, item 9.

  -- Again, without any numerical data or documents evidencing such
  an amount, Mr. Rankel concludes that GWB had a core customer
  base of $8,000,000 which excluded Mervyn's and resulted in a loss of
  $700,000. See Exhibit A.

- "Showroom – GWB entered into a new lease for there [sic] headquarters. The
  Company had copies of leases and cancelled checks to support the payments." See
  Exhibit E hereto, item 10.

  -- No cancelled checks for GWB's showroom have been produced
  and without any indication of terms or payments made, Mr. Rankel
  concludes that $400,000 should be attributed to Mervyn's for this.
  See Exhibit A.



ORRICK

The Honorable Frank Maas
March 21, 2008
Page 3

- "Overseas Deposits – GWB pays various suppliers funds before the delivery of merchandise because of the use of new factories. These suppliers would not do business unless deposits were made." See Exhibit E hereto, item 11.

    -- Again, there is no reference to any document or data to support the figure of $494,000 arrived at by Mr. Rankel. See Exhibit A.

FRCP 26, as it relates to the disclosures required of expert witnesses, was designed to prevent exactly this situation. Without a clear understanding of the data or information relied upon by Mr. Rankel in performing his damages calculation, a rebuttal damages report by Mervyn's would be an abstract and futile exercise based on assumptions, estimations, and guesses. Moreover, a deposition of Mr. Rankel would likely devolve into Mr. Rankel's inability to identify any document or other data relied on with specificity and would effectively prevent Defendant from questioning Mr. Rankel on that material. This defeats the entire purpose of FRCP 26.

FRCP 37(b)(2)(A) permits the Court to impose sanctions for the failure to comply with a Court order and specifically allows the Court to strike GWB's incomplete report and prohibit GWB from relying on it in any way. Similarly, FRCP 37(c)(1) provides "[i]f a party fails to provide information or identify a witness as required by FRCP 26(a) or (e), the party is not allowed to use that information or witness to supply evidence on a motion, at a hearing, or at a trial, unless the failure was substantially justified or is harmless" (emphasis added). It further allows for the recovery of expenses, including attorneys' fees.

Since GWB has failed to comply with the Court's February 25 Order, requiring production of complete expert reports, and since GWB has failed to comply with FRCP 26, Defendant respectfully requests a conference to discuss Mervyn's motion pursuant to FRCP 37(b)(2) and 37(c)(1) to exclude and strike Mr. Rankel's report and preclude GWB's reliance on his testimony and for such other relief as the Court deems proper.

Thank you for your attention to this matter.

Respectfully submitted,

Lisa T. Simpson

cc:     Philip A. Byler, Esq. (By Hand)
        Counsel for Great White Bear, LLC

# EXHIBIT Q

# NESENOFF & MILTENBERG, LLP

### ATTORNEYS AT LAW
363 SEVENTH AVENUE
FIFTH FLOOR
NEW YORK, NEW YORK 10001-3904

TELEPHONE (212) 736-4500
TELECOPIER (212) 736-2260

IRA S. NESENOFF
ANDREW T. MILTENBERG

PHILIP A. BYLER
ALAN M. SHECTMAN
SHARI S. LASKOWITZ
LAINE A. ARMSTRONG
MEGAN S. GODDARD
ANDREW B. FLOTKIN

PARALEGAL

TANYA C. SIMMONS

**April 8, 2008**

**BY TELECOPIER**
Lisa T. Simpson, Esq.
Orrick, Herrington & Sutcliffe, LLP.
666 Fifth Avenue
New York, New York 10103

Re:  *Great White Bear, LLC v. Mervyns, LLC,*
     Index No. 06 Civ. 13358 (S.D.N.Y.)(RMB)

Dear Lisa:

   Accompanying this cover letter is Exhibit F to the damages expert report of Stephen Rankel in supplementation of that report. As you will see, Exhibit F refers to supporting documentation that is being provided to you under separate cover.

Very truly yours,
NESENOFF & MILTENBERG, LLP

By: _____
    Philip A. Byler, Esq.

**Exhibit F**

**Additional Employees Time and Efforts**

Great White Bear (GWB) hired 2 employees to handle the EDI for Mervyns, they were as follows:

|                                         |          |
|-----------------------------------------|----------|
| Robert Mosca                            | $60,000  |
| Miguel Lopez                            | 60,000   |
| Fringes (Payroll taxes                  |          |
| hospitalization, workmens               |          |
| comp and etc.) 30%                      | 36,000   |
| Subtotal                                | 156,000  |

Employees employed by GWB, but their time and efforts went to Mervyns:

|                 |                    |          |
|-----------------|--------------------|----------|
| (1/2 salary)    | Bebe (Designer)    | 45,000   |
|                 | Dansy Fodiman (est.)| 50,000   |
|                 | Glenn Sands (est.) | 50,000   |
|                 | Fringes (30%)      | 44,000   |
|                 |                    | 189,000  |

GWB employees that contributed to Mervyns line Sales, Admin, sample hands, pattern maker

|                 |          |
|-----------------|----------|
|                 | 25,000   |
| Total           | 370,000  |

**Loss Opportunity Costs**

Attached are confirmed orders from Charming Shops for delivery in 2005 none of these orders were shipped. The overseas factories concentrated on making Mervyns goods and these orders were not made or made late and could not be shipped.

04/08/2008 13:10 FAX  0000000000        NESENOFF&MILTENBERG               ☒004/004
04/08/2008 14:05     12125972797        CITRINCOOPERMAN                  PAGE  03/03

Showroom

GWB entered into a lease for larger space at 1412 Broadway, the annual rent of $200,000 an increase over previous years.  The Company was going to sublease a portion of the space but did not because of the expected sales with Mervyns.  Attached is the lease.

Travel

Sanford Fodiman flew out to California twice to meet with Rick Lide as well as a trip to Las Vegas (Magic Show). There were also expenses for dinners several times with Rick Lide and Scott (Buyer).  The American Express Receipts are to follow.

Overseas Deposits

Attached is a schedule for Quickbooks showing the overseas deposits lost.

2

# EXHIBIT R

1                   UNITED STATES BANKRUPTCY COURT
                    SOUTHERN DISTRICT OF NEW YORK

2

3 ------------------------------------X
                                :

4 GREAT WHITE BEAR, LLC,          : 06-CV-13358
                                  :

5                     Plaintiff    :
                     v.               :

6                                   : April 8, 2008
   MERVYNS, LLC,                  :

7                     Defendant.   : 500 Pearl Street

8 ------------------------------------X New York, NY

9       TRANSCRIPT OF CIVIL CAUSE FOR TELEPHONE CONFERENCE
            BEFORE THE HONORABLE FRANK MAAS

10              UNITED STATES MAGISTRATE JUDGE

11 APPEARANCES:

12 For the Plaintiff:          PHILIP A. BYLER, ESQ.
                         Nesenoff & Miltenberg LLP

13                         363 Seventh Avenue
                        New York, New York   10001

14

15 For the Defendant:          LISA T. SIMPSON, ESQ.
                         Orrick, Herrington & Sutcliffe

16                         666 Fifth Avenue
                        New York, New York 10103

17

18

19

20

21

22 Court Transcriber:         SHARI RIEMER
                         TypeWrite Word Processing Service

23                         356 Eltingville Boulevard
                        Staten Island, New York 10312

24

25

Proceedings recorded by electronic sound recording,
transcript produced by transcription service

2

1          THE CLERK:  This is a telephone conference in the

2   matter of <u>Great White Bear v. Mervyns</u>.   The telephone

3   conference is being tape recorded.

4          Counsel, please state your names for the record.

5          MR. BYLER: Philip A. Byler for plaintiff Great White

6   Bear.

7          THE COURT: Ms. Simpson, are you there?

8          MS. SIMPSON: I'm here.  I can't quite hear.  There

9   seems to be a lot of background noise on someone else's line.

10          THE COURT: Mr. Byler, are you calling from a land

11   line?

12          MR. BYLER: No, I'm here.

13          MS. SIMPSON: I just picked up my line.  I'm not even

14   on speaker any more.

15          MR. BYLER: Can everybody hear me?

16          THE COURT: Yes, but there's a lot of background

17   noise.  Do you have us on speakerphone?

18          MR. BYLER: Yes, but not now.  Does that help?

19          THE COURT: It does.

20          I received your letter this morning saying that the

21   decision whether or not to strike the expert report of your

22   accountant is a matter that's dispositive.  Do you have any

23   case authority for that?

24          MR. BYLER: Well, I'm working out of 28 U.S.C.

25   Section 636 that trial matters are for the trial judge.

3

1  Pretrial matters can be done by the magistrate judge but this

2  is tantamount to trying to exclude a witness at trial which is

3  fairly a trial matter.  I don't know why we're even discussing

4  it given the supplementation I have done, given what's at

5  issue which is five of eleven damage items.  I just don't

6  understand it quite frankly.  I don't understand why defendant

7  Mervyns hasn't been given expert disclosure dates to finish --

8  to do their expert disclosure when we've been doing

9  plaintiff's expert disclosure for months now.

10         Reports, two reports have been done.  Apparently one

11  is not an issue at all.  The other, most of it's not an issue.

12  Quite frankly, if I sound a little out of sort I apologize to

13  everybody but I think this case needs to move forward and I

14  don't think there's a lick of merit to a motion to strike.  I

15  think it's really a motion trying to preclude at trial and

16  that -- a witness at trial and that's for the trial judge, not

17  right now.  So I don't think this is a constructive discussion

18  at all and that's where plaintiff's counsel is coming from.

19         THE COURT: Mr. Byler, your letters use the word lack

20  of merit and meritless repeatedly.  What I'm inclined to do

21  based on your tone of voice and your being put out is to allow

22  Ms. Simpson to make a motion and then if it's meritless I'll

23  impose sanctions on her.  If it has merit as Rule 37 requires,

24  I will impose sanctions on you.

25         There's absolutely no basis in law for the notion

4

1   that a motion to strike for failure to comply with your

2   discovery obligations is something which is not within my

3   jurisdiction pursuant to 28 U.S.C. Section 636.  Section

4   636(b)(1) says that a judge may designate a magistrate judge

5   to hear and determine any pretrial matter except a motion for

6   injunctive relief or judgment on the pleadings for summary

7   judgment, to dismiss or quash an indictment or information

8   made by the defendant, to suppress evidence in a criminal

9   case, to dismiss or to permit maintenance of a class action,

10  to dismiss for failure to state a claim upon which relief can

11  be granted and to involuntarily dismiss an action.

12          The motion that Ms. Simpson proposes to make is none

13  of the above.  So as far as I'm concerned there's not one lick

14  of merit to your suggestion that this is not a motion that I

15  can consider.

16          Secondly, I've looked at -- I'm not sure whether

17  it's the final version of the report or not but, for example,

18  your expert says Great White Bear incurred expenses of

19  $12,000.00, traveling overseas to suppliers as well as trips

20  to Mervyns.  Is that the final version of his expert --

21          MR. BYLER: No.  He has provided a Schedule F to

22  provide greater detail.  In fact, looked -- copying and Bates

23  stamping now are the specific documents which support that

24  specific damage item.  You are referring to one of five damage

25  items raised by Ms. Simpson in her letter, that's five damage

5

 1  items out of eleven.  One of those items does include that and

 2  what I decided to do voluntarily was okay, let's provide

 3  additional supplementation here because that's the right way

 4  to deal with what I think is a request for more detail and

 5  that's what is being provided to Ms. Simpson.  I faxed over to

 6  her the Schedule F and I'm Bates stamping and copying the

 7  individuals putting [inaudible] on that item.

 8          So if we're gong to focus on the five items that Ms.

 9  Simpson has alluded to in her letter, that is being

10  supplemented.

11          MS. SIMPSON: Your Honor, I received that supplement

12  ten minutes ago and I'm frankly opposed to any further

13  supplements.  Mr. Byler has had three chances at this report

14  already . I've sent him six pieces of correspondence on this

15  same issue and we're still where we were two-and-a-half months

16  ago.  I haven't had a chance to look at his proposed

17  supplementation that I -- and one thing that I'd like to point

18  out, Mr. Byler, is that my letter went to your entire report,

19  not simply the five examples that I set forth.

20          MR. BYLER: Excuse me.  You only outlined issues as

21  to five.  That's what I can deal with.

22          MS. SIMPSON: That's how --

23          MR. BYLER: I'm supplementing -- you really don't

24  want supplementation because you want to somehow get rid of a

25  damages witness that was why -- I understand --

6

 1          THE COURT: Mr. Byler, the purpose of a conference is
 2  to talk to me, not argue back and forth --
 3          MR. BYLER: I understand.  Well, she was addressing
 4  it to me and I apologize.  I guess the response that I would
 5  say to you --
 6          THE COURT: Mr. Byler, Mr. Byler, listen to me for a
 7  minute.
 8          MR. BYLER: Go ahead.
 9          THE COURT: You keep accusing the defense of delaying
10  matters here.  As far as I'm concerned, your first expert
11  report was a joke and it didn't get much better after that.
12  Whether you've now gotten to the point where we can get beyond
13  it, I frankly don't know because I haven't seen it and Ms.
14  Simpson apparently got it only ten minutes ago.  Is that
15  correct that you faxed her or sent her something that she
16  received today?
17          MR. BYLER: Yes.
18          THE COURT: Well, we don't traditionally proceed in
19  little bites in terms of an expert report and I want to give
20  Ms. Simpson a chance to absorb whether or not she thinks what
21  she's now received is adequate unless you're prepared to talk
22  about that now, Ms. Simpson.
23          MS. SIMPSON: I am not.  I haven't had a chance to
24  review it except that I would say that if Mr. Byler is only
25  addressing the five examples that I set forth in my letter, my

7

1    complaint runs to his entire report, not merely the five

2    examples.  So from that perspective I know that the letter

3    will not be sufficient.

4              THE COURT: I can do one of two things as you wish,

5    Ms. Simpson.  I can either put this off until say 5:00 so you

6    have a chance to review it and then we can continue the

7    conversation or I can permit you to make your motion.

8              MS. SIMPSON: Frankly, Your Honor, I think we're just

9    opposed to any further supplementation.  At some point this

10   has to stop and I can't -- I don't see any end to this.  I

11   feel as though we'll --

12             THE COURT: As far as I'm concerned the clock has

13   stopped now. The deadline for the expert report has long since

14   passed.  I will give Mr. Byler the benefit of the doubt and

15   say that whatever he's given you by way of supplementation up

16   until this conference call which is part of the report if it's

17   adequate, fine.  If it's inadequate then you'll make your

18   motion or if you think it's inadequate, and I will rule.

19             If it hasn't moved materially beyond that which was

20   given earlier, at least as the part that Mr. Frankel has not

21   supplemented it may well be that I grant the motion and then

22   Mr. Byler can advance his legal theories and the meritlessness

23   of the motion to Judge Berman.  But I'm content to proceed

24   either way.  As far as I'm concerned, the delay here has not

25   been you raising frivolous objections. It's been Mr. Byler

8

1    submitting frivolous letters talking about the meritlessness

2    of reports that were willfully deficient to begin with.

3            So which way do you want to proceed, Ms. Simpson?

4            MS. SIMPSON: Mr. Byler has promised in his letter,

5    I'm looking at it now, that he's going to be sending me

6    documents.

7            MR. BYLER: Yes. There's the backup documents to the

8    report and that has to be copied and Bates stamped and that

9    you are getting as soon as I can physically do it.  I faxed

10   over to you the Exhibit F which describes what's the detail

11   involved.  I'm giving you the backup documentation that -- you

12   will have that as soon as possible.  That's where we are.  I

13   would consider that part of the report because you were asking

14   for detail as to those five items and we're providing that

15   detail including the documentation that was the backup to it.

16           I don't know what more one can do in terms of

17   providing detail.

18           MS. SIMPSON: Your Honor, am I required to receive

19   those pages as well?

20           MR. BYLER: I think you are. It's referenced in the

21   exhibit.

22           MS. SIMPSON: I wasn't addressing my question to you.

23           THE COURT: Are you asking whether you have to accept

24   an untimely report?

25           MS. SIMPSON: Yes, I am.

9

1          THE COURT: Probably not.

2          MS. SIMPSON: In other words, would my motion be

3  based on the report up until the deadline or my report up

4  until today that I've received?  Because I haven't looked

5  through this but I suspect that Mr. Byler will now send me a

6  bunch of documents that I don't know exactly what they're

7  going to be and I'm frankly opposed to receiving those since

8  he's had four chances to do so already.

9          MR. BYLER: No, ths is the first time you raised

10  those specific objections, your last letter.  I'm providing

11  the detailed document which took some time to go out to

12  warehouses to get and they asked American Express for certain

13  statements which they are providing.  I did that as soon as

14  receiving your letter on Good Friday and it's taken that time

15  in order to get that documentation. So this is simply the

16  mechanics.  If I had it already in my hand I would give it to

17  you but you're getting it as soon as possible.

18          THE COURT: The report was due January 11th.  We're

19  closer to April 11th at this point.  What I will do is I will

20  give Mr. Byler until close of business Thursday, i.e. 5:00 on

21  Thursday to get you an amended report which is one coherent

22  report, not a series of supplements to an original report, and

23  whatever schedules and other documentation he's providing in

24  connection with that and then if you wish to make a motion to

25  strike the report in whole or in part, you can do that by

10

1   April 17th.  I will give you until April 24th to respond to

2   that motion.

3         At the end of this phone conference we'll also give

4   you a date in early May for a further phone conference at

5   which I'll decide the schedule for any -- well, have you

6   provided any defense expert reports yet?

7         MS. SIMPSON: We have not, Your Honor.

8         MR. BYLER: Your Honor, that's why I was -- I

9   apologize for seeming aggravated at the start of this phone

10  conversation but it's only been plaintiff going forward on

11  expert discovery.  I received nothing in terms of defense

12  expert reports and --

13        THE COURT: Well, she's not required to have an

14  expert respond to an inadequate report.  So as far as I'm

15  concerned, and I'll make it explicit in my order, until I

16  direct that she produce expert reports she won't have to.

17  Just so it's abundantly clear, all of the delay as far as I'm

18  concerned is not because she's been making meritless

19  objections to your report.  It's because you served a report,

20  I said before and I'll reemphasize which was willfully

21  inadequate and you've been doing this reluctantly in bits and

22  pieces.

23        So I'm giving you one last shot, sir, after which I

24  intend to rule and if I rule that the report get stricken

25  that's not a dispositive motion.  Potentially you may be able

11

1  to show your damages for a fact witness but --

2          MR. BYLER: Well, we can do that but I still

3  reserve -- out of no respect to you, but I do think it goes to

4  the [inaudible] which is better reserved for a trial judge

5  because -- in effect, it's tantamount to a trial evidentiary

6  ruling.  That's the theory of the position.

7          THE COURT: I understand and I don't take any

8  umbridge of your --

9          MR. BYLER: I didn't want you to.

10         THE COURT: I'm sorry.

11         MR. BYLER: I didn't want you to take any umbridge

12 and I'm afraid you have.

13         THE COURT: No, I take umbridge at the letters

14 basically attacking Ms. Simpson and saying repeatedly that her

15 motion is meritless when in fact I think she has a legitimate

16 argument that the report your expert filed did not comply with

17 Rule 26.

18         MR. BYLER: With due all respect to saying that a

19 motion is meritless is not attacking her personally.  It's

20 saying that the grounds for the proposed motion are without

21 basis and I went through in what was a four-page letter

22 explaining why I felt that was so.

23         THE COURT: As far as I'm concerned in an initial

24 passthrough, although if there's a formal motion I'll look at

25 it more intensively, it seems me she's right and you're wrong.

12

1   You can stand on whatever it is you have. You can supplement
2   it through the close of business Thursday but I suggest you
3   get it right this time because if she files the motion and I
4   conclude you haven't I intend to strike the report and then
5   you'll be -- or the portions of it that I find she's
6   telling -- she's accurate about and under Rule 37 I"ll also be
7   required to assess costs of the motion in all likelihood.
8           MR. BYLER: I will take to heart the amended report.
9   I thank you for that opportunity. I don't agree with the other
10  comments but I think it's better for me to focus on taking
11  advantage of the opportunity for amended reports.
12          THE COURT: I think that would be a wise course for
13  you to pursue.
14          We're going to put you on hold and my law clerk will
15  give you a date sometime after the opposition papers are due
16  for a further phone conference.
17          MS. SIMPSON: Thank you.
18                          * * * * *
19
20
21
22
23
24
25

13

1       I certify that the foregoing is a court transcript from

2   an electronic sound recording of the proceedings in the above-

3   entitled matter.

4

5   _____

6                                   Shari Riemer

7   Dated:   June 12, 2008

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

# EXHIBIT S

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------x

GREAT WHITE BEAR, LLC,                           :

                         Plaintiff,               :        **ORDER**

          -against-                               :        06 Civ. 13358 (RMB)(FM)

MERVYNS, LLC,                                     :

                         Defendant.               :

------------------------------------------------------x

**FRANK MAAS,** United States Magistrate Judge.

      Pursuant to a telephone conference held earlier today, it is hereby

ORDERED that:

1.    By 5:00 p.m. on April 10, 2008, the plaintiff shall provide the defendant with Mr. Rankel's _final_ expert report, together with any necessary schedules and other documentation.  The amended report shall take the form of one cohesive report, not supplements to the prior reports prepared by the expert.

2.    On or before April 17, 2008, the defendant may file a motion to strike Mr. Rankel's report if it believes inadequacies persist.

3.    On or before April 24, 2008, the plaintiff shall file any opposition papers.

4.    The defendant need not produce its own experts' reports until further order of the Court.

5.    A further telephone conference shall be held on April 29, 2007, at 10:00 a.m.  Counsel for the defendant shall initiate the call by dialing Chambers at (212) 805-6727.

SO ORDERED.

Dated:    New York, New York
          April 8, 2008

SO ORDERED.

FRANK MAAS
United States Magistrate Judge

Copies to:

Honorable Richard M. Berman
United States District Judge

Philip A. Byler, Esq.
Nesenoff & Miltenberg LLP
Fax: (212) 736-2260

Lisa T. Simpson, Esq.
Orrick, Herrington & Sutcliffe LLP
Fax: (212) 506-5151

2

# EXHIBIT T

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

————————————————————————x

GREAT WHITE BEAR, LLC,

                      Plaintiff,

   -against -

MERVYNS, LLC,

                    Defendant.

————————————————————————x

06 Civ. 13358 (RMB)(FM)


# FINAL EXPERT REPORT
## OF STEPHEN J. RANKEL, C.P.A.

## PART 1 OF 2

This is a final amended written report by the undersigned, Stephen J. Rankel, C.P.A., in compliance with what I have been advised are the requirements with respect to expert testimony in federal court. I address the subject of what were the damages suffered by Great White Bear, LLC (AGWB@), assuming a breach of contract by Mervyns, LLC (AMervyns@) as alleged in the Amended Complaint in *Great White Bear, LLC v. Mervyns, LLC,* 06 Civ. 13358 (S.D.N.Y.). For this testimony, I have read the Amended Complaint, the Answer and some of the deposition testimony and exhibits in the case, and I have considered and have had available the GWB financial records and documents. Because I have been the outside accountant to GWB, I have a working knowledge of the financial records and documents of the company. With respect to Aamending,@ what I have done is to pull together the information that had been spread out in exhibits and presented it here, with more supporting explanation and detail, in an organized, corrected and expanded discussion.

## I.    My Credentials.

In January 1980, I graduated from Baruch College. In April 1980, I started as a staff accountant at the firm of Weinick Sanders & Co., LLP and studied to become a certified public accountant. In November 1983, I became a certified public accountant in New York State. From September 1984 to March 1985, I was a chief financial officer for a client of the Weinick Sanders firm; and in March 1985, I returned to Weinick Sanders

& Co., LLP (which changed its name to Weinick Sanders Leventhal & Co., LLP). In 1987, I was made partner of that firm; in 1992, I was made Executive Partner; and in 1996, I was made a Managing Partner. The firm of Weinick Sanders & Co., LLP (Weinick Sanders Leventhal & Co., LLP) specialized in servicing companies in the apparel and textile industries.

In August 2005, Weinick Sanders Leventhal & Co., LLP split up, and four Partners including myself joined the firm of Citrin Cooperman & Company, LLP. I am an Executive Partner of the Citrin Cooperman firm. I have continued to work servicing companies in the apparel and textile industries.

As a result of my years at Weinick Sanders Leventhal & Co., LLP and Citrin Cooperman & Company, LLP, I have had over 25 years of experience as an accountant servicing companies in the apparel and textile industries.

I am a member of the New York State Society of Certified Public Accountant and a member of the American Institute of Certified Public Accountants.

I am an accountant with a busy practice and have not published anything in the last ten years, nor have I testified as an expert in the last four years. For this work in this case as an expert, I am not receiving a special fee or other form of compensation, but rather I am billing the company for my time at my normal rate ($400 an hour) that is standard in the industry.

## II.    Analytical Approach To Damages Accounting.

As the outside accountant to GWB, I am very aware of the position of Danny Fodiman and Glenn Sands that Mervyns=s breach of what they perceived as a contractual obligation to place orders and buy a certain amount of garments from GWB with the mark AR for Rampage® caused damages to Great White Bear, a position stated in their deposition testimony. (Glenn Sands Deposition pp. 152-158; Danny Fodiman Deposition pp. 113-116, 210-211.) This report, however, does not concern stating facts with respect to the breach of contract alleged in the Amended Complaint and discussed in deposition testimony, but rather, assuming for the purpose of this report and my testimony that there has been found a breach of contract by Mervyns, an accounting of damages to be assessed.

There are two categories of damages identified in this report: (1) lost profits from the contracted for business not being done; and (2) losses from additional costs that were incurred by GWB to meet the requirements of the contracted for Mervyns line but that were not recouped due to the contracted for business not being done or not being done in accordance with the agreement.

Category (1), lost profits, are included in the damages accounting because a buyer (Mervyns) did not place orders and buy garments to fill a contractual commitment to do a

3

certain amount of business with a seller (GWB) and a profit margin calculation can reasonably be performed as to the missing amount of business in purchases not made.

Category (2), the losses from the additional costs, are included because a seller (GWB) incurred costs in the process of filling an expected amount of business in the apparel industry, but then a buyer (Mervyns) did not place orders and buy garments to fill a contractual commitment to do a contracted for amount of business. Filling Mervyns orders meant, among other things, GWB=s payment of a minimum royalty to the Rampage company, factoring orders, hiring and use of employee time, engaging factories over in Asia to make the Mervyns garments (and not other garments) and placing advance deposits as downpayments with those factories. When GWB did not receive orders per the contracted for number and kind of orders, those costs became losses -- *e.g.*, a minimum royalty payment obligation continued, deposits placed with factories were applied anyway by the factories and factor interest not associated with successful sales.

## III.    Summary of the Damages.

Assuming a finding of liability for breach of contract, the following is a summary of the damages suffered by GWB. This summary will be an exhibit at trial and also put in blow up form. In the next section, after this summary, is a description of each damage item, the bases and reasoning for inclusion of each items and the data and documents supporting them. First, the summary listing, totaling $5,984,415.70 in damages, is as

4



follows:

| ITEM NO. | ITEM | AMOUNT |
|---|---|---|
| 1 | Lost Sales | $3,976,200.00 |
| 2 | Lost Royalty Payments - Rampage | $286,666.66 |
| 3 | Returns, Cancellations and Unjustified Chargebacks For Accepted Garments | $250,000.00 |
| 4 | Lost Samples & Development Costs | $7,500.00 |
| 5 | Lost Additional Employees Time and Effort | $260,049.04 |
| 6 | Interest - Returns, Cancelled Orders, Unjustified Chargebacks | $10,000.00 |
| 7 | Lost Opportunity Cost | $700,000.00 |
| 8 | Lost Overseas Deposits | $494,000.00 |
| | Total Damages | $5,984,415.70 |

## IV.    Discussion of Damage Items.

The following is a description of each item, the bases and reasoning for inclusion of each item in the damages and the data and documents supporting them.

### Item # 1: Lost Sales.

The first item in the damages chart is lost sales, and the calculation of lost sales begins with two documents reflecting the sales commitment. The first document is the transcription of a cell phone message left by Scott Jeffries (bearing the numbering P

01090), which was marked as Exhibit 1 at the Scott Jeffries deposition, Exhibit 1 at the

deposition of Sandy Fodiman and Exhibit 6 at the deposition of Danny Fodiman. The

second document is an e-mail exchange between Danny Fodiman forwarding a message

from Sandy Fodiman to Scott Jeffries and Scott Jeffries confirming in a message back to

Danny Fodiman (bearing the numbering P 01091), which was marked as Exhibit 2 at the

Scott Jeffries deposition, Exhibit 2 at the deposition of Sandy Fodiman and Exhibit 7 at

the deposition of Danny Fodiman.

According to these documents and deposition testimony concerning them, Scott

Jeffries called Sandy Fodiman to commit Mervyns to placing orders for $9,000,000 at

cost in Acollections@ and $4,200,000 at cost in Aactive wear@ for a total of $13,200,000,

in an 18-month or 3-season period, that was up or down 10% aggressive, leaving

$11,700,000 in committed sales from GWB to Mervyns in that 18-month or 3-season

period, at a 38% guaranteed margin with an initial mark up at 67%. (Scott Jeffries

Deposition pp. 36-37, 44-54; Sandy Fodiman Deposition pp. 47-123; Glenn Sands

deposition pp. 67-89; Danny Fodiman Deposition pp. 113-122.) Mervyns thereafter

placed $2.3 million in orders with GWB. Using a conservative approach of fully

allowing for a 10% deviation down and thus the $11.7 million sales figure as the

committed amount, GWB had an unfulfilled order for $9.4 million of garments.

It is not disputed that Mervyns did not place orders for another $9.4 million of AR

for Rampage@ garments. Based on Mervyns=s not placing with GWB the remaining $9.4

million of orders, the damages from lost sales may be calculated as follows:

| Lost Sales | $9,400,000.00 |
| Gross Profit Percentage | 42.3% |
| Gross Profit | $3,976,200.00 |

I know from my experience in servicing companies in the apparel industry, a 38% to 45%

gross profit rate would be considered a standard gross profit rate to use.  Here, to

calculate the lost gross profit, I am using an average of the GWB profit rates that are

reflected in the invoice documents for the actual sales by GWB to Mervyns.  Attached as

a collective Exhibit 1 are: (a) the documents marked P 01090 and P 01091; (b) invoice

documents reflecting GWB profit rates (American Resources was a GWB agent); and (c)

the filled Mervyns orders that totaled $2.3 million.

### Item # 2: Lost Royalty Payments - Rampage.

There was a guaranteed royalty payment by GWB to the Rampage company of

$400,000.00 for the exclusive use of a Rampage mark (AR for Rampage@) for the

garments to be sold to Mervyns.  This is reflected in the exclusive license agreement

entitled AFirst Amendment To License Agreement,@ marked as Iconix Exhibit 4.  The

deposition testimony of Sandy Fodiman also discusses the need for a commitment from

Mervyns because of the Rampage license agreement. (Sandy Fodiman Deposition pp. 61-

62, 66-68, 72, 86-87, 89-90.) Later, there was a settlement with the Rampage company,

7

dated June 9, 2006, with respect to the royalty payments, marked as Iconix Exhibit 10.

The total royalty payments were $286,666.66, consisting of: (i) $70,000.00 in payments

made before the June 9, 2006 agreement; and (ii) actual settlement payments of

$216,666.66. Attached as a collective Exhibit 2 are: (a) the First Amendment to License

Agreement; (b) the June 9, 2006 settlement agreement; (c) cancelled checks marked as

Iconix Exhibit 8; and (d) the testimony of the Iconix witness at pages 76-78 (either there

is a typographical error or the arithmetic gets messed up -- the total settlement payments

were $150,000.00 plus $66,666.66, which equals $216,666.66).

The settlement amount is included in the damages chart because this was a cost

borne by GWB, which owed royalty payments to the Rampage company regardless of

what is assumed assuming for the purpose of this report and my testimony as a breach of

contract by Mervyns.

### Item # 3: Returns, Cancellations and Unjustified Chargebacks for Accepted Garments.

Mervyns returned garments and cancelled orders of made garments that ended up

in a GWB warehouse, and GWB had to take a loss on such garments because of the

Rampage exclusive license. Also, Mervyns made what GWB considered to be

unauthorized deductions when paying GWB=s invoices. These chargebacks were taken

when GWB=s invoices were paid by Mervyns to the factor, Israel Discount Bank (AIDB

Factor@), which had purchased the receivables as the time of the shipment and loaned

8

funds to GWB to operate and pay for the garments prior to being paid by Mervyns.

These costs are thus reflected in the documents attached as collective Exhibit 4: (a)

IDB Factor Aging Statements; and (b) checks and client reports showing chargebacks.

The costs may reasonably be set, given the amount of AR for Rampage@ business that

Mervyns did with GWB, at $250,000.00.

### Item # 4: Lost Samples and Development Costs.

GWB created a new sportswear line for Mervyns with the exclusive license AR for

Rampage@ and in the process required incurring: (i) costs in purchasing and making

samples and (ii) development costs in patterns, sourcing and the like. These expenses

may conservatively be set at $7,500.00.

### Item #5: Lost Additional Employees Time and Efforts.

GWB started business in 2003 and had a base core of customers. The business

done with Mervyns was incremental that required GWB to hire additional employees.

GWB hired two employees to handle the EDI for Mervyns; their pay was as follows:

| | |
|---|---|
| Robert Moses | $60,000.00 |
| Miguel Lopez | $20,192.34 |
| Benefits (medical, etc.@ 30%) | $24,057.70 |
| | $104,249.04 |

GWB also had employee time redirected to Mervyns; so, a portion of their compensation

needs to added in this item as well:

| | |
|---|---|
| Bebe (designer) | $36,000.00 |
| Danny Fodiman | $40,000.00 |

9

Glenn Sands            $40,000.00
Benefits (medical, etc, @30%)  $34,800.00
                               $150,800.00

Finally, allocated to this item should be a portion of employee time that contributed to the Mervyns line in terms of sales, administrative, samples and patterns work B $5,000.00.

The total of $104,249.04, $150,800.00 and $5,000.00 is $260,049.04.

### Item #7: Interest – Returns, Cancelled Orders, Unjustified Chargebacks.

GWB was financed by IDB Factor; and such financing was necessary and typical in the apparel industry. There was, however, an additional cost attributable to the Mervyns situaiton in additional finance interest resulting from unshipped garments in inventory, returned garments in inventory and unjustified chargebacks. Taking into account that IDB Factor was charging 12% on all advances and the amount of business that Mervyns did and was contracted to do with GWB, additional interest charges that would not have occurred but for the Mervyns situation may reasonably and conservatively be set at $10,000.00.

### Item #8: Lost Opportunity Cost.

Excluding Mervyns, GWB had a core customer base of approximately $8 million. GWB, by prioritizing the work of the company for Mervyns, was not able to supply customers as Charming Shoppes and Cato=s. Attached as Exhibit 9 are confirmed orders from Charming Shoppes for delivery in 2005 that could not be shipped due to Great

10



White Bear, LLC=s business with Mervyns.  With the overseas factories tied up in making the garments for the Mervyns line, the orders could not be filled at a loss of $700,000.00 to GWB.

**Item #9: Lost Overseas Deposits.**

GWB was required by the overseas suppliers and factories to make deposits (advances) to overseas suppliers and factories in order to have the garments made for Mervyns.  The cancellation of the Mervyns orders cost GWB $494,000.00 in lost deposits.  Attached as Exhibit 11 is a schedule from Quickbooks showing the lost overseas deposits.

**V.    A Check From A Summary Financial History of Great White Bear, LLC.**

A way of checking (albeit not directly proving) that GWB suffered financial losses from what is assumed for the purposes of this report and my testimony was a breach of contract by Mervyns to place orders per the sales commitment referenced above is to review and consider the financial history of GWB.

From my work as an outside accountant to GWB and having knowledge of its financial records, I can state that GWB was formed as a limited liability company on April 24, 2003 and began business on May 12, 2003, and that the following chart summarizes company equity, loans, sales and profit/loss for periods spanning May 12, 2003 to September 1, 2006 (amounts in U.S. dollars):

11

| | Equity Contributed | Non-IDB Loans | Sales | Profit (Loss) |
|---|---|---|---|---|
| May 12, 2003 to December 31, 2003 | $200,000 | $300,000 | $9,281,000 | $247,000 |
| For Year Ended December 31, 2004 | | $250,000 | $8,464,000 | $13,000 |
| For Year Ended December 31, 2005 | | $100,000 | $8,619,000 | ($1,399,000) |
| From January 1, 2006 to September 1, 2006 | | $578,000 | $3,191,000 | ($1,286,000) |

This chart will be an exhibit at trial and may also put in a blow up form because based on the summary of financial information shown above, GWB=s financial situation declined markedly in 2005, the year that business was begun (and all but ended) with Mervyns. This is consistent with GWB having suffered damages from a breach of contract by Mervyns.

In 2005, GWB had to make advances to overseas suppliers to meet increased volume of business from Mervyns. Outstanding advances to suppliers were: $674,000 at June 30, 2005; $603,000 at September 30, 2005; and $220,000 at December 31, 2005. IDB Factor required that GWB put more money in the business, which was done in August 2006; however, IDB Factor then foreclosed on its security interest and a peaceful possession and sale of assets to Sanford Fodiman occurred. The personal guarantee that

12

Sanford Fodiman had to extend as part of that transaction is not included in the financial

figures shown above.

Dated:    April 10, 2008

*Stephen J. Rankel, CPA*

Stephen J. Rankel, C.P.A.

# EXHIBIT 1 TO THE FINAL EXPERT
# REPORT OF STEPHEN J. RANKEL, C.P.A.

**BEGIN VM MESSAGE # 3**

S. Jeffries:     Hey Sanford it's Scott, I got some rough numbers for you. Um, I'm lookin' at about nine million dollars in sales on the collections, over eighteen months that's on two fixtures. And I've got ya' at like, four million two on active. 'Cause I actually have, some fabrics to give you, what my proposal was, what is for ten six for you to take over the Side Out active fixture. I couldn't move the back to school, 'cause we were already in production. So that'll get you to a total sales figure of thirteen million two fifty, ah, and that would equate to roughly twenty million seven in retail purchases. And that's at a thirty-eight margin right, so I'm guessing we probably wanna' be at sixty-seven, sixty-eight mark up so you can back that out to get to cost purchases. Um, this is a little high from the perspective of four way productivity, 'cause that did not back out the table um, but that gets you basically to my ra- ah, average rack productivity for the department, so I- I don't know if you wanna' take it down ten percent, but I- I feel like this- it's pretty aggressive as it sits today. Give me a call if you have any questions ah, I'm in between appointments. I had to come down to the lobby, hopefully you're getting a good signal and you can hear everything. I will talk to you later, bye.

**END VM MESSAGE # 3**

2

P 01090



Yahoo! My Yahoo! Mail          Search:

# YAHOO! MAIL     Welcome, dfodiman
[Sign Out, My Account]

Mail Home - Mail Tutorials - Help



| Mail ▾ | Addresses ▾ | Calendar ▾ | Notepad ▾ | Mail For Mobile - Mail Upgrades - Options |

A card in 3 days
for bad credit*

Previous | Next | Back to Search Results



**Folders**          [Add - Edit]

**Inbox (1)**

Draft

Sent

Bulk          [Empty]

Trash          [Empty]

**My Folders**          [Hide]

Bubble Gum

Charming

Kohls

Neimans

Nordstrom

Todd

doggin it

jf

marsha

sanjay

sara smith

todd fodiman

**Search Shortcuts**

My Photos

My Attachments

This message is not flagged. [ Flag Message - Mark as Unread ]          Printable View

Subject:    RE:

Date:       Thu, 31 Mar 2005 14:09:39 -0800

From:       "Scott.Jeffries" <Scott.Jeffries@mervyns.com>   📷 View Contact Details  ☑ Add Mobile Alert

To:         "Danny Fodiman" <dfodiman@yahoo.com>

I'll make it up in the last 12 months.  Nothing else I can do in this
season unless my sales plan is raised to accommodate.

-----Original Message-----
From: Danny Fodiman [mailto:dfodiman@yahoo.com]
Sent: Thursday, March 31, 2005 1:36 PM
To: Scott.Jeffries
Subject:

Hi Scott Sandy asked me to forward this message to you. He was
concerned
after the conversation he had with you the other day. Based upon your
original phone message which told Sandy that the collections would be
$9,000,000 at cost and active would be $4,200,000 at cost (13,200,000)
over an 18 month period he wanted to know if we would be able to hit
the
numbers you had given him.That would translate based on your message to
$20,700,000 in retail sales at a 38% maintained guaranteed margin with
the initial IMU at 67%. The reason for this concern is the guarantees
which we have already given Rampage. I realize that you had said the
number could be agressive and maybe 10% high but our guarantees are
substantial. Please bear this in mind. Best Regards,Sandy


See your credit
score - free


Don't quit job
1 year degree


Mortgage rates
low as 4.625%*



Previous | Next | Search Results          Save Message Text | Full Headers

P  01091

# RESOURCING AMERICA, INC.

PAGE ___ OF ___

ATTENTION: JOE DRAGO

COMPANY: GREAT WHITE BEAR INC

FAX:

DATE: 06/20/05

FROM: IDA

FAX:011-9221-431-1907

## SHIPPING NOTICE    *PLEASE BE ADVISED THAT THE FOLLOWING MERCHANDISE HAS BEEN SHIPPED .*

BUYER: GREAT WHITE BEAR INC , RAM                    LC# D P

VENDOR: ALLIED GLORY ENTERPRISE LTD ,PAKISTAN        T.LC#

VENDOR INVOICE#

AG0071/05

BL/AWBL#

KKLUSH8012518

CONTAINER#

KKFU9033153

SHIPPING COMPANY

K-LINE

CONSOLIDATOR/FRT.FORWERDER

PACNET LOGISTICS

VEN. INV.DATE

06/17/05

SHIPD ON BOARD

06/11/05

FEEDER VESSEL VOYAGE

DEPARTED FIRST PORT OF LOADING

06/11/05

FIRST PORT OF LOADING

SHANGHAI

MOTHER SHIP VOYAGE

CHESAPEAKE BAY BRIDGE 8E

ETD SECOND PORT OF LOADING

SECOND PORT OF LOADING

ETA DESTINATION

06/23/05

ARRIVED DESTINATION

LOS ANGELES

DEBIT NOTE#

KPD 4673

| PO# | STYLE# | COLOR | SIZE | CARTONS | PPK | DOZ.SHPD | LDP/DZ | EXTENTION |
|-----|--------|-------|------|---------|-----|----------|--------|-----------|
| 1511 | 122 | DENIM | 3-13 | 81 | 1.00 | 81 | $106.60 | $8,634.60 |
| 1515 | 123 | DENIM | 3-13 | 348 | 1.00 | 348 | $106.60 | $37,096.80 |
| 1517 | 201 | DENIM | 3-13 | 206 | 1.00 | 206 | $106.60 | $21,959.60 |
| | | | | 635 CTNS | | 635 /DZ | | $67,691.00 |

*Style 123  S.P. 1450  Cost 8.88*

*MU% 388*

*Style 201  S.P. 1450  Cost 888*

*MU% 38.8%*

DOCUMENT FOLLOW UP

| | | |
|---|---|---|
| __ INVOICE | ____VISA 335 | ____ SHIPPING MEMO |
| — PACKING LIST | ____VISA ____ | ____ INSPECTION REPORT |
| — BL/AWBL | ____VISA ____ | ____ INSPECTION CERTIFICATE |
| — CERTIFICATE OF ORIGIN | | ____ SINGLE COUNTRY DECL. |

DEBIT NOTE _____

VISA AWBL _____

DATE SENT _____ VIA _____

SENT TO _____



# RESOURCING AMERICA, INC.

954 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6588

INVOICE# KPD 4673

LC# D P

BANK REF#:

**Bill To:**

GREAT WHITE BEAR INC
1450 BROADWAY, 25TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**

GREAT WHITE BEAR INC
1450 BROADWAY, 25TH FLOOR
NEW YORK, NY
10018, USA

BL/AWBL#

KL KKLUSH8012518

DEBIT NOTE#

KPD 4673

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|--------|-------------|------|------|--------|-----------|
| 122 | 1511LADIES DENIM JEANS WITH RHINESTONES | 81 | Doz | $106.60 | $8,634.60 |
| 123 | 1515LADIES DENIM JEANS WITH BELTDENIM 10 OZ | 348 | Doz | $106.60 | $37,096.80 |
| 201 | 1517LADIES DENIM JEANS DENIM 10 OZ STRETCH | 206 | Doz | $106.60 | $21,959.60 |

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA, INC.

| | |
|---|---|
| SALES AMOUNT: | $67,691.00 |
| DEPOSIT: | -$67,691.00 |
| TOTAL APPLIED: | $0.00 |
| BALANCE DUE: | $0.00 |

# RESOURCING AMERICA, INC.

PAGE___ OF ___

ATTENTION: JOE DRAGO

COMPANY: GREAT WHITE BEAR INC

FAX:

DATE: 06/14/05

FROM: AMIN

FAX:011-9221-431-1907

## SHIPPING NOTICE    *PLEASE BE ADVISED THAT THE FOLLOWING MERCHANDISE HAS BEEN SHIPPED.*

BUYER: GREAT WHITE BEAR INC, RAM          LC# DP

VENDOR: SHAHPUR APPAREL, PAKISTAN          T.LC#

VENDOR INVOICE#
SA/RAI/264/05

BL/AWBL#
724-2557-9503

CONTAINER#

| SHIPPING COMPANY | CONSOLIDATOR/FRT.FORWERDER | VEN. INV.DATE | SHIPD ON BOARD |
|---|---|---|---|
| SWISS AIR | PAKISTAN CARGO | 06/11/05 | 06/13/05 |

| FEEDER VESSEL VOYAGE | DEPARTED FIRST PORT OF LOADING | FIRST PORT OF LOADING |
|---|---|---|
| LX-6007 | 06/13/05 | KARACHI |

| MOTHER SHIP VOYAGE | ETD SECOND PORT OF LOADING | SECOND PORT OF LOADING |
|---|---|---|
| LX-40 | 06/16/05 | ZURICH |

| ETA DESTINATION | ARRIVED DESTINATION | DEBIT NOTE# |
|---|---|---|
| 06/16/05 | LAX | KPD 4669 |

| PO# | STYLE# | COLOR | SIZE | CARTONS | PPK | DOZ.SHPD | LDP/DZ | EXTENTION |
|---|---|---|---|---|---|---|---|---|
| 1514 | 100 6/20-23 | BLACK | S-XL | 14 | 6.00 | 84 | $67.00 | $5,628.00 |
| 1514 | 100 | SAND | S-XL | 41 | 6.00 | 246 | $67.00 | $16,482.00 |
| 1501 | 107 | DENIM | 3-13 | 349 | 1.00 | 349 | $106.60 | $37,203.40 |
| | | | | 404CTNS | | 679 /DZ | | $59,313.40 |

*multiple styleoover.*
*ship prints*

Style 100 S.P. 9.25  Cost 5.58
MU% 39.6%

Style 107 S.P. 14.50  Cost 8.88
Denim    MU% 38.7%

*paid*

## DOCUMENT FOLLOW UP

___ INVOICE          ___ VISA 348          ___ SHIPPING MEMO          DEBIT NOTE ___
— PACKING LIST ___ VISA ___          ___ INSPECTION REPORT          VISA AWBL ___
— BL/AWBL          ___ VISA ___          ___ INSPECTION CERTIFICATE          DATE SENT ___ VIA ___
— CERTIFICATE OF ORIGIN          ___ SINGLE COUNTRY DECL.          SENT TO ___



# RESOURCING AMERICA, INC.

954 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6588

**INVOICE#** KPD 4669

LC# D P

BANK REF#:

**Bill To:**

**GREAT WHITE BEAR INC**

1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**

**GREAT WHITE BEAR INC**

1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

BL/AWBL#

LX 724-2557-9503

DEBIT NOTE#

KPD 4669

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|--------|-------------|------|------|--------|-----------|
| 100 | 1514LADIES POPLIN TOP POPLIN | 84 | Doz | $67.00 | $5,628.00 |
| 100 | 1514LADIES POPLIN TOPPOPLIN | 246 | Doz | $67.00 | $16,482.00 |
| 107 | 1501LADIES DENIM CAPRIDENIM | 349 | Doz | $106.60 | $37,203.40 |

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

| | |
|---|---|
| SALES AMOUNT: | $59,313.40 |
| DEPOSIT: | -$11,853.60 |
| TOTAL APPLIED: | $47,459.80 |
| BALANCE DUE: | $47,459.80 |

# RESOURCING AMERICA, INC.

PAGE ___ OF ___

ATTENTION: **JOE DRAGO**

COMPANY: **GREAT WHITE BEAR INC**

FAX:

DATE: 08/10/05

FROM: **IDA**

FAX:011-9221-431-1907

## SHIPPING NOTICE

*PLEASE BE ADVISED THAT THE FOLLOWING MERCHANDISE HAS BEEN SHIPPED .*

BUYER: **GREAT WHITE BEAR INC , RAM**

LC# L 620036

VENDOR: **ZHEJIANG FUHAOTE IMP AND EXP CO ,PAKISTAN**

T.LC# L 620036-01

VENDOR INVOICE#
**FHT05-22**

BL/AWBL#
**0507185LGB01**

CONTAINER#
**NYKU7002560**

SHIPPING COMPANY
**NIPPON YUSEN KAISHA**

CONSOLIDATOR/FRT.FORWERDER
**PACIFIC NET**

VEN. INV.DATE    SHIPD ON BOARD
08/04/05         08/01/05

FEEDER VESSEL VOYAGE

DEPARTED FIRST PORT OF LOADING
08/01/05

FIRST PORT OF LOADING
**HONG KONG**

MOTHER SHIP VOYAGE
**OOCL HAMBURG 13E30**

ETD SECOND PORT OF LOADING

SECOND PORT OF LOADING

ETA DESTINATION
08/14/05

ARRIVED DESTINATION
**LOS ANGELES**

DEBIT NOTE#
**KPD 4719**

| PO# | STYLE# | COLOR | SIZE | CARTONS | PPK | DOZ.SHPD | LDP/DZ | EXTENTION |
|-----|--------|-------|------|---------|-----|----------|--------|-----------|
| 1547 | 1123 | LT DENIM | 3-13 | 207 | 1.00 | 207 | $106.60 | $22,066.20 |
| 1548 | 241 | DENIM | 3-13 | 81 | 1.00 | 81 | $106.60 | $8,634.60 |
| | | | | 288 CTNS | | 288 /DZ | | $30,700.80 |

*Style 1123   S.P. 14.50   Cost 8.88*

*MU% 38.7%*

*Style 241   S.P. 14.50   Cost 8.88*

*MU% 38.7%*

DOCUMENT FOLLOW UP

| | | | |
|---|---|---|---|
| __ INVOICE | __ VISA 335 | __ SHIPPING MEMO | DEBIT NOTE _____ |
| __ PACKING LIST | __ VISA | __ INSPECTION REPORT | VISA AWBL _____ |
| __ BL/AWBL | __ VISA | __ INSPECTION CERTIFICATE | DATE SENT _____ VIA _____ |
| __ CERTIFICATE OF ORIGIN | | __ SINGLE COUNTRY DECL. | SENT TO _____ |

Received from: Mervyns
Date and time: 8/30/2005 7:28:20 PM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101262185 |
| PO Type | Blanket Order |
| PO Date | 08/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis Date Type | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 09/26/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9235052 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basis |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0911 |
| Ship to Code | 0911 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 156 | Each | 9.6 | Wholesale Price per Each | 962881038 | 4081 | 842629005833 | 32 | 1 | VELURW CRCH PANT 9/30 BLUE S | BLUE | SMALL | 12 | 1 | C12610 | 0911 | 156 |
| | 324 | Each | 9.6 | Wholesale Price per Each | 962881039 | 4081 | 842629005840 | 32 | 1 | VELURW CRCH PANT 9/30 BLUE M | BLUE | Medium | 12 | 1 | C12610 | 0911 | 324 |
| | 324 | Each | 9.6 | Wholesale Price per Each | 962881040 | 4081 | 842629005857 | 32 | 1 | VELURW CRCH PANT 9/30 BLUE L | BLUE | Large | 12 | 1 | C12610 | 0911 | 324 |
| | 168 | Each | 9.6 | Wholesale Price per Each | 962881041 | 4081 | 842629005864 | 32 | 1 | VELURW CRCH PANT 9/30 BLUE XL | BLUE | XLarge | 12 | 1 | C12610 | 0911 | 168 |

Number of Line Items   4

Total Extended Line   9,331.20

Total Order Qt   972.0

P 00979

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00980

Received from: Mervyns
Date and time: 9/17/2005 3:28:16 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101276714 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-9235052 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0986 |
| Ship to Store Name | | Ship to Code | 0986 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 24 | Each | 9.6 | Wholesale Price per Each | 962881039 | 4061 | 842629005840 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE M | BLUE | Medium | 12 | 1 | C12610 | 0986 | 24 |
| | 36 | Each | 9.6 | Wholesale Price per Each | 962881040 | 4061 | 842629005857 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE L | BLUE | Large | 12 | 1 | C12610 | 0986 | 36 |
| | 12 | Each | 9.6 | Wholesale Price per Each | 962881041 | 4061 | 842629005864 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE XL | BLUE | XLarge | 12 | 1 | C12610 | 0986 | 12 |

Number of Line Items  3

Total Extended Line  691.20

Total Order Qt  72.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)


P 00981

Received from: Mervyns
Date and time: 9/17/2005 3:28:16 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101276714 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-9235052 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066428 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0993 |
| Ship to Store Name | | Ship to Code | 0993 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 24 | Each | 9.6 | Wholesale Price per Each | 962881039 | 4081 | 842629005840 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE M | BLUE | Medium | 12 | 1 | C12610 | 0993 | 24 |
| | 24 | Each | 9.6 | Wholesale Price per Each | 962881040 | 4081 | 842629005857 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE L | BLUE | Large | 12 | 1 | C12610 | 0993 | 24 |
| | 12 | Each | 9.6 | Wholesale Price per Each | 962881041 | 4081 | 842629005864 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE XL | BLUE | XLarge | 12 | 1 | C12610 | 0993 | 12 |

Number of Line Items  3
Total Extended Line  576.00

Total Order Qt  60.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00982

Received from: Mervyns
Date and time: 9/17/2005 3:28:16 AM

## Purchase Order

| | |
|---|---|
| Trans Control No | 101276714 |
| PO Type. | Delivery Order |
| PO Date | 08/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| JOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 09/26/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9235052 |
| Department No | 982 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | Each | 9.6 | Wholesale Price per Each | 962881038 | 4081 | 842629005833 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE S | BLUE | SMALL | 12 | 1 | C12610 | 0996 | 72 |
| 132 | Each | 9.6 | Wholesale Price per Each | 962881039 | 4081 | 842629005840 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE M | BLUE | Medium | 12 | 1 | C12610 | 0996 | 132 |
| 120 | Each | 9.6 | Wholesale Price per Each | 962881040 | 4081 | 842629005857 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE L | BLUE | Large | 12 | 1 | C12610 | 0996 | 120 |
| 72 | Each | 9.6 | Wholesale Price per Each | 962881041 | 4081 | 842629005864 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE XL | BLUE | XLarge | 12 | 1 | C12610 | 0996 | 72 |

Number of Line Items    4
Extended Line    3,801.60

Total Order Qt    396.0


𝓟 00983



(page break)

P 00984

Received from: Mervyns
Date and time: 9/17/2005 3:28:16 AM                    **Purchase Order**

| | |
|---|---|
| Trans Control No | .101276714 |
| PO Type | Delivery Order |
| PO Date | 08/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| POB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 09/28/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9235052 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84 | Each | 9.6 | Wholesale Price per Each | 962881038 | 4081 | 842629005833 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE S | BLUE | SMALL | 12 | 1 | C12610 | 0997 | 84 |
| 144 | Each | 9.6 | Wholesale Price per Each | 962881039 | 4081 | 842629005840 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE M | BLUE | Medium | 12 | 1 | C12610 | 0997 | 144 |
| 144 | Each | 9.6 | Wholesale Price per Each | 962881040 | 4081 | 842629005857 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE L | BLUE | Large | 12 | 1 | C12610 | 0997 | 144 |
| 72 | Each | 9.6 | Wholesale Price per Each | 962881041 | 4081 | 842629005864 | 32 | 1 | VELUR W CRCH PANT 9/30 BLUE XL | BLUE | XLarge | 12 | 1 | C12610 | 0997 | 72 |

Number of Line Items   4
Total Extended Line   4,262.40                    Total Order Qt      444.0

℘ 00985

(page break)

P 00986

Received from: Mervyns
Date and time: 8/8/2005 7:28:24 PM

## Purchase Order

| | |
|---|---|
| Trans Control No | 101244293 |
| PO Type | Blanket Order |
| PO Date | 08/08/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis Date Type | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 08/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9330812 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 06/30/2005 |
| | |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0911 |
| Ship to Code | 0911 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2484 | Each | 14.5 | Wholesale Price per Each | 962881114 | 241 | 842629000173 | 40 | 1 | | LT WSH DENIM W/RHNSTN 7/30 | LIGHT DENIM | | 1 | 12 | C12810 | 0911 | 2484 |

Number of Line Items   1
Total Extended Line   36,018.00

Total Order Qt   2484.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

---

℗ 00987

Received from: Mervyns
Date and time: 8/10/2005 10:08:43 AM

# Purchase Order

| | | | | |
|---|---|---|---|---|
| Trans Control No | 101245647 | | Trans Type | Original |
| PO Type | Delivery Order | | PO Number | 0962-9330812 |
| PO Date | 08/08/2005 | | Department No | 962 |
| Vendor No | 0066423 | | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | | Guest Name | |
| Guest Contact | | | | |
| FOB Descr | COMPTON CA | | FOB Point | Origin |
| Special Order Type | | | Sale Req Type | No Back Order |
| Terms Basis DateType | Delivery Date | | Terms Type | Basic |
| Terms Disc Days Due | | | Terms Disc Percent | |
| Ship/Deliver Not Before | 08/25/2005 | | Terms Descr | N30ROG+1%RTV+1%WH |
| Promotion Start | | | Ship/Deliver Not After | 08/30/2005 |
| Routing Code | USE READY TO SHIP WEB | | Routing Code Type | Assign by Buyer |
| Instruction Type | | | Transport Type Instruction | |
| Buyer Name | | | Buyer Store No | 0986 |
| Ship to Store Name | | | Ship to Code | 0986 |
| Ship to Store Address | | | Ship to Store City | |
| Ship to Store State | | | Ship to Store Zipcode | |
| Terms Net Days | | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | | |

| Line No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 564 | Each | 14.5 | Wholesale Price per Each | 962881114 | 241 | 842629000173 | 40 | 1 | LT WSH DENIM WRHNSTN 7/30 | LIGHT DENIM | | 1 | 12 | C12610 | 0986 | 564 |

Number of Line Items    1
Total Extended Line    8,178.00

Total Order Qt    564.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

 00988

Received from: Mervyns
Date and time: 8/10/2005 10:08:43 AM

# Purchase Order

Back  PRINT

| | | | |
|---|---|---|---|
| Trans Control No | 101245547 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-9330812 |
| PO Date | 08/08/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis Date Type | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 08/25/2005 | Ship/Deliver Not After | 08/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0993 |
| Ship to Store Name | | Ship to Code | 0993 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 288 | Each | 14.5 | Wholesale Price per Each | 962881114 | 241 | 842828000173 | 40 | 1 | LT WSH DENIM W/RHNSTN 7/30 | LIGHT DENIM | | 1 | 12 | C12610 | 0993 | 288 |

Number of Line Items     1

Total Extended Line Item     4,176.00

Total Order Qt     288.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00989

Date and time: 8/10/2005 10:08:43 AM

## Purchase Order

| | |
|---|---|
| Trans Control No | 101245647 |
| PO Type | Delivery Order |
| PO Date | 08/08/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 08/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9330812 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 708 | Each | 14.5 | Wholesale Price per Each | 962861114 | 241 | 842629000173 | 40 | 1 | LT WSH DENIM W/RHNSTN 7/30 | LIGHT DENIM | | 1 | 12 | C12610 | 0996 | 708 |

Number of Line Items    1

Total Extended Line Item    10,266.00

Total Order Qt    708.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*age break)*

P. 00990

Page 1 of 2

# DIcentral Corporation

For: Great White Bear LLC
Received from: Mervyns (Target)
Date and time: 9/30/2005 8:08:15 PM

## Form 850 Purchase Order in HTML View

| Field | Value | Field | Value |
|---|---|---|---|
| Trans Control No | 101239865 | Trans Type | Original |
| PO Type | Blanket Order | PO Number | 0952-8757460 |
| PO Date | 09/30/2005 | Department No | 123 |
| Vendor No | 0686423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basic Date/Type Delivery Date | 10/25/2005 | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30-ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | | Ship/Deliver Not After | 10/28/2005 |
| Revis/order Start | | Routing Code Type | Assign by Buyer |
| Routing Code Style | USE READY TO SHIP WEB | Transport Type | |
| Application Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0911 |
| Ship To Address | | Ship to Code | 0911 |
| Ship To State | | Ship To City | |
| Terms Net Days | | Ship to Zipcode | |
| Mervyn PO Type | POST-DISTRO | Release No | |

| Ln No | Qty | Ship/Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mast Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Pack/Inner Pack | Ticket/Hanger Code | Store No/Qty 1 | Store Qty 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 528 | Each | 10.8 | Wholesale Price per Each | 962880028 | 1508 | 842629004706 | 36 | 1 | PNK CROP JKT W RHNSTN S | PINK | Small | 12 | 1 | C12810 | 0911 | 528 |
| 2 | 1068 | Each | 10.8 | Wholesale Price per Each | 962880029 | 1508 | 842629004713 | 36 | 1 | PNK CROP JKT W RHNSTN M | PINK | Medium | 12 | 1 | C12810 | 0911 | 1068 |
| 3 | 1068 | Each | 10.8 | Wholesale Price per Each | 962880030 | 1508 | 842629004720 | 36 | 1 | PNK CROP JKT W RHNSTN L | PINK | Large | 12 | 1 | C12810 | 0911 | 1068 |

10/3/2005

Page 2 of 2

| | | Wholesale Price per Each | 9628900931 | 506 | 842626904737 | 36 | PNK CROP 4KT W RHNSTN XL | PNK | XLarge | 12 | 1 | C12810 | 0911 | 928 |
| 4 | 928 | Each | 10.8 | | | | | | | | | | | | |
| 5 | 928 | Each | 9.6 | Wholesale Price per Each | 9628900939 | 506-3 | 842626904782 | 32 | PNK PANT W RHNSTN S | PNK | Small | 12 | 1 | C12810 | 0911 | 928 |
| 6 | 1008 | Each | 9.6 | Wholesale Price per Each | 9628900937 | 506-3 | 842626904789 | 32 | PNK PANT W RHNSTN M | PNK | Medium | 12 | 1 | C12810 | 0911 | 928 |
| 7 | 1008 | Each | 9.6 | Wholesale Price per Each | 9628900939 | 506-3 | 842626904805 | 32 | PNK PANT W RHNSTN L | PNK | Large | 12 | 1 | C12810 | 0911 | 928 |
| 8 | 928 | Each | 9.6 | Wholesale Price per Each | 9628900939 | 506-3 | 842626904812 | 32 | PNK PANT W RHNSTN XL | PNK | XLarge | 12 | 1 | C12810 | 0911 | 928 |

Number of Line Items    8
Total Extended Line    85,115.90
Am

Total Order Qt    6394.0

*This data set was generated by DIirans(TM) of DIcentral Corporation*

http://secure2.dicentral.com/view.asp?id=4576773&tbl=in_3_2005&io=I&view=H&own_custid=1069

P 00721

Dicentral Corporation
For:    Great White Bear LLC
Received from: Mervyns (Target)
Date and time: 10/11/2005 3:28:11 AM

## Form 850 Purchase Order in HTML View

| Field | Value | Field | Value |
|---|---|---|---|
| Trans Control No | 101298215 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0982-8797450 |
| PO Date | 09/29/2005 | Department No | 982 |
| Vendor No | 0989423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis Date/Type | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | |
| Ship/Deliver Not Before | 10/25/2005 | Ship/Deliver Not After | 10/20/2005 |

| Field | Value | Field | Value |
|---|---|---|---|
| Restoration Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0983 |
| Ship To Name | | Ship-to Code | 0986 |
| Ship To Address | | Ship To City | |
| Ship To State | | Ship to Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mdse Price/Qty | Product Descr | Color Descr | Size | No of Packs | No of Packs/Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 80 | Each | 10.8 | Wholesale Price per Each | 9582880029 | 608 | 842629004709 | 36 | 1 | PNK CROP JKT W RHNSTN S | PNK | SMALL | 12 | 1 | C12810 | 0985 | 50 |
| 2 | 120 | Each | 10.8 | Wholesale Price per Each | 9582880029 | 508 | 842629004713 | 36 | 1 | PNK CROP JKT W RHNSTN M | PNK | Medium | 12 | 1 | C12810 | 0986 | 120 |
| 3 | 120 | Each | 10.8 | Wholesale Price per Each | 9582880030 | 508 | 842629004720 | 36 | 1 | PNK CROP JKT W RHNSTN L | PNK | Large | 12 | 1 | C12810 | 0988 | 120 |



*This data set was generated by DItrans(TM) of DIcentral Corporation*

**Received from: Mervyns**
**Date and time: 7/6/2005 8:06:06 PM**

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101216439 | Trans Type | Original |
| PO Type | Blanket Order | PO Number | 0962-0087398 |
| PO Date | 07/06/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | MIAMI FL | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0911 |
| Ship to Store Name | | Ship to Code | 0911 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 3000 | Each | 10.75 | Wholesale Price per Each | 962881117 | 182 | 842629000111 | 34 | 1 | BLK BNGALINE PANT 7/30 3-13 | BLACK | | 1 | 12 | C12610 | 0911 | 3000 |

Number of Line Items  1
Total Extended Line Am  32,250.00

Total Order Qt  3000.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

'page break)



Received from: Mervyns
Date and time: 7/12/2005 3:28:04 AM                    **Purchase Order**

| | | |
|---|---|---|
| Trans Control No | 101220422 | |
| PO Type | Delivery Order | |
| PO Date | 07/06/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | MIAMI PL | |
| Special Order Type | | |
| Terms Basis Date Type | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 07/25/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | | |
|---|---|---|
| Trans Type | Original | |
| PO Number | 0962-0087398 | |
| Department No | 962 | |
| Vendor Name | GREAT WHITE BEAR LLC | |
| Guest Name | | |
| FOB Point | Origin | |
| Sale Req Type | No Back Order | |
| Terms Type | Basic | |
| Terms Disc Percent | | |
| Terms Descr | N30ROG+1%RTV+1%WH | |
| Ship/Deliver Not After | 07/29/2005 | |
| Routing Code Type | Assign by Buyer | |
| Transport Type Instruction | | |
| Buyer Store No | 0986 | |
| Ship to Code | 0986 | |
| Ship to Store City | | |
| Ship to Store Zipcode | | |
| Release No | 0001 | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 840 | Each | 10.75 | Wholesale Price per Each | 962881117 | 182 | 642629000111 | 34 | 1 | BLK BNGALINE PANT 7/30 3-13 | BLACK | | 1 | 12 | C12810 | 0986 | 840 |

Number of Line Items   1
Total Extended Line Am    9,030.00

Total Order Qt    840.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

Received from: Mervyns
Date and time: 7/12/2005 3:28:04 AM

## Purchase Order

| | |
|---|---|
| Trans Control No | 101220422 |
| PO Type | Delivery Order |
| PO Date | 07/06/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | MIAMI FL |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 07/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-0087396 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/29/2005 |
| | |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 408 | Each | 10.75 | Wholesale Price per Each | 962881117 | 182 | 842629000111 | 34 | | BLK BNGALINE PANT 7/30 3-13 | BLACK | | 1 | 12 | C12610 | 0993 | 408 |

Number of Line Items     1
Total Extended Line Am     4,386.00

Total Order Qt     408.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

'page break)

Received from: Mervyns
Date and time: 7/12/2005 3:28:04 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101220422 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-0087398 |
| PO Date | 07/06/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Contact | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | MIAMI FL | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/25/2005 | Ship/Deliver Not After | 07/28/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0996 |
| Ship to Store Name | | Ship to Code | 0996 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Lin No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1080 | Each | 10.75 | Wholesale Price per Each | 962881117 | 182 | 842629000111 | 34 | 1 | BLK BNGALINE PANT 7/30 3-13 | BLACK | | 1 | 12 | C12610 | 0996 | 1080 |

Number of Line Items    1
Total Extended Line Am    11,610.00

Total Order Qt    1080.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

(page break)



Received from: Mervyns
Date and time: 7/12/2005 3:26:04 AM

## Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101220422 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-0087398 |
| PO Date | 07/06/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | MIAMI FL | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| Promotion Start | | | |
| Routing Code | USE READY TO SHIP WEB | Routing Code Type | Assign by Buyer |
| Instruction Type | | Transport Type Instruction | |
| Buyer Name | | Buyer Store No | 0997 |
| Ship to Store Name | | Ship to Code | 0997 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 572 | Each | 10.75 | Wholesale Price per Each | 962881117 | 182 | 842629000111 | 34 | 1 | BLK BNGALINE PANT 7/30 3-13 | BLACK | | 1 | 12 | C12610 | 0997 | 572 |

Number of Line Items    1
Total Extended Line Am    7,224.00

Total Order Qt    572.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

---

P  008202



Received from: Mervyns
Date and time: 7/6/2005 8:08:03 PM

## Purchase Order

| | |
|---|---|
| Trans Control No | 101216441 |
| PO Type | Blanket Order |
| PO Date | 07/06/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | AZUSA CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 07/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-0447642 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/29/2005 |
| | |
| Routing Code Type | Assign by Buyer |
| Transport Type Instruction | |
| | |
| Buyer Store No | 0911 |
| Ship to Code | 0911 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2400 | Each | 9 | Wholesale Price per Each | 962881095 | 115 | 872182008651 | 28 | 1 | PUCKER LACE TOP 6/15 WHITE XS-L | WHITE | | 1 | 12 | C12610 | 0911 | 2400 |

| | | | |
|---|---|---|---|
| Number of Line Items | 1 | Total Order Qt | 2400.0 |
| Total Extended Line Um | 21,600.00 | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

Received from: Mervyns
Date and time: 7/12/2005 3:28:12 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101220432 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-0447642 |
| PO Date | 07/06/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0966 |
| Ship to Store Name | | Ship to Code | 0966 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 480 | Each | 9 | Wholesale Price per Each | 962881095 | 115 | 872182008651 | 28 | 1 | PUCKER LACE TOP 8/15 WHITE XS-L | WHITE | | 1 | 12 | C12610 | 0966 | 480 |

Number of Line Items   1
Total Extended Line Am   4,320.00

Total Order Qt   480.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

Received from: Mervyns
Date and time: 7/12/2005 3:28:12 AM

## Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101220432 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-0447642 |
| PO Date | 07/09/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| Promotion Start | | | |
| Routing Code | USE READY TO SHIP WEB | Routing Code Type | Assign by Buyer |
| Instruction Type | | Transport Type | |
| Buyer Name | | Instruction | |
| Ship to Store Name | | Buyer Store No | 0993 |
| Ship to Store Address | | Ship to Code | 0993 |
| Ship to Store State | | Ship to Store City | |
| Terms Net Days | | Ship to Store Zipcode | |
| Mervyn PO Type | POST-DISTRO | Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 312 | Each | 9 | Wholesale Price per Each | 962881095 | 115 | 972182008661 | 28 | 1 | PUCKER LACE TOP 6/15 WHITE XS-L | WHITE | | 1 | 12 | C12810 | 0993 | 312 |

Number of Line Items  1
Total Extended Line Am  2,808.00

Total Order Qt          312.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

*page break)*

P  00805

Received from: Mervyns
Date and time: 7/12/2005 3:28:12 AM

**Purchase Order**

| | | | |
|---|---|---|---|
| Trans Control No | 101220432 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-0447642 |
| PO Date | 07/06/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0996 |
| Ship to Store Name | | Ship to Code | 0996 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 864 | Each | 9 | Wholesale Price per Each | 962881095 | 115 | 872182008651 | 28 | 1 | PUCKER LACE TOP 8/15 WHITE XS-L | WHITE | | 1 | 12 | C12610 | 0996 | 864 |

Number of Line Items    1
Total Extended Line Am    7,776.00

Total Order Qt    864.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

(page break)

Received from: Mervyns
Date and time: 7/12/2005 3:28:12 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101220432 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-0447642 |
| PO Date | 07/06/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0997 |
| Ship to Store Name | | Ship to Code | 0997 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 744 | Each | 9 | Wholesale Price per Each | 962881095 | 115 | 872182008851 | 28 | 1 | PUCKER LACE TOP 6/15 WHITE XS-L | WHITE | | 1 | 12 | C12810 | 0997 | 744 |

Number of Line Items   1
Total Extended Line Am   6,696.00

Total Order Qt   744.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

page break)

D 00807

Received from: Mervyns
Date and time:  8/1/2005 7:27:30 PM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101239012 | Trans Type | Original |
| PO Type | Blanket Order | PO Number | 0962-0452144 |
| PO Date | 08/01/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 08/08/2005 | Ship/Deliver Not After | 08/12/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0911 |
| Ship to Store Name | | Ship to Code | 0911 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 4200 | Each | 14.5 | Wholesale Price per Each | 962881154 | 122 | 872182008996 | 40 | 1 | RHNSTN DENM 7/30 JEAN | DENIM | | 1 | 12 | C12810 | 0911 | 4200 |

Number of Line Items  1
Total Extended Line Am  60,900.00

Total Order Qt  4200.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

(page break)

Received from: Mervyns
Date and time: 8/4/2005 3:27:46 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101241300 |
| PO Type | Delivery Order |
| PO Date | 08/01/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | AZUSA CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 08/08/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-0452144 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/12/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 960 | Each | 14.5 | Wholesale Price per Each | 962881154 | 122 | 872182008996 | 40 | 1 | RHNSTN DENM 7/30 JEAN | DENIM | | 1 | 12 | C12610 | 0986 | 960 |

| | | | |
|---|---|---|---|
| Number of Line Items | 1 | Total Order Qt | 960.0 |
| Total Extended Line Am | 13,920.00 | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

Q  00500

Received from: Mervyns
Date and time:  8/4/2005 3:27:46 AM                    **Purchase Order**

| | | |
|---|---|---|
| Trans Control No | 101241300 | |
| PO Type | Delivery Order | |
| PO Date | 08/01/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | AZUSA CA | |
| Special Order Type | | |
| Terms Basis Date Type | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 08/08/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-0452144 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/12/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 492 | Each | 14.5 | Wholesale Price per Each | 962881154 | 122 | 872182008996 | 40 | 1 | RHNSTN DENM 7/30 JEAN | DENIM | | 1 | 12 | C12610 | 0993 | 492 |

Number of Line Items    1
Total Extended Line Am                     7,134.00

Total Order Qt          492.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

'page break)'

Received from: Mervyns .
Date and time: 8/4/2005 3:27:46 AM                        · **Purchase Order**

| | | | | |
|---|---|---|---|---|
| Trans Control No | 101241300 | | Trans Type | Original |
| PO Type | Delivery Order | | PO Number | 0962-0452144 |
| PO Date | 08/01/2005 | | Department No | 962 |
| Vendor No | 0066423 | | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | | Guest Name | |
| Guest Contact | | | FOB Point | Origin |
| FOB Descr | AZUSA CA | | Sale Req Type | No Back Order |
| Special Order Type | | | Terms Type | Basic |
| Terms Basis Date Type | Delivery Date | | Terms Disc Percent | |
| Terms Disc Days Due · | | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 08/08/2005 | | Ship/Deliver Not After | 08/12/2005 |
| Promotion Start | | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | | Transport Type | |
| Instruction Type | · · | | Instruction | |
| Buyer Name | | | Buyer Store No | 0996 |
| Ship to Store Name | | | Ship to Code | 0996 |
| Ship to Store Address | | | Ship to Store City | |
| Ship to Store State | | | Ship to Store Zipcode | |
| Terms Net Days | | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1284 | Each | 14.5 | Wholesale Price per Each | 962881154 | 122 | 872182008996 | 40 | 1 | RHNSTN DENM 7/30 JEAN | DENIM | | 1 | 12 | C12810 | 0996 | 1284 |

Number of Line Items   1 .
Total Extended Line   18,618.00
Am                                                Total Order Qt      1284.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

Received from: Mervyns
Date and time: 8/4/2005 3:27:46 AM

## Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101241300 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-0452144 |
| PO Date | 08/01/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis Date Type | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 08/05/2005 | Ship/Deliver Not After | 08/12/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0997 |
| Ship to Store Name | | Ship to Code | 0997 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1464 | Each | 14.5 | Wholesale Price per Each | 962881154 | 122 | 872182008996 | 40 | 1 | RHNSTN DENM 7/30 JEAN | DENIM | | 1 | 12 | C12610 | 0997 | 1464 |

Number of Line Items     1
Total Extended Line Am     21,228.00

Total Order Qt     1464.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

Received from: Mervyns
Date and time: 8/30/2005 7:28:18 PM

**Purchase Order**

P 00813

| | | |
|---|---|---|
| Trans Control No | 101262165 | |
| PO Type | Blanket Order | |
| PO Date | 08/30/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | COMPTON CA | |
| Special Order Type | | |
| Terms Basis Date Type | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 09/26/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | | |
|---|---|---|
| Trans Type | Original | |
| PO Number | 0962-0914909 | |
| Department No | 962 | |
| Vendor Name | GREAT WHITE BEAR LLC | |
| Guest Name | | |
| FOB Point | Origin | |
| Sale Req Type | No Back Order | |
| Terms Type | Basic | |
| Terms Disc Percent | | |
| Terms Descr | N30ROG+1%RTV+1%WH | |
| Ship/Deliver Not After | 09/30/2005 | |
| Routing Code Type | Assign by Buyer | |
| Transport Type | | |
| Instruction | | |
| Buyer Store No | 0911 | |
| Ship to Code | 0911 | |
| Ship to Store City | | |
| Ship to Store Zipcode | | |
| Release No | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 600 | Each | 10.8 | Wholesale Price per Each | 962881018 | 4082 | 842629005871 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK S | BLACK | SMALL | 12 | 1 | C12610 | 0911 | 600 |
| 2 | 1200 | Each | 10.8 | Wholesale Price per Each | 962881019 | 4082 | 842629005888 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK M | BLACK | Medium | 12 | 1 | C12610 | 0911 | 1200 |
| 3 | 1200 | Each | 10.8 | Wholesale Price per Each | 962881020 | 4082 | 842629005895 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK L | BLACK | Large | 12 | 1 | C12610 | 0911 | 1200 |
| 4 | 600 | Each | 10.8 | Wholesale Price per Each | 962881021 | 4082 | 842629005901 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK XL | BLACK | XLarge | 12 | 1 | C12610 | 0911 | 600 |
| 5 | 600 | Each | 10.8 | Wholesale Price per Each | 962881026 | 4082 | 842629005918 | 36 | 1 | VLOUR W CRCH JKT 9/30 PINK S | PINK | SMALL | 12 | 1 | C12610 | 0911 | 600 |
| 6 | 1200 | Each | 10.8 | Wholesale Price per Each | 962881027 | 4082 | 842629005925 | 36 | 1 | VLOUR W CRCH | PINK | Medium | 12 | 1 | C12610 | 0911 | 1200 |



| 7 | 1200 | Each | 10.8 | Wholesale Price per Each | 962881028 | 4082 | 842629005932 | 36 | 1 | 9/30 PINK M VLOUR W CRCH JKT 9/30 PINK L | PINK | Large | 12 | 1 | C12610 | 0911 | 120C |
| 8 | 600 | Each | 10.8 | Wholesale Price per Each | 962881029 | 4082 | 842629005949 | 36 | 1 | VLOUR W CRCH JKT 9/30 PINK XL | PINK | XLarge | 12 | 1 | C12610 | 0911 | 600 |

Number of Line Items  8
Total Extended Line Am  77,760.00

Total Order Qt      7200.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*page break)*

○ 00814

Received from: Mervyns
Date and time: 9/15/2005 3:28:17 AM

**Purchase Order**

8  00815

| | | | |
|---|---|---|---|
| Trans Control No | 101274130 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-0914909 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis Date Type | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0986 |
| Ship to Store Name | | Ship to Code | 0986 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 108 | Each | 10.8 | Wholesale Price per Each | 962881018 | 4082 | 842629005871 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK S | BLACK | SMALL | 12 | 1 | C12610 | 0986 | 108 |
| 2 | 216 | Each | 10.8 | Wholesale Price per Each | 962881019 | 4082 | 842629005888 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK M | BLACK | Medium | 12 | 1 | C12610 | 0986 | 216 |
| 3 | 216 | Each | 10.8 | Wholesale Price per Each | 962881020 | 4082 | 842629005895 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK L | BLACK | Large | 12 | 1 | C12610 | 0986 | 216 |
| 4 | 84 | Each | 10.8 | Wholesale Price per Each | 962881021 | 4082 | 842629005901 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK XL | BLACK | XLarge | 12 | 1 | C12610 | 0986 | 84 |
| 5 | 108 | Each | 10.8 | Wholesale Price per Each | 962881026 | 4082 | 842629005918 | 36 | 1 | VLOUR W CRCH JKT 9/30 PINK S | PINK | SMALL | 12 | 1 | C12610 | 0986 | 108 |
| 6 | 216 | Each | 10.8 | Wholesale Price per Each | 962881027 | 4082 | 842629005925 | 36 | 1 | VLOUR W CRCH | PINK | Medium | 12 | 1 | C12610 | 0986 | 216 |

| | | | | | | | | | | 9/30 PINK M | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 216 | Each | 10.8 | Wholesale Price per Each | 962881028 | 4082 | 842629005932 | 36 | 1 | VLOUR W CRCH JKT 9/30 PINK L | PINK | Large | 12 | 1 | C12610 | 0986 | 216 |
| 8 | 84 | Each | 10.8 | Wholesale Price per Each | 962881029 | 4082 | 842629005949 | 36 | 1 | VLOUR W CRCH JKT 9/30 PINK XL | PINK | XLarge | 12 | 1 | C12610 | 0986 | 84 |

Number of Line Items  8
Total Extended Line Am  13,476.40

Total Order Qt  1248.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

'page break)

P 00816

Received from: Mervyns
Date and time: 9/15/2005 3:28:17 AM

**Purchase Order**

P 00817

| | |
|---|---|
| Trans Control No | 101274130 |
| PO Type | Delivery Order |
| PO Date | 08/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 09/26/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-0914909 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 108 | Each | 10.8 | Wholesale Price per Each | 962881018 | 4082 | 842629005871 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK S | BLACK | SMALL | 12 | 1 | C12610 | 0993 | 108 |
| 2 | 228 | Each | 10.8 | Wholesale Price per Each | 962881019 | 4082 | 842629005888 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK M | BLACK | Medium | 12 | 1 | C12610 | 0993 | 228 |
| 3 | 228 | Each | 10.8 | Wholesale Price per Each | 962881020 | 4082 | 842629005895 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK L | BLACK | Large | 12 | 1 | C12610 | 0993 | 228 |
| 4 | 108 | Each | 10.8 | Wholesale Price per Each | 962881021 | 4082 | 842629005901 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK XL | BLACK | XLarge | 12 | 1 | C12610 | 0993 | 108 |
| 5 | 108 | Each | 10.8 | Wholesale Price per Each | 962881026 | 4082 | 842629005918 | 36 | 1 | VLOUR W CRCH JKT 9/30 PINK S | PINK | SMALL | 12 | 1 | C12610 | 0993 | 108 |
| 6 | 228 | Each | 10.8 | Wholesale Price per Each | 962881027 | 4082 | 842629005925 | 36 | 1 | VLOUR W CRCH | PINK | Medium | 12 | 1 | C12610 | 0993 | 228 |

| | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | 9/30 PINK M | | | | | | | | |
| 7 | 216 | Each | 10.8 | Wholesale Price per Each | 962881028 | 4082 | 842629005932 | 36 | 1 | VLOUR W CRCH JKT 9/30 PINK L | PINK | Large | 12 | 1 | C12610 | 0993 | 216 |
| 8 | 96 | Each | 10.8 | Wholesale Price per Each | 962881029 | 4082 | 842629005949 | 36 | 1 | VLOUR W CRCH JKT 9/30 PINK XL | PINK | XLarge | 12 | 1 | C12610 | 0993 | 96 |

Number of Line Items  8
Total Extended Line  14,256.00
Am

Total Order Qt    1320.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

*(page break)*

---

℗ 00818

Received from: Mervyns
Date and time: 9/15/2005 3:28:17 AM

**Purchase Order**

P 00819

| | | | |
|---|---|---|---|
| Trans Control No | 101274130 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-0914909 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0996 |
| Ship to Store Name | | Ship to Code | 0996 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 204 | Each | 10.8 | Wholesale Price per Each | 962881018 | 4082 | 842629005871 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK S | BLACK | SMALL | 12 | 1 | C12610 | 0996 | 204 |
| 2 | 408 | Each | 10.8 | Wholesale Price per Each | 962881019 | 4082 | 842629005888 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK M | BLACK | Medium | 12 | 1 | C12610 | 0996 | 408 |
| 3 | 408 | Each | 10.8 | Wholesale Price per Each | 962881020 | 4082 | 842629005895 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK L | BLACK | Large | 12 | 1 | C12610 | 0996 | 408 |
| 4 | 228 | Each | 10.8 | Wholesale Price per Each | 962881021 | 4082 | 842629005901 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK XL | BLACK | XLarge | 12 | 1 | C12610 | 0996 | 228 |
| 5 | 204 | Each | 10.8 | Wholesale Price per Each | 962881026 | 4082 | 842629005918 | 36 | 1 | VLOUR W CRCH JKT 9/30 PINK S | PINK | SMALL | 12 | 1 | C12610 | 0996 | 204 |
| 6 | 408 | Each | 10.8 | Wholesale Price per Each | 962881027 | 4082 | 842629005925 | 36 | 1 | VLOUR W | PINK | Medium | 12 | 1 | C12610 | 0996 | 408 |



| | | | | | | | | | | 9/30 PINK M | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | 408 | Each | 10.8 | Wholesale Price per Each | 962881028 | 4082 | 842629005932 | 36 | 1 | VLOUR W CRCH JKT 9/30 PINK L | PINK | Large | 12 | 1 | C12610 | 0996 | 408. |
| 8 | 228 | Each | 10.8 | Wholesale Price per Each | 962881029 | 4082 | 842629005949 | 36 | 1 | VLOUR W CRCH JKT 9/30 PINK XL | PINK | XLarge | 12 | 1 | C12610 | 0996 | 228 |

**Number of Line Items** 8
**Total Extended Line Am** 26,956.80

**Total Order Qt** 2496.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

e 00820

Received from: Mervyns
Date and time: 9/15/2005 3:28:17 AM

**Purchase Order**

P 00821

| | | | | | |
|---|---|---|---|---|
| Trans Control No | 101274130 | | Trans Type | Original |
| PO Type | Delivery Order | | PO Number | 0962-0914909 |
| PO Date | 09/30/2005 | | Department No | 962 |
| Vendor No | 0066423 | | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | | Guest Name | |
| Guest Contact | | | FOB Point | Origin |
| FOB Descr | COMPTON CA | | Sale Req Type | No Back Order |
| Special Order Type | | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | | Terms Disc Percent | |
| Terms Disc Days Due | | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/26/2005 | | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | | Transport Type | |
| Instruction Type | | | Instruction | |
| Buyer Name | | | Buyer Store No | 0997 |
| Ship to Store Name | | | Ship to Code | 0997 |
| Ship to Store Address | | | Ship to Store City | |
| Ship to Store State | | | Ship to Store Zipcode | |
| Terms Net Days | | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 180 | Each | 10.8 | Wholesale Price per Each | 962881018 | 4082 | 842629005871 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK S | BLACK | SMALL | 12 | 1 | C12610 | 0997 | 180 |
| 2 | 348 | Each | 10.8 | Wholesale Price per Each | 962881019 | 4082 | 842629005888 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK M | BLACK | Medium | 12 | 1 | C12610 | 0997 | 348 |
| 3 | 348 | Each | 10.8 | Wholesale Price per Each | 962881020 | 4082 | 842629005895 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK L | BLACK | Large | 12 | 1 | C12610 | 0997 | 348 |
| 4 | 180 | Each | 10.8 | Wholesale Price per Each | 962881021 | 4082 | 842629005901 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLACK XL | BLACK | XLarge | 12 | 1 | C12610 | 0997 | 180 |
| 5 | 180 | Each | 10.8 | Wholesale Price per Each | 962881026 | 4082 | 842629005918 | 36 | 1 | VLOUR W CRCH JKT 9/30 PINK S | PINK | SMALL | 12 | 1 | C12610 | 0997 | 180 |
| 6 | 348 | Each | 10.8 | Wholesale Price per Each | 962881027 | 4082 | 842629005925 | 36 | 1 | VLOUR W CRCH | PINK | Medium | 12 | 1 | C12610 | 0997 | 348 |

| | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 9/30 PINK M | | | | | | | | | |
| 7 | 360 | Each | 10.8 | Wholesale Price per Each | 962881028 | 4082 | 842629005932 | 38 | 1 | VLOUR W CRCH JKT 9/30 PINK L | PINK | Large | 12 | 1 | | C12610 | | 0997 | 360 |
| 8 | 192 | Each | 10.8 | Wholesale Price per Each | 962881029 | 4082 | 842629005949 | 38 | 1 | VLOUR W CRCH JKT 9/30 PINK XL | PINK | XLarge | 12 | 1 | | C12610 | | 0997 | 192 |

Number of Line Items   8
Total Extended Line   23,068.80
Am

Total Order Qt      2136.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

(page break)

---

O  00822

Received from: Mervyns
Date and time: 7/1/2005 3:28:05 AM

**Purchase Order**

P 00823

| | | | |
|---|---|---|---|
| Trans Control No | 101213071 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-1272851 |
| PO Date | 06/28/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/11/2005 | Ship/Deliver Not After | 07/15/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0986 |
| Ship to Store Name | | Ship to Code | 0986 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 768 | Each | 12.5 | Wholesale Price per Each | 962881107 | 108 | 872182096491 | 36 | 1 | LS CRTA EMB TOP 7/15 WHITE SLD | WHITE | | 1 | 12 | C12610 | 0986 | 768 |

Number of Line Items    1
Total Extended Line Am    9,600.00

Total Order Qt    768.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

page break)

Received from: Mervyns
Date and time: 7/1/2005 3:28:05 AM

## Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101213071 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-1272851 |
| PO Date | 06/28/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/11/2005 | Ship/Deliver Not After | 07/15/2005 |
| Promotion Start | | | |
| Routing Code | USE READY TO SHIP WEB | Routing Code Type | Assign by Buyer |
| Instruction Type | | Transport Type | |
| Buyer Name | | Instruction | |
| Ship to Store Name | | Buyer Store No | 0993 |
| Ship to Store Address | | Ship to Code | 0993 |
| Ship to Store State | | Ship to Store City | |
| Terms Net Days | | Ship to Store Zipcode | |
| Mervyn PO Type | POST-DISTRO | Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 432 | Each | 12.5 | Wholesale Price per Each | 962881107 | 108 | 872182008491 | 36 | 1 | LS CRTA EMB TOP 7/15 WHITE SLD | WHITE | | 1 | 12 | C12610 | 0993 | 432 |

Number of Line Items 1
Total Extended Line Am 5,400.00

Total Order Qt 432.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

page break)

Received from: Mervyns
Date and time: 7/1/2005 3:28:05 AM

## Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | -101213071 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-1272851 |
| PO Date | 06/28/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis Date Type | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/11/2005 | Ship/Deliver Not After | 07/15/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0996 |
| Ship to Store Name | | Ship to Code | 0996 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1020 | Each | 12.5 | Wholesale Price per Each | 962881107 | 108 | 872182008491 | 36 | 1 | LS CRTA EMB TOP 7/15 WHITE SLD | WHITE | | 1 | 12 | C12810 | 0996 | 1020 |

Number of Line Items  1

Total Order Qt        1020.0

Total Extended Line Am   12,750.00

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

page break)

Received from: Mervyns                          Purchase Order
Date and time: 7/1/2005 3:28:05 AM

| | | |
|---|---|---|
| Trans Control No | 101213071 | |
| PO Type | Delivery Order | |
| PO Date | 06/28/2005 | |
| Vendor No | 0068423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | AZUSA CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 07/11/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-1272851 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/15/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 876 | Each | 12.5 | Wholesale Price per Each | 962881107 | 108 | 872182006491 | 36 | 1 | LS CRTA EMB TOP 7/16 WHITE SLD | WHITE | | 1 | 12 | C12610 | 0997 | 876 |

| | | | |
|---|---|---|---|
| Number of Line Items | 1 | | |
| Total Extended Line Am | 10,950.00 | Total Order Qt | 876.0 |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P   00896

Received from: Mervyns
Date and time: 7/6/2005 8:08:06 PM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101216444 | Trans Type | Original |
| PO Type | Blanket Order | PO Number | 0962-1332701 |
| PO Date | 07/06/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr. | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis Date Type | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 08/01/2005 | Ship/Deliver Not After | 08/05/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0911 |
| Ship to Store Name | | Ship to Code | 0911 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | St C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1200 | Each | 12.5 | Wholesale Price per Each | 962881106 | 108 | 872182008453 | 36 | 1 | LS CRTA EMB TOP 7/15 TURQ SLD | TURQUOISE | | 1 | 12 | C12610 | 0911 | 12 |

Number of Line Items 1
Total Extended Line Am 15,000.00

Total Order Qt 1200.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*page break)*

Received from: Mervyns
Date and time: 7/16/2005 4:08:02 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101225275 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-1332701 |
| PO Date | 07/06/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis Date Type | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 08/01/2005 | Ship/Deliver Not After | 08/05/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0986 |
| Ship to Store Name | | Ship to Code | 0986 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sta No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 192 | Each | 12.5 | Wholesale Price per Each | 962881108 | 108 | 872182008453 | 36 | 1 | LS CRTA EMB TOP 7/15 TURQ SLD | TURQUOISE | | 1 | 12 | C12610 | 0986 | 192 |

| | | | |
|---|---|---|---|
| Number of Line Items | 1 | | |
| Total Extended Line Amount | 2,400.00 | Total Order Qt | 192.0 |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00828

Received from: Mervyns

Date and time: 7/16/2005 4:08:02 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101225275 |
| PO Type | Delivery Order |
| PO Date | 07/08/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | AZUSA CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 08/01/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-1332701 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/05/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 168 | Each | 12.5 | Wholesale Price per Each | 962881106 | 108 | 872182008453 | 36 | 1 | LS CRTA EMB TOP 7/15 TURQ SLD | TURQUOISE | | 1 | 12 | C12610 | 0993 | 168 |

Number of Line Items   1

Total Extended Line Am   2,100.00

Total Order Qt   168.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

page break)

P 00829

Received from: Mervyns
Date and time: 7/16/2005 4:08:02 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101225275 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-1332701 |
| PO Date | 07/06/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis Date Type | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 08/01/2005 | Ship/Deliver Not After | 08/05/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0996 |
| Ship to Store Name | | Ship to Code | 0996 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 348 | Each | 12.5 | Wholesale Price per Each | 962881106 | 108 | 872182008453 | 36 | | LS CRTA EMB TOP 7/15 TURQ SLD | TURQUOISE | | 1 | 12 | C12810 | 0996 | 348 |

Number of Line Items  1
Total Extended Line Am  4,350.00

Total Order Qt       348.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

page break)

Q 00830

Received from: Mervyns
Date and time: 7/16/2005 4:08:02 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101225275 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-1332701 |
| PO Date | 07/06/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 06/01/2005 | Ship/Deliver Not After | 06/05/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0997 |
| Ship to Store Name | | Ship to Code | 0997 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 492 | Each | 12.5 | Wholesale Price per Each | 962881106 | 106 | 872182008463 | 36 | 1 | LS CRTA EMB TOP 7/15 TURQ SLD | TURQUOISE | | 1 | 12 | C12810 | 0997 | 492 |

Number of Line Items: 1

Total Extended Line Am: 6,150.00

Total Order Qt: 492.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

00831

Received from: Mervyns
Date and time: 7/12/2005 6:30:25 PM

# Purchase Order

| | | |
|---|---|---|
| Trans Control No | 101203591 | |
| PO Type | Stand Alone | |
| PO Date | 06/20/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | AZUSA.CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 06/20/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-1715247 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Contact | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 06/23/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Line No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1140 | Each | 10.75 | Wholesale Price per Each | 962881100 | 118 | 872182009276 | 34 | 1 | BLK BANGALNE PANT 6/15 3-13 | BLACK | | 12 | 1 | C12610 | 0986 | 1140 |

Number of Line Items  1
Total Extended Line  12,255.00

Total Order Qt  1140.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(age break)

G   00822

Received from: Mervyns
Date and time: 7/12/2005 6:30:25 PM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101203591 | Trans Type | Original |
| PO Type | Stand Alone | PO Number | 0982-1715247 |
| PO Date | 06/20/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 06/20/2005 | Ship/Deliver Not After | 06/23/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0986 |
| Ship to Store Name | | Ship to Code | 0986 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basic Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | 744 | Each | 12 | Wholesale Price per Each | 962881103 | 119 | 872182009153 | 36 | 1 | BRN CUFF PNT 6/15 3-13 | BROWN | | 12 | 1 | C12810 | 0986 | 744 |

Number of Line Items  1
Total Extended Line Am     8,928.00

Total Order Qt     744.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

page break)

Received from: Mervyns
Date and time: 7/12/2005 6:24:32 PM

## Purchase Order

| | |
|---|---|
| Trans Control No | 101203591 |
| PO Type | Stand Alone |
| PO Date | 06/20/2005 |
| Vendor No | 0068423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | AZUSA CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 06/20/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-1715247 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 06/23/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 624 | Each | 10.75 | Wholesale Price per Each | 962681100 | 118 | 872182009276 | 34 | 1 | BLK BANGALNE PANT 6/15 3-13 | BLACK | | 12 | 1 | C12610 | 0993 | 624 |

Number of Line Items   1
Total Extended Line Am   6,708.00

Total Order Qt   624.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

(page break)

eceived from: Mervyns
ate and time: 7/12/2005 6:24:32 PM

# Purchase Order

| | | | |
|---|---|---|---|
| rans Control No | 101203591 | Trans Type | Original |
| O Type | Stand Alone | PO Number | 0962-1715247 |
| O Date | 06/20/2005 | Department No | 962 |
| endor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| romotion Code | | Guest Name | |
| uest Contact | | FOB Point | Origin |
| DB Descr | AZUSA CA | Sale Req Type | No Back Order |
| pecial Order Type | | Terms Type | Basic |
| erms Basis DateType | Delivery Date | Terms Disc Percent | |
| erms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| hip/Deliver Not efore | 06/20/2005 | Ship/Deliver Not After | 06/23/2005 |
| romotion Start | | Routing Code Type | Assign by Buyer |
| outing Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| uyer Name | | Buyer Store No | 0993 |
| hip to Store Name | | Ship to Code | 0993 |
| hip to Store Address | | Ship to Store City | |
| hip to Store State | | Ship to Store Zipcode | |
| erms Net Days | | Release No | |
| ervyn PO Type | POST-DISTRO | | |

| n lo | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 360 | Each | 12 | Wholesale Price per Each | 962881103 | 119 | 872182009153 | 36 | 1 | BRN CUFF PNT 6/15 3-13 | BROWN | | 12 | 1 | C12610 | 0993 | 360 |

umber of Line Items    1

otal Extended Line    4,320.00
m

Total Order Qt    360.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

age break)

ρ 00835

Received from: Mervyns
Date and time: 7/12/2005 6:35:09 PM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101203591 | Trans Type | Original |
| PO Type | Stand Alone | PO Number | 0962-1715247 |
| PO Date | 06/20/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis Date Type | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 06/20/2005 | Ship/Deliver Not After | 06/23/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0996 |
| Ship to Store Name | | Ship to Code | 0996 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Stor No Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1332 | Each | 10.75 | Wholesale Price per Each | 962881100 | 118 | 872182009276 | 34 | | BLK BANGALNE PANT 6/15 3-13 | BLACK | | 12 | 1 | C12610 | 0996 | 1332 |

Number of Line Items 1

Total Extended Line Amt 14,319.00

Total Order Qt 1332.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

(page break)

P 00836

ceived from: Mervyns
te and time: 7/12/2005 6:35:09 PM

# Purchase Order

| | | | |
|---|---|---|---|
| ans Control No | 101203591 | Trans Type | Original |
| ) Type | Stand Alone | PO Number | 0962-1715247 |
| ) Date | 06/20/2005 | Department No | 962 |
| ndor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| omotion Code | | Guest Name | |
| est Contact | | FOB Point | Origin |
| )B Descr | AZUSA CA | Sale Req Type | No Back Order |
| ecial Order Type | | Terms Type | Basic |
| rms Basis DateType | Delivery Date | Terms Disc Percent | |
| rms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| ip/Deliver Not fore | 06/20/2005 | Ship/Deliver Not After | 06/23/2005 |
| omotion Start | | Routing Code Type | Assign by Buyer |
| uting Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| iyer Name | | Buyer Store No | 0996 |
| ip to Store Name | | Ship to Code | 0996 |
| ip to Store Address | | Ship to Store City | |
| ip to Store State | | Ship to Store Zipcode | |
| rms Net Days | | Release No | |
| ervyn PO Type | POST-DISTRO | | |

| n Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 744 | Each | 12 | Wholesale Price per Each | 962881103 | 119 | 872182009153 | 36 | 1 | BRN CUFF PNT 6/16 3-13 | BROWN | | 12 | 1 | C12610 | 0996 | 744 |

umber of Line Items   1

tal Extended Line   8,928.00
n

Total Order Qt        744.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

age break)

P  00837

ceived from: Mervyns
te and time: 7/12/2005 6:33:29 PM

# Purchase Order

| | | | |
|---|---|---|---|
| ans Control No | 101203591 | Trans Type | Original |
| ) Type | Stand Alone | PO Number | 0962-1715247 |
| ) Date | 06/20/2005 | Department No | 962 |
| ndor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| omotion Code | | Guest Name | |
| uest Contact | | FOB Point | Origin |
| )B Descr | AZUSA CA | Sale Req Type | No Back Order |
| ecial Order Type | | Terms Type | Basic |
| rms Basis DateType | Delivery Date | Terms Disc Percent | |
| rms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| ip/Deliver Not fore | 06/20/2005 | Ship/Deliver Not After | 06/23/2005 |
| omotion Start | | Routing Code Type | Assign by Buyer |
| uting Code | USE READY TO SHIP WEB | Transport Type Instruction | |
| struction Type | | | |
| iyer Name | | Buyer Store No | 0997 |
| iip to Store Name | | Ship to Code | 0997 |
| iip to Store Address | | Ship to Store City | |
| iip to Store State | | Ship to Store Zipcode | |
| rms Net Days | | Release No | |
| ervyn PO Type | POST-DISTRO | | |

| al | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Stor No Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1104 | Each | 10.75 | Wholesale Price per Each | 962881100 | 118 | 872182009278 | 34 | 1 | BLK BANGALNE PANT 6/15 3-13 | BLACK | | 12 | 1 | C12610 | 0997 | 110 |

| | | | |
|---|---|---|---|
| imber of Line Items | 1 | Total Order Qt | 1104.0 |
| tal Extended Line | 11,868.00 | | |

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

age break)

P 00838

eived from: Mervyns
: and time: 7/12/2005 6:33:29 PM                    **Purchase Order**

| | | |
|---|---|---|
| 1s Control No | 101203591 | Trans Type | Original |
| Type | Stand Alone | PO Number | 0962-1715247 |
| Date | 06/20/2005 | Department No | 962 |
| dor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| motion Code | | Guest Name | |
| et Contact | | FOB Point | Origin |
| 3 Descr | AZUSA CA | Sale Req Type | No Back Order |
| cial Order Type | | Terms Type | Basic |
| ms Basis DateType | Delivery Date | Terms Disc Percent | |
| ms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| p/Deliver Not ore | 06/20/2005 | Ship/Deliver Not After | 06/23/2005 |
| motion Start | | Routing Code Type | Assign by Buyer |
| ting Code | USE READY TO SHIP WEB | Transport Type | |
| truction Type | | Instruction | |
| er Name | | Buyer Store No | 0997 |
| p to Store Name | | Ship to Code | 0997 |
| p to Store Address | | Ship to Store City | |
| p to Store State | | Ship to Store Zipcode | |
| ms Net Days | | Release No | |
| rvyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 648 | Each | 12 | Wholesale Price per Each | 962881103 | 119 | 872182009153 | 36 | 1 | BRN CUFF PNT 8/15 3-13 | BROWN | | 12 | 1 | C12610 | 0997 | 648 |

mber of Line Items    1                          Total Order Qt          648.0
al Extended Line      7,776.00

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

ige break)

P 00839

Received from: Mervyns
Date and time: 9/30/2005 9:08:06 PM

## Purchase Order

P 00840

| | | |
|---|---|---|
| Trans Control No | 101290843 | |
| PO Type | Blanket Order | |
| PO Date | 09/30/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | COMPTON CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 10/25/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| Trans Type | Original |
|---|---|
| PO Number | 0962-2155236 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0911 |
| Ship to Code | 0911 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 600 | Each | 10.8 | Wholesale Price per Each | 962880024 | 506 | 842629004669 | 36 | 1 | BLK CROP JKT W RHNSTN | BLACK | SMALL | 12 | 1 | C12610 | 0911 | 600 |
| 1200 | Each | 10.8 | Wholesale Price per Each | 962880025 | 506 | 842629004676 | 36 | 1 | BLK CROP JKT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0911 | 120 |
| 1200 | Each | 10.8 | Wholesale Price per Each | 962880026 | 506 | 842629004683 | 36 | 1 | BLK CROP JKT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0911 | 120 |
| 600 | Each | 10.8 | Wholesale Price per Each | 962880027 | 506 | 842629004690 | 36 | 1 | BLK CROP JKT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0911 | 600 |
| 600 | Each | 9.6 | Wholesale Price per Each | 962880032 | 506-3 | 842629004744 | 32 | 1 | BLK PANT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0911 | 600 |
| 1200 | Each | 9.6 | Wholesale Price per Each | 962880033 | 506-3 | 842629004751 | 32 | 1 | BLK PANT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0911 | 120 |
| 1200 | Each | 9.6 | Wholesale Price per Each | 962880034 | 506-3 | 842629004768 | 32 | 1 | BLK PANT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0911 | 120 |
| 600 | Each | 9.6 | Wholesale Price per Each | 962880035 | 506-3 | 842629004775 | 32 | 1 | BLK PANT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0911 | 600 |

mber of Line Items  8

tal Extended Line   73,440.00
n

Total Order Qt      7200.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

ge break)

P  00841

eived from: Mervyns
e and time: 7/7/2005 2:08:18 PM

# Purchase Order

| | | | |
|---|---|---|---|
| ns Control No | 101217101 | Trans Type | Original |
| Type | Blanket Order | PO Number | 0962-2738540 |
| Date | 07/07/2005 | Department No | 962 |
| ndor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| motion Code | | Guest Name | |
| est Contact | | FOB Point | Origin |
| B Descr | AZUSA CA | Sale Req Type | No Back Order |
| ecial Order Type | | Terms Type | Basic |
| rms Basis DateType | Delivery Date | Terms Disc Percent | |
| rms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| ip/Deliver Not fore | 08/01/2005 | Ship/Deliver Not After | 08/05/2005 |
| motion Start | | Routing Code Type | Assign by Buyer |
| uting Code | USE READY TO SHIP WEB | Transport Type | |
| truction Type | | Instruction | |
| yer Name | | Buyer Store No | 0911 |
| ip to Store Name | | Ship to Code | 0911 |
| ip to Store Address | | Ship to Store City | |
| ip to Store State | | Ship to Store Zipcode | |
| rms Net Days | | Release No | |
| rvyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1200 | Each | 12 | Wholesale Price per Each | 962881113 | 103 | 872182009054 | 36 | 1 | BLK CHIFFON SKIRT 7/16 XS-L | BLACK | | 1 | 12 | C12610 | 0911 | 1200 |

| | | | |
|---|---|---|---|
| mber of Line Items | 1 | Total Order Qt | 1200.0 |
| tal Extended Line n | 14,400.00 | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

ived from: Mervyns
and time: 7/12/2005 3:28:02 AM

# Purchase Order

| | | | |
|---|---|---|---|
| ...s Control No | 101220487 | Trans Type | Original |
| ...Type | Delivery Order | PO Number | 0962-2738540 |
| ...Date | 07/07/2005 | Department No | 962 |
| ...dor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| ...motion Code | | Guest Name | |
| ...st Contact | | FOB Point | Origin |
| ...3 Descr | AZUSA CA | Sale Req Type | No Back Order |
| ...cial Order Type | | Terms Type | Basic |
| ...ms Basis DateType | Delivery Date | Terms Disc Percent | |
| ...me Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| ...p/Deliver Not | 08/01/2005 | Ship/Deliver Not After | 08/05/2005 |
| ...ore | | | |
| ...motion Start | | Routing Code Type | Assign by Buyer |
| ...ting Code | USE READY TO SHIP WEB | Transport Type | |
| ...truction Type | | Instruction | |
| ...er Name | | Buyer Store No | 0986 |
| ...p to Store Name | | Ship to Code | 0986 |
| ...p to Store Address | | Ship to Store City | |
| ...p to Store State | | Ship to Store Zipcode | |
| ...ms Net Days | | Release No | 0001 |
| ...rvyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 360 | Each | 12 | Wholesale Price per Each | 962881113 | 103 | 872182009054 | 36 | 1 | BLK CHIFFON SKIRT 7/15 XS-L | BLACK | | 1 | 12 | C12610 | 0986 | 360 |

| | | | |
|---|---|---|---|
| ...mber of Line Items | 1 | Total Order Qt | 360.0 |
| ...tal Extended Line | 4,320.00 | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

...ge break)

P 00843

:eived from: Mervyns
:e and time: 7/12/2005 3:28:02 AM

# Purchase Order

| | | | |
|---|---|---|---|
| ins Control No | 101228487 | Trans Type | Original |
| Type | Delivery Order | PO Number | 0962-2738540 |
| Date | 07/07/2005 | Department No | 962 |
| ndor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| motion Code | | Guest Name | |
| est Contact | | FOB Point | Origin |
| B Descr | AZUSA CA | Sale Req Type | No Back Order |
| ecial Order Type | | Terms Type | Basic |
| rms Basis Date Type | Delivery Date | Terms Disc Percent | |
| rms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| ip/Deliver Not fore | 08/01/2005 | Ship/Deliver Not After | 08/05/2005 |
| motion Start | | Routing Code Type | Assign by Buyer |
| uting Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| iyer Name | | Buyer Store No | 0993 |
| ip to Store Name | | Ship to Code | 0993 |
| ip to Store Address | | Ship to Store City | |
| ip to Store State | | Ship to Store Zipcode | |
| rms Net Days | | Release No | 0001 |
| ervyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180 | Each | 12 | Wholesale Price per Each | 962881113 | 103 | 872182009054 | 36 | 1 | BLK CHIFFON SKIRT 7/15 XS-L | BLACK | | 1 | 12 | C12610 | 0993 | 180 |

| | | | | |
|---|---|---|---|---|
| imber of Line Items | 1 | Total Order Qt | 180.0 | |
| tal Extended Line n | 2,160.00 | | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation.*

age break)

P 00844

ceived from: Mervyns
te and time: 7/12/2005 3:28:02 AM                **Purchase Order**

| | | |
|---|---|---|
| ans Control No | 101220487 | |
| ) Type | Delivery Order | |
| ) Date | 07/07/2005 | |
| ndor No | 0066423 | |
| omotion Code | | |
| est Contact | | |
| IB Descr | AZUSA CA | |
| ecial Order Type | | |
| rms Basis DateType | Delivery Date | |
| rms Disc Days Due | | |
| ip/Deliver Not | 08/01/2005 | |
| fore | | |
| omotion Start | | |
| rting Code | USE READY TO SHIP WEB | |
| truction Type | | |
| yer Name | | |
| ip to Store Name | | |
| ip to Store Address | | |
| ip to Store State | | |
| rms Net Days | | |
| rvyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-2738540 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/05/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 372 | Each | 12 | Wholesale Price per Each | 962881113 | 103 | 872182009054 | 36 | 1 | BLK CHIFFON SKIRT 7/15 XS-L | BLACK | | 1 | 12 | C12610 | 0996 | 372 |

mber of Line Items    1
tal Extended Line    4,464.00                              Total Order Qt      372.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

ge break)

P  00845

Received from: Mervyns
Date and time: 7/12/2005 3:28:02 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101220487 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-2738540 |
| PO Date | 07/07/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 08/01/2005 | Ship/Deliver Not After | 08/05/2005 |
| Promotion Start | | | |
| Routing Code | USE READY TO SHIP WEB | Routing Code Type | Assign by Buyer |
| Instruction Type | | Transport Type Instruction | |
| Buyer Name | | Buyer Store No | 0997 |
| Ship to Store Name | | Ship to Code | 0997 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 288 | Each | 12 | Wholesale Price per Each | 962881113 | 103 | 872182009054 | 36 | 1 | BLK CHIFFON SKIRT 7/15 XS- L | BLACK | | 1 | 12 | C12610 | 0997 | 288 |

Number of Line Items    1
Total Extended Line Item    3,456.00

Total Order Qt    288.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

℗ 00846

eived from: Mervyns
e and time: 8/30/2005 7:28:15 PM

# Purchase Order

| | | | |
|---|---|---|---|
| ns Control No | 101262173 | Trans Type | Original |
| Type | Blanket Order | PO Number | 0962-3650742 |
| Date | 08/30/2005 | Department No | 962 |
| dor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| motion Code | | Guest Name | |
| est Contact | | FOB Point | Origin |
| B Descr | COMPTON CA | Sale Req Type | No Back Order |
| cial Order Type | | Terms Type | Basic |
| ms Basis DateType | Delivery Date | Terms Disc Percent | |
| ms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| p/Deliver Not ore | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| motion Start | | | |
| uting Code | USE READY TO SHIP WEB | Routing Code Type | Assign by Buyer |
| truction Type | | Transport Type Instruction | |
| yer Name | | Buyer Store No | 0911 |
| p to Store Name | | Ship to Code | 0911 |
| p to Store Address | | Ship to Store City | |
| p to Store State | | Ship to Store Zipcode | |
| ms Net Days | | Release No | |
| rvyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156 | Each | 10.8 | Wholesale Price per Each | 962881030 | 4082 | 842629005994 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND S | SAND | SMALL | 12 | 1 | C12610 | 0911 | 156 |
| 324 | Each | 10.8 | Wholesale Price per Each | 962881031 | 4082 | 842629006007 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND M | SAND | Medium | 12 | 1 | C12610 | 0911 | 324 |
| 324 | Each | 10.8 | Wholesale Price per Each | 962881032 | 4082 | 842629006014 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND L | SAND | Large | 12 | 1 | C12610 | 0911 | 324 |
| 168 | Each | 10.8 | Wholesale Price per Each | 962881033 | 4082 | 842629006021 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND XL | SAND | XLarge | 12 | 1 | C12610 | 0911 | 168 |

mber of Line Items   4

al Extended Line   10,497.60

Total Order Qt   972.0

*zge break)*

P 00848

ceived from: Mervyns
ate and time: 9/17/2005 3:28:25 AM

## Purchase Order

| | | | |
|---|---|---|---|
| rans Control No | 101276643 | Trans Type | Original |
| O Type | Delivery Order | PO Number | 0962-3650742 |
| O Date | 08/30/2005 | Department No | 962 |
| endor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| romotion Code | | Guest Name | |
| uest Contact | | FOB Point | Origin |
| OB Descr | COMPTON CA | Sale Req Type | No Back Order |
| pecial Order Type | | Terms Type | Basic |
| erms Basis DateType | Delivery Date | Terms Disc Percent | |
| erms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| hip/Deliver Not efore | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| romotion Start | | Routing Code Type | Assign by Buyer |
| outing Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| uyer Name | | Buyer Store No | 0986 |
| hip to Store Name | | Ship to Code | 0986 |
| hip to Store Address | | Ship to Store City | |
| hip to Store State | | Ship to Store Zipcode | |
| erms Net Days | | Release No | 0001 |
| lervyn PO Type | POST-DISTRO | | |

| .n lo | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 24 | Each | 10.8 | Wholesale Price per Each | 962881031 | 4082 | 842629006007 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND M | SAND | Medium | 12 | 1 | C12610 | 0986 | 24 |
| | 36 | Each | 10.8 | Wholesale Price per Each | 962881032 | 4082 | 842629006014 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND L | SAND | Large | 12 | 1 | C12610 | 0986 | 36 |
| | 12 | Each | 10.8 | Wholesale Price per Each | 962881033 | 4082 | 842629006021 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND XL | SAND | XLarge | 12 | 1 | C12610 | 0986 | 12 |

umber of Line Items   3
otal Extended Line m   777.60

Total Order Qt   72.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

nage break)

P  00849

Received from: Mervyns
Date and time: 9/17/2005 3:28:25 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101276643 |
| PO Type | Delivery Order |
| PO Date | 08/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis Date Type | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 09/26/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-3650742 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Descr | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12 | Each | 10.8 | Wholesale Price per Each | 962881030 | 4082 | 842629005994 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND S | SAND | SMALL | 12 | 1 | C12610 | 0993 | 12 |
| | 24 | Each | 10.8 | Wholesale Price per Each | 962881031 | 4082 | 842629006007 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND M | SAND | Medium | 12 | 1 | C12610 | 0993 | 24 |
| | 24 | Each | 10.8 | Wholesale Price per Each | 962881032 | 4082 | 842629006014 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND L | SAND | Large | 12 | 1 | C12610 | 0993 | 24 |
| | 12 | Each | 10.8 | Wholesale Price per Each | 962881033 | 4082 | 842629006021 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND XL | SAND | XLarge | 12 | 1 | C12610 | 0993 | 12 |

Number of Line Items  4
Total Extended Line  777.60

Total Order Qt        72.0



Back | PRINT

:eived from: Mervyns
e and time: 9/17/2005 3:28:25 AM

# Purchase Order

| | | | |
|---|---|---|---|
| ms Control No | 101276643 | Trans Type | Original |
| Type | Delivery Order | PO Number | 0962-3650742 |
| Date | 08/30/2005 | Department No | 962 |
| ndor No | 0086423 | Vendor Name | GREAT WHITE BEAR LLC |
| motion Code | | Guest Name | |
| est Contact | | FOB Point | Origin |
| B Descr | COMPTON CA | Sale Req Type | No Back Order |
| ecial Order Type | | Terms Type | Basic |
| ms Basis DateType | Delivery Date | Terms Disc Percent | |
| ms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| ip/Deliver Not fore | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| motion Start | | Routing Code Type | Assign by Buyer |
| uting Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| yer Name | | Buyer Store No | 0996 |
| ip to Store Name | | Ship to Code | 0996 |
| ip to Store Address | | Ship to Store City | |
| ip to Store State | | Ship to Store Zipcode | |
| ms Net Days | | Release No | 0001 |
| ervyn PO Type | POST-DISTRO | | |

| n o | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 72 | Each | 10.8 | Wholesale Price per Each | 962881030 | 4082 | 842629005984 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND S | SAND | SMALL | 12 | 1 | C12610 | 0996 | 72 |
| | 132 | Each | 10.8 | Wholesale Price per Each | 962881031 | 4082 | 842629006007 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND M | SAND | Medium | 12 | 1 | C12610 | 0996 | 132 |
| | 120 | Each | 10.8 | Wholesale Price per Each | 962881032 | 4082 | 842629006014 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND L | SAND | Large | 12 | 1 | C12610 | 0996 | 120 |
| | 60 | Each | 10.8 | Wholesale Price per Each | 962881033 | 4082 | 842629006021 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND XL | SAND | XLarge | 12 | 1 | C12610 | 0996 | 60 |

umber of Line Items    4

otal Extended Line    4,147.20
um

Total Order Qt    384.0



00851

*This data set was generated by DItrans(TM) of DIcentral Corporation*

page break)

00852

Received from: Mervyns
Date and time: 9/17/2005 3:28:25 AM

## Purchase Order

| | |
|---|---|
| Trans Control No | 101276643 |
| PO Type | Delivery Order |
| PO Date | 08/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 09/26/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-3650742 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 72 | Each | 10.8 | Wholesale Price per Each | 962881030 | 4082 | 842629005994 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND S | SAND | SMALL | 12 | 1 | C12610 | 0997 | 72 |
| 2 | 144 | Each | 10.8 | Wholesale Price per Each | 962881031 | 4082 | 842629006007 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND M | SAND | Medium | 12 | 1 | C12610 | 0997 | 144 |
| 3 | 144 | Each | 10.8 | Wholesale Price per Each | 962881032 | 4082 | 842629006014 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND L | SAND | Large | 12 | 1 | C12610 | 0997 | 144 |
| 4 | 84 | Each | 10.8 | Wholesale Price per Each | 962881033 | 4082 | 842629006021 | 36 | 1 | VLOUR W CRCH JKT 9/30 SAND XL | SAND | XLarge | 12 | 1 | C12610 | 0997 | 84 |

Number of Line Items    4

Total Extended Line    4,795.20
Am

Total Order Qt    444.0

This data set was generated by DItrans(TM) of DIgested Commerce

*(page break)*

00854

Received from: Mervyns
Date and time: 8/30/2005 4:28:26 PM

# Purchase Order

| Trans Control No | 101262087 | Trans Type | Original |
|---|---|---|---|
| PO Type | Blanket Order | PO Number | 0962-3805240 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/23/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0911 |
| Ship to Store Name | | Ship to Code | 0911 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | |
| Mervyn PO Type | POST-DISTRO | | |

| No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 600 | Each | 9.25 | Wholesale Price per Each | 962881010 | 428 | 842629005048 | 26 | 1 | PNK CHRMS CA MI 9/30 S | PINK | SMALL | 12 | 1 | C12610 | 0911 | 600 |
| | 1200 | Each | 9.25 | Wholesale Price per Each | 962881011 | 428 | 842629005055 | 26 | 1 | PNK CHRMS CA MI 9/30 M | PINK | Medium | 12 | 1 | C12610 | 0911 | 1200 |
| | 1200 | Each | 9.25 | Wholesale Price per Each | 962881012 | 428 | 842629005062 | 26 | 1 | PNK CHRMS CA MI 9/30 L | PINK | Large | 12 | 1 | C12610 | 0911 | 1200 |
| | 600 | Each | 9.25 | Wholesale Price per Each | 962881013 | 428 | 842629005079 | 26 | 1 | PNK CHRMS CA MI 9/30 XL | PINK | XLarge | 12 | 1 | C12610 | 0911 | 600 |

| Number of Line Items | 4 | Total Order Qt | 3600.0 |
|---|---|---|---|
| Total Extended Line Amt | 33,300.00 | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

℗ 00855

Received from: Mervyns
Date and time: 9/20/2005 4:28:30 PM

## Purchase Order

| | |
|---|---|
| Trans Control No | 101279287 |
| PO Type | Delivery Order |
| PO Date | 08/30/2005 |
| Vendor No | 0068423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 09/23/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-3805240 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 96 | Each | 9.25 | Wholesale Price per Each | 962881010 | 428 | 842629005048 | 28 | 1 | PNK CHRMS CA MI 9/30 S | PINK | SMALL | 12 | 1 | C12610 | 0986 | 96 |
| 2 | 204 | Each | 9.25 | Wholesale Price per Each | 962881011 | 428 | 842629005055 | 28 | 1 | PNK CHRMS CA MI 9/30 M | PINK | Medium | 12 | 1 | C12610 | 0986 | 204 |
| 3 | 204 | Each | 9.25 | Wholesale Price per Each | 962881012 | 428 | 842629005062 | 28 | 1 | PNK CHRMS CA MI 9/30 L | PINK | Large | 12 | 1 | C12610 | 0986 | 204 |
| 4 | 84 | Each | 9.25 | Wholesale Price per Each | 962881013 | 428 | 842629005079 | 28 | 1 | PNK CHRMS CA MI 9/30 XL | PINK | XLarge | 12 | 1 | C12610 | 0986 | 84 |

| | | | |
|---|---|---|---|
| Number of Line Items | 4 | Total Order Qt | 588.0 |
| Total Extended Line Item | 5,439.00 | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

℗ 00856

Received from: Mervyns
Date and time: 9/20/2005 4:28:30 PM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101279287 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-3805240 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/23/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0993 |
| Ship to Store Name | | Ship to Code | 0993 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 108 | Each | 9.25 | Wholesale Price per Each | 962881010 | 428 | 842629005048 | 28 | 1 | PNK CHRMS CA MI 9/30 S | PINK | SMALL | 12 | 1 | C12610 | 0993 | 108 |
| | 240 | Each | 9.25 | Wholesale Price per Each | 962881011 | 428 | 842629005055 | 28 | 1 | PNK CHRMS CA MI 9/30 M | PINK | Medium | 12 | 1 | C12610 | 0993 | 240 |
| | 216 | Each | 9.25 | Wholesale Price per Each | 962881012 | 428 | 842629005062 | 28 | 1 | PNK CHRMS CA MI 9/30 L | PINK | Large | 12 | 1 | C12610 | 0993 | 216 |
| | 108 | Each | 9.25 | Wholesale Price per Each | 962881013 | 428 | 842629005079 | 28 | 1 | PNK CHRMS CA MI 9/30 XL | PINK | XLarge | 12 | 1 | C12610 | 0993 | 108 |

| | | | |
|---|---|---|---|
| Number of Line Items | 4 | | |
| Total Extended Line Item | 6,216.00 | Total Order Qt | 672.0 |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

℗ 00857

Received from: Mervyns
Date and time: 9/20/2005 4:28:30 PM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101279287 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-3805240 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/23/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0996 |
| Ship to Store Name | | Ship to Code | 0996 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 132 | Each | 9.25 | Wholesale Price per Each | 962881010 | 428 | 842629005048 | 28 | 1 | PNK CHRMS CA MI 9/30 S | PINK | SMALL | 12 | 1 | C12610 | 0996 | 132 |
| 2 | 324 | Each | 9.25 | Wholesale Price per Each | 962881011 | 428 | 842629005055 | 28 | 1 | PNK CHRMS CA MI 9/30 M | PINK | Medium | 12 | 1 | C12610 | 0996 | 324 |
| 3 | 336 | Each | 9.25 | Wholesale Price per Each | 962881012 | 428 | 842629005062 | 28 | 1 | PNK CHRMS CA MI 9/30 L | PINK | Large | 12 | 1 | C12610 | 0996 | 336 |
| 4 | 144 | Each | 9.25 | Wholesale Price per Each | 962881013 | 428 | 842629005079 | 28 | 1 | PNK CHRMS CA MI 9/30 XL | PINK | XLarge | 12 | 1 | C12610 | 0996 | 144 |

Number of Line Items    4

Total Extended Line    8,658.00
m

Total Order Qt    936.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(Page break)

P 00858

Received from: Mervyns
Date and time: 8/11/2005 3:28:38 AM

**Purchase Order**

P 00884

| | | |
|---|---|---|
| Trans Control No | 101248420 | |
| PO Type | Delivery Order | |
| PO Date | 08/05/2005 | |
| Vendor No | 0086423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | COMPTON CA | |
| Special Order Type | | |
| Terms Basis Date Type | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 08/25/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-4816365 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 180 | Each | 9 | Wholesale Price per Each | 962881138 | 446 | 842629003112 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT S | WHITE | SMALL | 12 | 1 | C12610 | 0986 | 180 |
| 2 | 348 | Each | 9 | Wholesale Price per Each | 962881139 | 446 | 842629003129 | 28 | 1 | STRCH POPLN 3-4 SLV 8/30 WHT M | WHITE | Medium | 12 | 1 | C12610 | 0986 | 348 |
| 3 | 348 | Each | 9 | Wholesale Price per Each | 962881140 | 446 | 842629003136 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT L | WHITE | Large | 12 | 1 | C12610 | 0986 | 348 |
| 4 | 180 | Each | 9 | Wholesale Price per Each | 962881141 | 446 | 842629003143 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT XL | WHITE | XLarge | 12 | 1 | C12610 | 0986 | 180 |
| 5 | 120 | Each | 9 | Wholesale Price per Each | 962881146 | 243 | 842629003075 | 28 | 1 | WHT POLO W EMB 8/30 S | WHITE | SMALL | 12 | 1 | C12610 | 0986 | 120 |
| 6 | 240 | Each | 9 | Wholesale Price per Each | 962881147 | 243 | 842629003082 | 28 | 1 | WHT POLO W EMB 8/30 M | WHITE | Medium | 12 | 1 | C12610 | 0986 | 240 |
| 7 | 240 | Each | 9 | Wholesale Price per Each | 962881148 | 243 | 842629003099 | 28 | 1 | WHT POLO W EMB 8/30 L | WHITE | Large | 12 | 1 | C12610 | 0986 | 240 |
| 8 | 120 | Each | 9 | Wholesale Price per Each | 962881149 | 243 | 842629003105 | 28 | 1 | WHT POLO W EMB 8/30 XL | WHITE | XLarge | 12 | 1 | C12610 | 0986 | 120 |
| 9 | 120 | Each | 9 | Wholesale Price per Each | 962881150 | 214 | 842629003037 | 28 | 1 | CAPSLV OFF | SMALL | | 12 | 1 | C12610 | | |



| | | | Price per Each | | | | | | W STN TRIM 8/30 OFFWHI S TOP | WHITE | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 240 | Each | 9 | Wholesale Price per Each | 962881151 | 214 | 842629003044 | 28 | 1 | CAPSLV W STN TRIM 8/30 OFFWHI M TOP | OFF WHITE | Medium | 12 | 1 | C12610 | 0986 | 240 |
| 1 | 240 | Each | 9 | Wholesale Price per Each | 962881152 | 214 | 842629003051 | 28 | 1 | CAPSLV W STN TRIM 8/30 OFFWHI L TOP | OFF WHITE | Large | 12 | 1 | C12610 | 0986 | 240 |
| 2 | 120 | Each | 9 | Wholesale Price per Each | 962881153 | 214 | 842629003068 | 28 | 1 | CAPSLV W STN TRIM 8/3 OFFWHI XL TOP | OFF WHITE | XLarge | 12 | 1 | C12610 | 0986 | 120 |

umber of Line Items    12
otal Extended Line    22,464.00                    Total Order Qt        2496.0
m

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

P 00885

Received from: Mervyns
Date and time: 8/11/2005 3:28:38 AM

**Purchase Order**

ℙ 00886

| | |
|---|---|
| Trans Control No | 101246420 |
| PO Type | Delivery Order |
| PO Date | 08/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Dates |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 08/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-4816365 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 84 | Each | 9 | Wholesale Price per Each | 962881138 | 446 | 842629003112 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT S | WHITE | SMALL | 12 | 1 | C12610 | 0993 | 84 |
| 2 | 168 | Each | 9 | Wholesale Price per Each | 962881139 | 446 | 842629003129 | 28 | 1 | STRCH POPLN 3-4 SLV 8/30 WHT M | WHITE | Medium | 12 | 1 | C12610 | 0993 | 168 |
| 3 | 168 | Each | 9 | Wholesale Price per Each | 962881140 | 446 | 842629003136 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT L | WHITE | Large | 12 | 1 | C12610 | 0993 | 168 |
| 4 | 84 | Each | 9 | Wholesale Price per Each | 962881141 | 446 | 842629003143 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT XL | WHITE | XLarge | 12 | 1 | C12610 | 0993 | 84 |
| 5 | 60 | Each | 9 | Wholesale Price per Each | 962881146 | 243 | 842629003075 | 28 | 1 | WHT POLO W EMB 8/30 S | WHITE | SMALL | 12 | 1 | C12610 | 0993 | 60 |
| 6 | 120 | Each | 9 | Wholesale Price per Each | 962881147 | 243 | 842629003082 | 28 | 1 | WHT POLO W EMB 8/30 M | WHITE | Medium | 12 | 1 | C12610 | 0993 | 120 |
| 7 | 120 | Each | 9 | Wholesale Price per Each | 962881148 | 243 | 842629003099 | 28 | 1 | WHT POLO W EMB 8/30 L | WHITE | Large | 12 | 1 | C12610 | 0993 | 120 |
| 8 | 60 | Each | 9 | Wholesale Price per Each | 962881149 | 243 | 842629003105 | 28 | 1 | WHT POLO W EMB 8/30 XL | WHITE | XLarge | 12 | 1 | C12610 | 0993 | 60 |
| 9 | 60 | Each | 9 | Wholesale | 962881150 | 214 | 842629003687 | 28 | | | | | | | | | |



| | | | | Price per Each | | | | | | | W STN TRIM 8/30 OFFWHI S TOP | WHITE | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 120 | Each | 9 | Wholesale Price per Each | 962881151 | 214 | 842629003044 | 28 | 1 | CAPSLV W STN TRIM 8/30 OFFWHI M TOP | OFF WHITE | Medium | 12 | 1 | C12610 | 0993 | 120 |
| 11 | 120 | Each | 9 | Wholesale Price per Each | 962881152 | 214 | 842629003051 | 28 | 1 | CAPSLV W STN TRIM 8/30 OFFWHI L TOP | OFF WHITE | Large | 12 | 1 | C12610 | 0993 | 120 |
| 12 | 60 | Each | 9 | Wholesale Price per Each | 962881153 | 214 | 842629003068 | 28 | 1 | CAPSLV W STN TRIM 8/3 OFFWHI XL TOP | OFF WHITE | XLarge | 12 | 1 | C12610 | 0993 | 60 |

Number of Line Items    12
Total Extended Line Sum    11,016.00

Total Order Qt    1224.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00887

Received from: Mervyns
Date and time: 8/11/2005 3:28:38 AM

**Purchase Order**

P 00888

| | |
|---|---|
| Trans Control No | 101248420 |
| PO Type | Delivery Order |
| PO Date | 08/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis Date Type | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 08/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-4816365 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 180 | Each | 9 | Wholesale Price per Each | 962881138 | 446 | 842629003112 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT S | WHITE | SMALL | 12 | 1 | C12610 | 0996 | 180 |
| 372 | Each | 9 | Wholesale Price per Each | 962881139 | 446 | 842629003129 | 28 | 1 | STRCH POPLN 3-4 SLV 8/30 WHT M | WHITE | Medium | 12 | 1 | C12610 | 0996 | 372 |
| 372 | Each | 9 | Wholesale Price per Each | 962881140 | 446 | 842629003136 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT L | WHITE | Large | 12 | 1 | C12610 | 0996 | 372 |
| 180 | Each | 9 | Wholesale Price per Each | 962881141 | 446 | 842629003143 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT XL | WHITE | XLarge | 12 | 1 | C12610 | 0996 | 180 |
| 120 | Each | 9 | Wholesale Price per Each | 962881146 | 243 | 842629003075 | 28 | 1 | WHT POLO W EMB 8/30 S | WHITE | SMALL | 12 | 1 | C12610 | 0996 | 120 |
| 240 | Each | 9 | Wholesale Price per Each | 962881147 | 243 | 842629003082 | 28 | 1 | WHT POLO W EMB 8/30 M | WHITE | Medium | 12 | 1 | C12610 | 0996 | 240 |
| 240 | Each | 9 | Wholesale Price per Each | 962881148 | 243 | 842629003099 | 28 | 1 | WHT POLO W EMB 8/30 L | WHITE | Large | 12 | 1 | C12610 | 0996 | 240 |
| 120 | Each | 9 | Wholesale Price per Each | 962881149 | 243 | 842629003105 | 28 | 1 | WHT POLO W EMB 8/30 XL | WHITE | XLarge | 12 | 1 | C12610 | 0996 | 120 |



| | | | | Price per Each | | | | | | W STN TRIM 8/30 OFFWHI S TOP | WHITE | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 240 | Each | 9 | Wholesale Price per Each | 962881151 | 214 | 842629003044 | 28 | 1 | CAPSLV W STN TRIM 8/30 OFFWHI M TOP | OFF WHITE | Medium | 12 | 1 | C12610 | 0996 | 240 |
| 11 | 240 | Each | 9 | Wholesale Price per Each | 962881152 | 214 | 842629003051 | 28 | 1 | CAPSLV W STN TRIM 8/30 OFFWHI L TOP | OFF WHITE | Large | 12 | 1 | C12610 | 0996 | 240 |
| 12 | 120 | Each | 9 | Wholesale Price per Each | 962881153 | 214 | 842629003068 | 28 | 1 | CAPSLV W STN TRIM 8/3 OFFWHI XL TOP | OFF WHITE | XLarge | 12 | 1 | C12610 | 0996 | 120 |

Number of Line Items    12
Total Extended Line    22,896.00
Am

Total Order Qt    2544.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00889

Received from: Mervyns
Date and time: 8/11/2005 3:28:38 AM

## Purchase Order

P 00890

| | |
|---|---|
| Trans Control No | 101246420 |
| PO Type | Delivery Order |
| PO Date | 08/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 08/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-4816365 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 156 | Each | 9 | Wholesale Price per Each | 962881138 | 446 | 842629003112 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT S | WHITE | SMALL | 12 | 1 | C12610 | 0997 | 156 |
| 2 | 312 | Each | 9 | Wholesale Price per Each | 962881139 | 446 | 842629003129 | 28 | 1 | STRCH POPLN 3-4 SLV 8/30 WHT M | WHITE | Medium | 12 | 1 | C12610 | 0997 | 312 |
| 3 | 312 | Each | 9 | Wholesale Price per Each | 962881140 | 446 | 842629003136 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT L | WHITE | Large | 12 | 1 | C12610 | 0997 | 312 |
| 4 | 156 | Each | 9 | Wholesale Price per Each | 962881141 | 446 | 842629003143 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT XL | WHITE | XLarge | 12 | 1 | C12610 | 0997 | 156 |
| 5 | 96 | Each | 9 | Wholesale Price per Each | 962881146 | 243 | 842629003075 | 28 | 1 | WHT POLO W EMB 8/30 S | WHITE | SMALL | 12 | 1 | C12610 | 0997 | 96 |
| 6 | 204 | Each | 9 | Wholesale Price per Each | 962881147 | 243 | 842629003062 | 28 | 1 | WHT POLO W EMB 8/30 M | WHITE | Medium | 12 | 1 | C12610 | 0997 | 204 |
| 7 | 204 | Each | 9 | Wholesale Price per Each | 962881148 | 243 | 842629003099 | 28 | 1 | WHT POLO W EMB 8/30 L | WHITE | Large | 12 | 1 | C12610 | 0997 | 204 |
| 8 | 96 | Each | 9 | Wholesale Price per Each | 962881149 | 243 | 842629003105 | 28 | 1 | WHT POLO W EMB 8/30 XL | WHITE | XLarge | 12 | 1 | C12610 | 0997 | 96 |



| | | | | | Price per Each | | | W STN TRIM 8/30 OFFWHI S TOP | WHITE | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10 | 204 | Each | 9 | Wholesale Price per Each | 962881151 | 214 | 842629003044 | 28 | 1 | CAPSLV W STN TRIM 8/30 OFFWHI M TOP | OFF WHITE | Medium | 12 | 1 | C12610 | 0997 | 204 |
| 11 | 204 | Each | 9 | Wholesale Price per Each | 962881152 | 214 | 842629003051 | 28 | 1 | CAPSLV W STN TRIM 8/30 OFFWHI L TOP | OFF WHITE | Large | 12 | 1 | C12610 | 0997 | 204 |
| 12 | 96 | Each | 9 | Wholesale Price per Each | 962881153 | 214 | 842629003068 | 28 | 1 | CAPSLV W STN TRIM 8/3 OFFWHI XL TOP | OFF WHITE | XLarge | 12 | 1 | C12610 | 0997 | 96 |

Number of Line Items    12
Total Extended Line     19,224.00                    Total Order Qt        2136.0
Am

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

Received from: Mervyns
Date and time: 8/30/2005 4:28:03 PM

**Purchase Order**

00892

| | |
|---|---|
| Trans Control No. | 101262092 |
| PO Type | Blanket Order |
| PO Date | 08/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis Date Type | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 09/26/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-5038791 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0911 |
| Ship to Code | 0911 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Pack Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 348 | Each | 11.25 | Wholesale Price per Each | 962881050 | 424 | 842629004980 | 34 | 1 | WHTBLK STRP PANT 9/30 3 | BLACK WHITE | 3 | 12 | 1 | C12610 | 0911 | 348 |
| 2 | 696 | Each | 11.25 | Wholesale Price per Each | 962881051 | 424 | 842629004997 | 34 | 1 | WHTBLK STRP PANT 9/30 5 | BLACK WHITE | 5 | 12 | 1 | C12610 | 0911 | 696 |
| 3 | 1056 | Each | 11.25 | Wholesale Price per Each | 962881052 | 424 | 842629005000 | 34 | 1 | WHTBLK STRP PANT 9/30 7 | BLACK WHITE | 7 | 12 | 1 | C12610 | 0911 | 1056 |
| 4 | 1056 | Each | 11.25 | Wholesale Price per Each | 962881053 | 424 | 842629005017 | 34 | 1 | WHTBLK STRP PANT 9/30 9 | BLACK WHITE | 9 | 12 | 1 | C12610 | 0911 | 1056 |
| 5 | 696 | Each | 11.25 | Wholesale Price per Each | 962881054 | 424 | 842629005024 | 34 | 1 | WHTBLK STRP PANT 9/30 11 | BLACK WHITE | 11 | 12 | 1 | C12610 | 0911 | 696 |
| 6 | 348 | Each | 11.25 | Wholesale Price per Each | 962881055 | 424 | 842629005031 | 34 | 1 | WHTBLK STRP PANT 9/30 13 | BLACK WHITE | 13 | 12 | 1 | C12610 | 0911 | 348 |

Number of Line Items  6
Total Extended Line Am  47,250.00

Total Order Qt  4200.0

(page break)

P 00893

00894

Received from: Mervyns
Date and time: 9/15/2005 3:28:20 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101274190 |
| PO Type | Delivery Order |
| PO Date | 06/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 09/26/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-5038791 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 84 | Each | 11.25 | Wholesale Price per Each | 962881050 | 424 | 842629004980 | 34 | 1 | WHTBLK STRP PANT 9/30 3 | BLACK WHITE | 3 | 12 | 1 | C12810 | 0986 | 84 |
| | 168 | Each | 11.25 | Wholesale Price per Each | 962881051 | 424 | 842629004997 | 34 | 1 | WHTBLK STRP PANT 9/30 5 | BLACK WHITE | 5 | 12 | 1 | C12810 | 0986 | 168 |
| | 264 | Each | 11.25 | Wholesale Price per Each | 962881052 | 424 | 842629005000 | 34 | 1 | WHTBLK STRP PANT 9/30 7 | BLACK WHITE | 7 | 12 | 1 | C12810 | 0986 | 264 |
| | 252 | Each | 11.25 | Wholesale Price per Each | 962881053 | 424 | 842629005017 | 34 | 1 | WHTBLK STRP PANT 9/30 9 | BLACK WHITE | 9 | 12 | 1 | C12810 | 0986 | 252 |
| | 168 | Each | 11.25 | Wholesale Price per Each | 962881054 | 424 | 842629005024 | 34 | 1 | WHTBLK STRP PANT 9/30 11 | BLACK WHITE | 11 | 12 | 1 | C12810 | 0986 | 168 |
| | 84 | Each | 11.25 | Wholesale Price per Each | 962881055 | 424 | 842629005031 | 34 | 1 | WHTBLK STRP PANT 9/30 13 | BLACK WHITE | 13 | 12 | 1 | C12810 | 0986 | 84 |

Number of Line Items  6
Total Extended Line  11,475.00
Amount

Total Order Qt     1020.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

P   00895

ᒥ ᒪ ᒪ ᒪ ᒪ ᒥ ᒥ ᒥ ᒥ ᒥ ᒥ ⋎ 00896

Received from: Mervyns
Date and time: 9/15/2005 3:28:20 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101274190 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-5038791 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0993 |
| Ship to Store Name | | Ship to Code | 0993 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 72 | Each | 11.25 | Wholesale Price per Each | 962881050 | 424 | 842629004980 | 34 | 1 | WHTBLK STRP PANT 9/30 3 | BLACK WHITE | 3 | 12 | 1 | C12610 | 0993 | 72 |
| 2 | 144 | Each | 11.25 | Wholesale Price per Each | 962881051 | 424 | 842629004997 | 34 | 1 | WHTBLK STRP PANT 9/30 5 | BLACK WHITE | 5 | 12 | 1 | C12610 | 0993 | 144 |
| 3 | 216 | Each | 11.25 | Wholesale Price per Each | 962881052 | 424 | 842629005000 | 34 | 1 | WHTBLK STRP PANT 9/30 7 | BLACK WHITE | 7 | 12 | 1 | C12610 | 0993 | 216 |
| 4 | 216 | Each | 11.25 | Wholesale Price per Each | 962881053 | 424 | 842629005017 | 34 | 1 | WHTBLK STRP PANT 9/30 9 | BLACK WHITE | 9 | 12 | 1 | C12610 | 0993 | 216 |
| 5 | 144 | Each | 11.25 | Wholesale Price per Each | 962881054 | 424 | 842629005024 | 34 | 1 | WHTBLK STRP PANT 9/30 11 | BLACK WHITE | 11 | 12 | 1 | C12610 | 0993 | 144 |
| 6 | 72 | Each | 11.25 | Wholesale Price per Each | 962881055 | 424 | 842629005031 | 34 | 1 | WHTBLK STRP PANT 9/30 13 | BLACK WHITE | 13 | 12 | 1 | C12610 | 0993 | 72 |

Number of Line Items   6
Total Extended Line Am   9,720.00

Total Order Qt   864.0

*page break)*

P  00897

Received from: Mervyns
Date and time: 9/15/2005 3:28:20 AM

# Purchase Order

P 00898

| | | | | |
|---|---|---|---|---|
| Trans Control No | 101274190 | | Trans Type | Original- |
| PO Type | Delivery Order | | PO Number | 0962-5038791 |
| PO Date | 08/30/2005 | | Department No | 962 |
| Vendor No | 0066423 | | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | | Guest Name | |
| Guest Contact | | | FOB Point | Origin |
| FOB Descr | COMPTON CA | | Sale Req Type | No Back Order |
| Special Order Type | | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | | Terms Disc Percent | |
| Terms Disc Days Due | | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/26/2005 | | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | | Transport Type | |
| Instruction Type | | | Instruction | |
| Buyer Name | | | Buyer Store No | 0996 |
| Ship to Store Name | | | Ship to Code | 0996 |
| Ship to Store Address | | | Ship to Store City | |
| Ship to Store State | | | Ship to Store Zipcode | |
| Terms Net Days | | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 96 | Each | 11.25 | Wholesale Price per Each | 962881050 | 424 | 842629004980 | 34 | 1 | WHTBLK STRP PANT 9/30 3 | BLACK WHITE | 3 | 12 | 1 | C12610 | 0996 | 96 |
| 2 | 192 | Each | 11.25 | Wholesale Price per Each | 962881051 | 424 | 842629004997 | 34 | 1 | WHTBLK STRP PANT 9/30 5 | BLACK WHITE | 5 | 12 | 1 | C12610 | 0996 | 192 |
| 3 | 288 | Each | 11.25 | Wholesale Price per Each | 962881052 | 424 | 842629005000 | 34 | 1 | WHTBLK STRP PANT 9/30 7 | BLACK WHITE | 7 | 12 | 1 | C12610 | 0996 | 288 |
| 4 | 300 | Each | 11.25 | Wholesale Price per Each | 962881053 | 424 | 842629005017 | 34 | 1 | WHTBLK STRP PANT 9/30 9 | BLACK WHITE | 9 | 12 | 1 | C12610 | 0996 | 300 |
| 5 | 192 | Each | 11.25 | Wholesale Price per Each | 962881054 | 424 | 842629005024 | 34 | 1 | WHTBLK STRP PANT 9/30 11 | BLACK WHITE | 11 | 12 | 1 | C12610 | 0996 | 192 |
| 6 | 96 | Each | 11.25 | Wholesale Price per Each | 962881055 | 424 | 842629005031 | 34 | 1 | WHTBLK STRP PANT 9/30 13 | BLACK WHITE | 13 | 12 | 1 | C12610 | 0996 | 96 |

Number of Line Items   6
Total Extended Line Am   13,095.00

Total Order Qt   1164.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00899



Received from: Mervyns
Date and time: 9/15/2005 3:28:20 AM

**Purchase Order**

P 00900

| | | |
|---|---|---|
| Trans Control No | 101274190 | |
| PO Type | Delivery Order | |
| PO Date | 08/30/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| DB Descr | COMPTON CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 09/26/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-5036791 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 96 | Each | 11.25 | Wholesale Price per Each | 962881050 | 424 | 842629004980 | 34 | 1 | WHTBLK STRP PANT 9/30 3 | BLACK WHITE | 3 | 12 | 1 | C12610 | 0997 | 96 |
| | 192 | Each | 11.25 | Wholesale Price per Each | 962881051 | 424 | 842629004997 | 34 | 1 | WHTBLK STRP PANT 9/30 5 | BLACK WHITE | 5 | 12 | 1 | C12610 | 0997 | 192 |
| | 288 | Each | 11.25 | Wholesale Price per Each | 962881052 | 424 | 842629005000 | 34 | 1 | WHTBLK STRP PANT 9/30 7 | BLACK WHITE | 7 | 12 | 1 | C12610 | 0997 | 288 |
| | 288 | Each | 11.25 | Wholesale Price per Each | 962881053 | 424 | 842629005017 | 34 | 1 | WHTBLK STRP PANT 9/30 9 | BLACK WHITE | 9 | 12 | 1 | C12610 | 0997 | 288 |
| | 192 | Each | 11.25 | Wholesale Price per Each | 962881054 | 424 | 842629005024 | 34 | 1 | WHTBLK STRP PANT 9/30 11 | BLACK WHITE | 11 | 12 | 1 | C12610 | 0997 | 192 |
| | 96 | Each | 11.25 | Wholesale Price per Each | 962881055 | 424 | 842629005031 | 34 | 1 | WHTBLK STRP PANT 9/30 13 | BLACK WHITE | 13 | 12 | 1 | C12610 | 0997 | 96 |

Number of Line Items    6

Total Extended Line    12,960.00

Total Order Qt    1152.0

*(page break)*

P 00901

Received from: Mervyns
Date and time: 9/6/2005 4:28:36 PM

# Purchase Order

P  00902

| | | | |
|---|---|---|---|
| Trans Control No | 101266280 | Trans Type | Original |
| PO Type | Blanket Order | PO Number | 0962-5051166 |
| PO Date | 09/06/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/28/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0911 |
| Ship to Store Name | | Ship to Code | 0911 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 348 | Each | 14.5 | Wholesale Price per Each | 962881126 | 216 | 842629002979 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 3 | DENIM | 3 | 12 | 1 | C12610 | 0911 | 348 |
| 2 | 696 | Each | 14.5 | Wholesale Price per Each | 962881127 | 216 | 842629002986 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 5 | DENIM | 5 | 12 | 1 | C12610 | 0911 | 696 |
| 3 | 1056 | Each | 14.5 | Wholesale Price per Each | 962881128 | 216 | 842629002993 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 7 | DENIM | 7 | 12 | 1 | C12610 | 0911 | 1056 |
| 4 | 1056 | Each | 14.5 | Wholesale Price per Each | 962881129 | 216 | 842629003006 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 9 | DENIM | 9 | 12 | 1 | C12610 | 0911 | 1056 |
| 5 | 696 | Each | 14.5 | Wholesale Price per Each | 962881130 | 216 | 842629003013 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 11 | DENIM | 11 | 12 | 1 | C12610 | 0911 | 696 |
| 6 | 348 | Each | 14.5 | Wholesale Price per Each | 962881131 | 216 | 842629003020 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 13 | DENIM | 13 | 12 | 1 | C12610 | 0911 | 348 |

Number of Line Items  6

Total Extended Line  60,900.00

Total Order Qt  4200.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

page break)

P 00903

ceived from: Mervyns
te and time: 9/10/2005 8:08:06 AM

# Purchase Order

| | | | |
|---|---|---|---|
| ans Control No | 101270115 | Trans Type | Original |
| ) Type | Delivery Order | PO Number | 0962-5051166 |
| ) Date | 09/06/2005 | Department No | 962 |
| ndor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| omotion Code | | Guest Name | |
| uest Contact | | FOB Point | Origin |
| )B Descr | COMPTON CA | Sale Req Type | No Back Order |
| )ecial Order Type | | Terms Type | Basic |
| rms Basis DateType | Delivery Date | Terms Disc Percent | |
| rms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| ip/Deliver Not | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| )fore | | | |
| omotion Start | | Routing Code Type | Assign by Buyer |
| )uting Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| jyer Name | | Buyer Store No | 0986 |
| ip to Store Name | | Ship to Code | 0986 |
| ip to Store Address | | Ship to Store City | |
| ip to Store State | | Ship to Store Zipcode | |
| rms Net Days | | Release No | 0001 |
| ervyn PO Type | POST-DISTRO | | |

| n o | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Deser | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 84 | Each | 14.5 | Wholesale Price per Each | 962881126 | 216 | 842629002979 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 3 | DENIM | 3 | 12 | 1 | C12610 | 0986 | 84 |
| | 156 | Each | 14.5 | Wholesale Price per Each | 962881127 | 216 | 842629002986 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 5 | DENIM | 5 | 12 | 1 | C12610 | 0986 | 156 |
| | 252 | Each | 14.5 | Wholesale Price per Each | 962881128 | 216 | 842629002993 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 7 | DENIM | 7 | 12 | 1 | C12610 | 0986 | 252 |
| | 252 | Each | 14.5 | Wholesale Price per Each | 962881129 | 216 | 842629003006 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 9 | DENIM | 9 | 12 | 1 | C12610 | 0986 | 252 |
| | 156 | Each | 14.5 | Wholesale Price per Each | 962881130 | 216 | 842629003013 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 11 | DENIM | 11 | 12 | 1 | C12610 | 0986 | 156 |
| | 72 | Each | 14.5 | Wholesale Price per Each | 962881131 | 216 | 842629003020 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 13 | DENIM | 13 | 12 | 1 | C12610 | 0986 | 72 |

mber of Line Items   6                              Total Order Qt      972.0          P  00904

tal Extended Line    14,094.00

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00905

ceived from: Mervyns
te and time: 9/10/2005 8:08:06 AM

# Purchase Order

| | | |
|---|---|---|
| ans Control No | 101270115 | Trans Type |
| ) Type | Delivery Order | PO Number |
| ) Date | 09/08/2005 | Department No |
| ndor No | 0066423 | Vendor Name |
| omotion Code | | Guest Name |
| est Contact | | FOB Point |
| )B Descr | COMPTON CA | Sale Req Type |
| ecial Order Type | | Terms Type |
| rms Basis DateType | Delivery Date | Terms Disc Percent |
| rms Disc Days Due | | Terms Descr |
| ıp/Deliver Not | 09/26/2005 | Ship/Deliver Not After |
| ıfore | | |
| omotion Start | | Routing Code Type |
| ıuting Code | USE READY TO SHIP WEB | Transport Type |
| struction Type | | Instruction |
| yer Name | | Buyer Store No |
| ıip to Store Name | | Ship to Code |
| ıip to Store Address | | Ship to Store City |
| ıip to Store State | | Ship to Store Zipcode |
| rms Net Days | | Ralease No |
| ervyn PO Type | POST-DISTRO | |

Trans Type — Original
PO Number — 0962-5051166
Department No — 962
Vendor Name — GREAT WHITE BEAR LLC
Guest Name —
FOB Point — Origin
Sale Req Type — No Back Order
Terms Type — Basic
Terms Disc Percent —
Terms Descr — N30ROG+1%RTV+1%WH
Ship/Deliver Not After — 09/30/2005
Routing Code Type — Assign by Buyer
Transport Type —
Instruction —
Buyer Store No — 0993
Ship to Code — 0993
Ship to Store City —
Ship to Store Zipcode —
Ralease No — 0001

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | Each | 14.5 | Wholesale Price per Each | 962881126 | 216 | 842629002979 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 3 | DENIM | 3 | 12 | 1 | C12610 | 0993 | 72 |
| 144 | Each | 14.5 | Wholesale Price per Each | 962881127 | 216 | 842629002986 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 5 | DENIM | 5 | 12 | 1 | C12610 | 0993 | 144 |
| 204 | Each | 14.5 | Wholesale Price per Each | 962881128 | 216 | 842629002993 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 7 | DENIM | 7 | 12 | 1 | C12610 | 0993 | 204 |
| 204 | Each | 14.5 | Wholesale Price per Each | 962881129 | 216 | 842629003006 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 9 | DENIM | 9 | 12 | 1 | C12610 | 0993 | 204 |
| 144 | Each | 14.5 | Wholesale Price per Each | 962881130 | 216 | 842629003013 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 11 | DENIM | 11 | 12 | 1 | C12610 | 0993 | 144 |
| 72 | Each | 14.5 | Wholesale Price per Each | 962881131 | 216 | 842629003020 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 13 | DENIM | 13 | 12 | 1 | C12610 | 0993 | 72 |

umber of Line Items    6
tal Extended Line    12,180.00

Total Order Qt    840.0

00906

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

P 00907

ceived from: Mervyns
e and time: 9/10/2005 8:06:06 AM

## Purchase Order

| | | | |
|---|---|---|---|
| ns Control No | 101270115 | Trans Type | Original |
| Type | Delivery Order | PO Number | 0962-5051166 |
| Date | 09/06/2005 | Department No | 962 |
| ndor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| omotion Code | | Guest Name | |
| uest Contact | | FOB Point | Origin |
| B Descr | COMPTON CA | Sale Req Type | No Back Order |
| ecial Order Type | | Terms Type | Basic |
| rms Basis Date Type | Delivery Date | Terms Disc Percent | |
| rms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| ip/Deliver Not fore | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| omotion Start | | Routing Code Type | Assign by Buyer |
| uting Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| yer Name | | Buyer Store No | 0996 |
| ip to Store Name | | Ship to Code | 0996 |
| ip to Store Address | | Ship to Store City | |
| ip to Store State | | Ship to Store Zipcode | |
| rms Net Days | | Release No | 0001 |
| ervyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 96 | Each | 14.5 | Wholesale Price per Each | 962881126 | 216 | 842629002979 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 3 | DENIM | 3 | 12 | 1 | C12610 | 0996 | 96 |
| 204 | Each | 14.5 | Wholesale Price per Each | 962881127 | 216 | 842629002986 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 5 | DENIM | 5 | 12 | 1 | C12610 | 0996 | 204 |
| 312 | Each | 14.5 | Wholesale Price per Each | 962881128 | 216 | 842629002993 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 7 | DENIM | 7 | 12 | 1 | C12610 | 0996 | 312 |
| 300 | Each | 14.5 | Wholesale Price per Each | 962881129 | 216 | 842629003006 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 9 | DENIM | 9 | 12 | 1 | C12610 | 0996 | 300 |
| 204 | Each | 14.5 | Wholesale Price per Each | 962881130 | 216 | 842629003013 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 11 | DENIM | 11 | 12 | 1 | C12610 | 0996 | 204 |
| 96 | Each | 14.5 | Wholesale Price per Each | 962881131 | 216 | 842629003020 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 13 | DENIM | 13 | 12 | 1 | C12610 | 0996 | 96 |

mber of Line Items   6

al Extended Line   17,574.00

Total Order Qt   1212.0

ρ 00908

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00909

Received from: Mervyns
Date and time: 9/10/2005 8:08:06 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101270115 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-5051166 |
| PO Date | 09/06/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis Date Type | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0997 |
| Ship to Store Name | | Ship to Code | 0997 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 96 | Each | 14.5 | Wholesale Price per Each | 962881126 | 216 | 842629002979 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 3 | DENIM | 3 | 12 | 1 | C12610 | 0997 | 96 |
| 2 | 192 | Each | 14.5 | Wholesale Price per Each | 962881127 | 216 | 842629002986 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 5 | DENIM | 5 | 12 | 1 | C12610 | 0997 | 192 |
| 3 | 288 | Each | 14.5 | Wholesale Price per Each | 962881128 | 216 | 842629002993 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 7 | DENIM | 7 | 12 | 1 | C12610 | 0997 | 288 |
| 4 | 300 | Each | 14.5 | Wholesale Price per Each | 962881129 | 216 | 842629003006 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 9 | DENIM | 9 | 12 | 1 | C12610 | 0997 | 300 |
| 5 | 192 | Each | 14.5 | Wholesale Price per Each | 962881130 | 216 | 842629003013 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 11 | DENIM | 11 | 12 | 1 | C12610 | 0997 | 192 |
| 6 | 108 | Each | 14.5 | Wholesale Price per Each | 962881131 | 216 | 842629003020 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 13 | DENIM | 13 | 12 | 1 | C12610 | 0997 | 108 |

Number of Line Items   6                                    Total Order Qt        1176.0

Total Extended Line      17,052.00

P 00910

Am

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

℗ 00911

Received from: Mervyns
Date and time: 8/30/2005 4:28:25 PM                    **Purchase Order**

| | | |
|---|---|---|
| Trans Control No | 101262094 | |
| PO Type | Blanket Order | |
| PO Date | 08/30/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | COMPTON CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 09/23/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-5465528 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0911 |
| Ship to Code | 0911 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Stk No Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 696 | Each | 12 | Wholesale Price per Each | 962881046 | 426 | 842629004942 | 36 | 1 | CHARMSE PINK SKIRT 9/30 S | PINK | SMALL | 12 | 1 | C12610 | 0911 | 696 |
| 2 | 1404 | Each | 12 | Wholesale Price per Each | 962881047 | 426 | 842629004959 | 36 | 1 | CHARMSE PINK SKIRT 9/30 M | PINK | Medium | 12 | 1 | C12610 | 0911 | 140 |
| 3 | 1404 | Each | 12 | Wholesale Price per Each | 962881048 | 426 | 842629004966 | 36 | 1 | CHARMSE PINK SKIRT 9/30 L | PINK | Large | 12 | 1 | C12610 | 0911 | 140 |
| 4 | 696 | Each | 12 | Wholesale Price per Each | 962881049 | 426 | 842629004973 | 36 | 1 | CHARMSE PINK SKIRT 9/30 XL | PINK | XLarge | 12 | 1 | C12610 | 0911 | 696 |

Number of Line Items    4
Total Extended Line Am    50,400.00

Total Order Qt        4200.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

 00912

ceived from: Mervyns
te and time: 9/13/2005 3:28:16 AM

# Purchase Order

| | |
|---|---|
| ans Control No | 101271805 |
| ) Type | Delivery Order |
| ) Date | 08/30/2005 |
| nder No | 0068423 |
| omotion Code | |
| uest Contact | |
| OB Descr | COMPTON CA |
| ecial Order Type | |
| rms Basis DateType | Delivery Date |
| rms Disc Days Due | |
| ip/Deliver Not fore | 09/23/2005 |
| omotion Start | |
| outing Code | USE READY TO SHIP WEB |
| struction Type | |
| yer Name | |
| ip to Store Name | |
| ip to Store Address | |
| ip to Store State | |
| rms Net Days | |
| ervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-5465528 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Stor No Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 168 | Each | 12 | Wholesale Price per Each | 962881046 | 426 | 842629004942 | 36 | 1 | CHARMSE PINK SKIRT 9/30 S | PINK | SMALL | 12 | 1 | C12610 | 0986 | 168 |
| 324 | Each | 12 | Wholesale Price per Each | 962881047 | 426 | 842629004959 | 36 | 1 | CHARMSE PINK SKIRT 9/30 M | PINK | Medium | 12 | 1 | C12610 | 0986 | 324 |
| 324 | Each | 12 | Wholesale Price per Each | 962881048 | 426 | 842629004966 | 36 | 1 | CHARMSE PINK SKIRT 9/30 L | PINK | Large | 12 | 1 | C12610 | 0986 | 324 |
| 168 | Each | 12 | Wholesale Price per Each | 962881049 | 426 | 842629004973 | 36 | 1 | CHARMSE PINK SKIRT 9/30 XL | PINK | XLarge | 12 | 1 | C12610 | 0986 | 168 |

mber of Line Items  4

tal Extended Line  11,808.00

Total Order Qt    984.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

ge break)

P 00913

eceived from: Mervyns
ate and time: 9/13/2005 3:28:16 AM

# Purchase Order

| | | | |
|---|---|---|---|
| rans Control No | 101271805 | Trans Type | Original |
| O Type | Delivery Order | PO Number | 0962-5465528 |
| O Date | 08/30/2005 | Department No | 962 |
| endor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| romotion Code | | Guest Name | |
| uest Contact | | FOB Point | Origin |
| OB Descr | COMPTON CA | Sale Req Type | No Back Order |
| pecial Order Type | | Terms Type | Basic |
| rms Basis DateType | Delivery Date | Terms Disc Percent | |
| rms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| hip/Deliver Not | 09/23/2005 | Ship/Deliver Not After | 09/30/2005 |
| efore | | | |
| romotion Start | | Routing Code Type | Assign by Buyer |
| outing Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| uyer Name | | Buyer Store No | 0993 |
| hip to Store Name | | Ship to Code | 0993 |
| hip to Store Address | | Ship to Store City | |
| hip to Store State | | Ship to Store Zipcode | |
| rms Net Days | | Release No | 0001 |
| ervyn PO Type | POST-DISTRO | | |

| n | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Stor No Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 144 | Each | 12 | Wholesale Price per Each | 962881046 | 426 | 842629004942 | 36 | 1 | CHARMSE PINK SKIRT 9/30 S | PINK | SMALL | 12 | 1 | C12610 | 0993 | 144 |
| | 276 | Each | 12 | Wholesale Price per Each | 962881047 | 426 | 842629004959 | 36 | 1 | CHARMSE PINK SKIRT 9/30 M | PINK | Medium | 12 | 1 | C12610 | 0993 | 276 |
| | 276 | Each | 12 | Wholesale Price per Each | 962881048 | 426 | 842629004966 | 36 | 1 | CHARMSE PINK SKIRT 9/30 L | PINK | Large | 12 | 1 | C12610 | 0993 | 276 |
| | 144 | Each | 12 | Wholesale Price per Each | 962881049 | 426 | 842629004973 | 36 | 1 | CHARMSE PINK SKIRT 9/30 XL | PINK | XLarge | 12 | 1 | C12610 | 0993 | 144 |

| | | |
|---|---|---|
| umber of Line Items | 4 | |
| tal Extended Line | 10,080.00 | Total Order Qt    840.0 |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

ge break)

P 00914

eceived from: Mervyns
ate and time: 9/13/2005 3:28:16 AM

# Purchase Order

| | | | |
|---|---|---|---|
| rans Control No | 101271805 | Trans Type | Original |
| O Type | Delivery Order | PO Number | 0962-5465526 |
| O Date | 08/30/2005 | Department No | 962 |
| endor No | 0068423 | Vendor Name | GREAT WHITE BEAR LLC |
| romotion Code | | Guest Name | |
| uest Contact | | FOB Point | Origin |
| OB Descr | COMPTON CA | Sale Req Type | No Back Order |
| pecial Order Type | | Terms Type | Basic |
| erms Basis DateType | Delivery Date | Terms Disc Percent | |
| erms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| hip/Deliver Not | 09/23/2005 | Ship/Deliver Not After | 09/30/2005 |
| efore | | | |
| romotion Start | | Routing Code Type | Assign by Buyer |
| outing Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| uyer Name | | Buyer Store No | 0996 |
| hip to Store Name | | Ship to Code | 0996 |
| hip to Store Address | | Ship to Store City | |
| hip to Store State | | Ship to Store Zipcode | |
| erms Net Days | | Release No | 0001 |
| ervyn PO Type | POST-DISTRO | | |

| n | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Stor No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 180 | Each | 12 | Wholesale Price per Each | 962881046 | 426 | 842629004942 | 36 | 1 | CHARMSE PINK SKIRT 9/30 S | PINK | SMALL | 12 | 1 | C12610 | 0996 | 180 |
| | 432 | Each | 12 | Wholesale Price per Each | 962881047 | 426 | 842629004959 | 36 | 1 | CHARMSE PINK SKIRT 9/30 M | PINK | Medium | 12 | 1 | C12610 | 0996 | 432 |
| | 432 | Each | 12 | Wholesale Price per Each | 962881048 | 426 | 842629004966 | 36 | 1 | CHARMSE PINK SKIRT 9/30 L | PINK | Large | 12 | 1 | C12610 | 0996 | 432 |
| | 192 | Each | 12 | Wholesale Price per Each | 962881049 | 426 | 842629004973 | 36 | 1 | CHARMSE PINK SKIRT 9/30 XL | PINK | XLarge | 12 | 1 | C12610 | 0996 | 192 |

umber of Line Items    4

al Extended Line    14,832.00

Total Order Qt    1236.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

ge break)

ρ 00915

Received from: Mervyns
Date and time: 9/13/2005 3:28:16 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101271805 | Trans Type | Original |
| PD Type | Delivery Order | PO Number | 0962-5465528 |
| PD Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| JOB Descr | COMPTON CA | FOB Point | Origin |
| Special Order Type | | Sale Req Type | No Back Order |
| Terms Basis Date Type | Delivery Date | Terms Type | Basic |
| Terms Disc Days Due | | Terms Disc Percent | |
| Ship/Deliver Not Before | 09/23/2005 | Terms Descr | N30RDG+1%RTV+1%WH |
| | | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0997 |
| Ship to Store Name | | Ship to Code | 0997 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No. | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Stor No Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | Each | 12 | Wholesale Price per Each | 962881046 | 426 | 842629004942 | 36 | 1 | CHARMSE PINK SKIRT 9/30 S | PINK | SMALL | 12 | 1 | C12610 | 0997 | 204 |
| 372 | Each | 12 | Wholesale Price per Each | 962881047 | 426 | 842629004959 | 36 | 1 | CHARMSE PINK SKIRT 9/30 M | PINK | Medium | 12 | 1 | C12610 | 0997 | 372 |
| 372 | Each | 12 | Wholesale Price per Each | 962881048 | 426 | 842629004966 | 36 | 1 | CHARMSE PINK SKIRT 9/30 L | PINK | Large | 12 | 1 | C12610 | 0997 | 372 |
| 192 | Each | 12 | Wholesale Price per Each | 962881049 | 426 | 842629004973 | 36 | 1 | CHARMSE PINK SKIRT 9/30 XL | PINK | XLarge | 12 | 1 | C12610 | 0997 | 192 |

Number of Line Items   4
Total Extended Line   13,680.00

Total Order Qt      1140.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00916

eived from: Mervyns
e and time: 7/5/2005 6:23:13 PM                    **Purchase Order**

| | | | | |
|---|---|---|---|---|
| ns Control No | 101215288 | | Trans Type | Original |
| Type | Blanket Order | | PO Number | 0962-5828903 |
| Date | 07/05/2005 | | Department No | 962 |
| dor No | 0066423 | | Vendor Name | GREAT WHITE BEAR LLC |
| motion Code | | | Guest Name | |
| est Contact | | | FOB Point | Origin |
| B Descr | MIAMI FL | | Sale Req Type | No Back Order |
| ecial Order Type | | | Terms Type | Basic |
| ms Basis Date Type | Delivery Date | | Terms Disc Percent | |
| ms Disc Days Due | | | Terms Descr | N30ROG+1%RTV+1%WH |
| ip/Deliver Not ore | 07/18/2005 | | Ship/Deliver Not After | 07/22/2005 |
| motion Start | | | Routing Code Type | Assign by Buyer |
| uting Code | USE READY TO SHIP WEB | | Transport Type | |
| truction Type | | | Instruction | |
| yer Name | | | Buyer Store No | 0911 |
| ip to Store Name | | | Ship to Code | 0911 |
| ip to Store Address | | | Ship to Store City | |
| ip to Store State | | | Ship to Store Zipcode | |
| ms Net Days | | | Release No | |
| rvyn PO Type | POST-DISTRO | | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | St N C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3600 | Each | 13.5 | Wholesale Price per Each | 962881118 | 109 | 842629000012 | 42 | 1 | LT TURQ JACQ JKT 7/30 S-XL | LIGHT TURQUOISE | | 1 | 12 | C12610 | 0911 | 36 |

mber of Line Items  1
al Extended Line  48,600.00                          Total Order Qt        3600.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

ge break)

ℒ 00917

Received from: Mervyns
Date and time: 7/10/2005 2:08:09 AM

## Purchase Order

| | | | | |
|---|---|---|---|---|
| Trans Control No | 101218498 | | Trans Type | Original |
| PO Type | Delivery Order | | PO Number | 0962-5828903 |
| PO Date | 07/05/2005 | | Department No | 962 |
| Vendor No | 0066423 | | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | | Guest Name | |
| Guest Contact | | | FOB Point | Origin |
| FOB Descr | MIAMI FL | | Sale Req Type | No Back Order |
| Special Order Type | | | Terms Type | Basic |
| Terms Basis Date Type | Delivery Date | | Terms Disc Percent | |
| Terms Disc Days Due | | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/18/2005 | | Ship/Deliver Not After | 07/22/2005 |
| Promotion Start | | | | |
| Routing Code | USE READY TO SHIP WEB | | Routing Code Type | Assign by Buyer |
| Instruction Type | | | Transport Type | |
| Buyer Name | | | Instruction | |
| Ship to Store Name | | | Buyer Store No | 0986 |
| Ship to Store Address | | | Ship to Code | 0986 |
| Ship to Store State | | | Ship to Store City | |
| Terms Net Days | | | Ship to Store Zipcode | |
| Mervyn PO Type | POST-DISTRO | | Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 684 | Each | 13.5 | Wholesale Price per Each | 962881118 | 109. | 842629000012 | 42 | 1 | LT TURQ JACQ JKT 7/30 S-XL | LIGHT TURQUOISE | | 1 | 12 | C12610 | 0986 | 684 |

Number of Line Items   1
Total Extended Line Amt   9,234.00

Total Order Qt   684.0

*This data set was generated by DItrans(TM) of Dicentral Corporation*

℘ 00918

Back | PRINT

Received from: Mervyns
Date and time: 7/10/2005 2:08:09 AM

## Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101218498 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-5826903 |
| PO Date | 07/05/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | | |
| FOB Descr | MIAMI FL | FOB Point | Origin |
| Special Order Type | | Sale Req Type | No Back Order |
| Terms Basis DateType | Delivery Date | Terms Type | Basic |
| Terms Disc Days Due | | Terms Disc Percent | |
| Ship/Deliver Not Before | 07/18/2005 | Terms Descr | N30ROG+1%RTV+1%WH |
| | | Ship/Deliver Not After | 07/22/2005 |
| Promotion Start | | | |
| Routing Code | USE READY TO SHIP WEB | Routing Code Type | Assign by Buyer |
| Instruction Type | | Transport Type | |
| Buyer Name | | Instruction | |
| Ship to Store Name | | Buyer Store No | 0993 |
| Ship to Store Address | | Ship to Code | 0993 |
| Ship to Store State | | Ship to Store City | |
| Terms Net Days | | Ship to Store Zipcode | |
| Mervyn PO Type | POST-DISTRO | Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 468 | Each | 13.5 | Wholesale Price per Each | 962891118 | 109 | 842829000012 | 42 | 1 | LT TURQ JACQ JKT 7/30 S-XL | LIGHT TURQUOISE | | 1 | 12 | C12610 | 0993 | 468 |

Number of Line Items  1
Total Extended Line Am  6,318.00

Total Order Qt  468.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

P 00919

Received from: Mervyns
Date and time: 7/10/2005 2:08:09 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101218498 |
| PO Type | Delivery Order |
| PO Date | 07/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | MIAMI FL |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 07/18/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-5828903 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Disc | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/22/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | St C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1104 | Each | 13.5 | Wholesale Price per Each | 962881118 | 109 | 842829000012 | 42 | 1 | LT TURQ JACQ JKT 7730 S-XL | LIGHT TURQUOISE | | 1 | 12 | C12610 | 0996 | 11 |

Number of Line Items  1
Total Extended Line Am  14,904.00

Total Order Qt  1104.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

'page break)

℗  00920

Received from: Mervyns
Date and time: 7/10/2005 2:08:09 AM        **Purchase Order**

| | |
|---|---|
| Trans Control No | 101218498 |
| PO Type | Delivery Order |
| PO Date | 07/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | MIAMI FL |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 07/18/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-5528903 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/22/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | St N C |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1344 | Each | 13.5 | Wholesale Price per Each | 962881118 | 109 | 842626000012 | 42 | 1 | LT TURQ JACQ JKT 7/30 S-XL | LIGHT TURQUOISE | | 1 | 12 | C12610 | 0997 | 12 |

Number of Line Items   1
Total Extended Line Am   18,144.00

Total Order Qt   1344.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

(page break)

P 00921

Received from: Mervyns
Date and time: 8/30/2005 7:28:11 PM                **Purchase Order**

| | | | |
|---|---|---|---|
| Trans Control No | 101282178 | Trans Type | Original |
| PO Type | Blanket Order | PO Number | 0962-6828616 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis Date Type | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | | |
| Routing Code | USE READY TO SHIP WEB | Routing Code Type | Assign by Buyer |
| Instruction Type | | Transport Type Instruction | |
| Buyer Name | | Buyer Store No | 0911 |
| Ship to Store Name | | Ship to Code | 0911 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 360 | Each | 10.8 | Wholesale Price per Each | 962881022 | 4082 | 842629005956 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE S | BLUE | SMALL | 12 | 1 | C12610 | 0911 | 360 |
| | 720 | Each | 10.8 | Wholesale Price per Each | 962881023 | 4082 | 842629005963 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE M | BLUE | Medium | 12 | 1 | C12610 | 0911 | 720 |
| | 720 | Each | 10.8 | Wholesale Price per Each | 962881024 | 4082 | 842629005970 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE L | BLUE | Large | 12 | 1 | C12610 | 0911 | 720 |
| | 360 | Each | 10.8 | Wholesale Price per Each | 962881025 | 4082 | 842629005987 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE XL | BLUE | XLarge | 12 | 1 | C12610 | 0911 | 360 |

Number of Line Items  4

Total Extended Line  23,328.00          Total Order Qt  2160.0

℞ 00922

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00923

Received from: Mervyns
Date and time: 9/17/2005 3:29:02 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101276686 |
| PO Type | Delivery Order |
| PO Date | 08/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 09/26/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-6828616 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| | |
| Routing Code Type | Assign by Buyer |
| Transport Type Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Multi Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 48 | Each | 10.8 | Wholesale Price per Each | 962881022 | 4082 | 842629005956 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE S | BLUE | SMALL | 12 | 1 | C12610 | 0993 | 48 |
| 2 | 108 | Each | 10.8 | Wholesale Price per Each | 962881023 | 4082 | 842629005963 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE M | BLUE | Medium | 12 | 1 | C12610 | 0993 | 108 |
| 3 | 96 | Each | 10.8 | Wholesale Price per Each | 962881024 | 4082 | 842629005970 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE L | BLUE | Large | 12 | 1 | C12610 | 0993 | 96 |
| 4 | 48 | Each | 10.8 | Wholesale Price per Each | 962881025 | 4082 | 842629005987 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE XL | BLUE | XLarge | 12 | 1 | C12610 | 0993 | 48 |

| | | | |
|---|---|---|---|
| Number of Line Items | 4 | | |
| Total Extended Line Am | 3,240.00 | Total Order Qt | 300.0 |

P  00924

*(page break)*

P 00925

Received from: Mervyns
Date and time: 9/17/2005 3:29:02 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101276686 |
| PO Type | Delivery Order |
| PO Date | 08/30/2005 |
| Vendor No | 0068423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 09/28/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-6826616 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 156 | Each | 10.8 | Wholesale Price per Each | 962881022 | 4082 | 842629005956 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE S | BLUE | SMALL | 12 | 1 | C12610 | 0996 | 156 |
| 2 | 312 | Each | 10.8 | Wholesale Price per Each | 962881023 | 4082 | 842629005963 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE M | BLUE | Medium | 12 | 1 | C12610 | 0996 | 312 |
| 3 | 324 | Each | 10.8 | Wholesale Price per Each | 962881024 | 4082 | 842629005970 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE L | BLUE | Large | 12 | 1 | C12610 | 0996 | 324 |
| 1 | 156 | Each | 10.8 | Wholesale Price per Each | 962881025 | 4082 | 842629005987 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE XL | BLUE | XLarge | 12 | 1 | C12610 | 0996 | 156 |

| | |
|---|---|
| Number of Line Items | 4 |
| Total Extended Line m | 10,238.40 |

Total Order Qt    948.0

𝒫 00926

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

P 00927



Received from: Mervyns
Date and time: 9/17/2005 3:29:02 AM

## Purchase Order

| | | | | |
|---|---|---|---|---|
| Trans Control No | 101276686 | | Trans Type | Original |
| PO Type | Delivery Order | | PO Number | 0962-6828616 |
| PO Date | 08/30/2005 | | Department No | 962 |
| Vendor No | 0066423 | | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | | Guest Name | |
| Guest Contact | | | FOB Point | Origin |
| FOB Descr | COMPTON CA | | Sale Req Type | No Back Order |
| Special Order Type | | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | | Terms Disc Percent | |
| Terms Disc Days Due | | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/26/2005 | | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | | | |
| Routing Code | USE READY TO SHIP WEB | | Routing Code Type | Assign by Buyer |
| Instruction Type | | | Transport Type Instruction | |
| Buyer Name | | | Buyer Store No | 0997 |
| Ship to Store Name | | | Ship to Code | 0997 |
| Ship to Store Address | | | Ship to Store City | |
| Ship to Store State | | | Ship to Store Zipcode | |
| Terms Net Days | | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 156 | Each | 10.8 | Wholesale Price per Each | 962881022 | 4082 | 842629005956 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE S | BLUE | SMALL | 12 | 1 | C12610 | 0997 | 156 |
| 2 | 300 | Each | 10.8 | Wholesale Price per Each | 962881023 | 4082 | 842629005963 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE M | BLUE | Medium | 12 | 1 | C12610 | 0997 | 300 |
| 3 | 300 | Each | 10.8 | Wholesale Price per Each | 962881024 | 4082 | 842629005970 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE L | BLUE | Large | 12 | 1 | C12610 | 0997 | 300 |
| 4 | 156 | Each | 10.8 | Wholesale Price per Each | 962881025 | 4082 | 842629005987 | 36 | 1 | VLOUR W CRCH JKT 9/30 BLUE XL | BLUE | XLarge | 12 | 1 | C12610 | 0997 | 156 |

Number of Line Items    4

Total Extended Line um    9,849.60

Total Order Qt    912.0

ℙ 00928

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*



(page break)

P 00929



Received from: Mervyns
Date and time: 8/30/2005 4:28:16 PM

## Purchase Order

| | | |
|---|---|---|
| Trans Control No | 101262098 | |
| PO Type | Blanket Order | |
| PO Date | 08/30/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | COMPTON CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 09/26/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-5826919 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type Instruction | |
| Buyer Store No | 0911 |
| Ship to Code | 0911 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 600 | Each | 14.5 | Wholesale Price per Each | 962881002 | 422 | 842629004904 | 42 | 1 | BLKWHT STRP JKT 9/30 S | BLACK WHITE | SMALL | 12 | 1 | C12610 | 0911 |
| 2 | 1200 | Each | 14.5 | Wholesale Price per Each | 962881003 | 422 | 842629004911 | 42 | 1 | BLKWHT STRP JKT 9/30 M | BLACK WHITE | Medium | 12 | 1 | C12610 | 0911 |
| 3 | 1200 | Each | 14.5 | Wholesale Price per Each | 962881004 | 422 | 842629004928 | 42 | 1 | BLKWHT STRP JKT 9/30 L | BLACK WHITE | Large | 12 | 1 | C12610 | 0911 |
| 4 | 600 | Each | 14.5 | Wholesale Price per Each | 962881005 | 422 | 842629004935 | 42 | 1 | BLKWHT STRP JKT 9/3 XL | BLACK WHITE | XLarge | 12 | 1 | C12610 | 0911 |
| 5 | 564 | Each | 9.25 | Wholesale Price per Each | 962881014 | 442 | 842629006038 | 28 | 1 | NATRL V NK SHLL 9/30 S | NATURAL | SMALL | 12 | 1 | C12610 | 0911 |
| 6 | 1128 | Each | 9.25 | Wholesale Price per Each | 962881015 | 442 | 842629006045 | 28 | 1 | NATRL V NK SHLL 9/30 M | NATURAL | Medium | 12 | 1 | C12610 | 0911 |
| 7 | 1128 | Each | 9.25 | Wholesale Price per Each | 962881016 | 442 | 842629006052 | 28 | 1 | NATRL V NK SHLL 9/30 L | NATURAL | Large | 12 | 1 | C12610 | 0911 |
| 8 | 564 | Each | 9.25 | Wholesale Price per Each | 962881017 | 442 | 842629006069 | 28 | 1 | NATRL V NK SHLL 9/30 XL | NATURAL | XLarge | 12 | 1 | C12610 | 0911 |

Number of Line Items  8

Total Order Qt     6984.0

P  009.30

Total Extended Line    83,502.00
Am

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

P 00931

Received from: Mervyns
Date and time: 9/21/2005 3:28:17 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101280307 |
| PO Type | Delivery Order |
| PO Date | 08/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 09/26/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-6628919 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Si N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 96 | Each | 14.5 | Wholesale Price per Each | 962881002 | 422 | 842629004904 | 42 | 1 | BLKWHT STRP JKT 9/30 S | BLACK WHITE | SMALL | 12 | 1 | C12610 | 0986 | 96 |
| 2 | 216 | Each | 14.5 | Wholesale Price per Each | 962881003 | 422 | 842629004911 | 42 | 1 | BLKWHT STRP JKT 9/30 M | BLACK WHITE | Medium | 12 | 1 | C12610 | 0986 | 21 |
| 3 | 216 | Each | 14.5 | Wholesale Price per Each | 962881004 | 422 | 842629004928 | 42 | 1 | BLKWHT STRP JKT 9/30 L | BLACK WHITE | Large | 12 | 1 | C12610 | 0986 | 21 |
| 4 | 84 | Each | 14.5 | Wholesale Price per Each | 962881005 | 422 | 842629004935 | 42 | 1 | BLKWHT STRP JKT 9/3 XL | BLACK WHITE | XLarge | 12 | 1 | C12610 | 0986 | 84 |
| 5 | 96 | Each | 9.25 | Wholesale Price per Each | 962881014 | 442 | 842629006038 | 28 | 1 | NATRL V NK SHLL 9/30 S | NATURAL | SMALL | 12 | 1 | C12610 | 0986 | 96 |
| 6 | 216 | Each | 9.25 | Wholesale Price per Each | 962881015 | 442 | 842629006045 | 28 | 1 | NATRL V NK SHLL 9/30 M | NATURAL | Medium | 12 | 1 | C12610 | 0986 | 21 |
| 7 | 216 | Each | 9.25 | Wholesale Price per Each | 962881016 | 442 | 842629006052 | 28 | 1 | NATRL V NK SHLL 9/30 L | NATURAL | Large | 12 | 1 | C12610 | 0986 | 21 |
| 8 | 72 | Each | 9.25 | Wholesale Price per Each | 962881017 | 442 | 842629006069 | 28 | 1 | NATRL V NK SHLL 9/30 XL | NATURAL | XLarge | 12 | 1 | C12610 | 0986 | 72 |

Number of Line Items  8

Total Order Qt    1212.0

P  00932

**Total Extended Line    14,424.00
Am**

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

ceived from: Mervyns
te and time: 9/21/2005 3:28:17 AM                    **Purchase Order**

| | | |
|---|---|---|
| ans Control No | 101280307 | |
| D Type | Delivery Order | |
| D Date | 08/30/2005 | |
| ndor No | 0096423 | |
| romotion Code | | |
| uest Contact | | |
| DB Descr | COMPTON CA | |
| pecial Order Type | | |
| rms Basis DateType | Delivery Date | |
| rms Disc Days Due | | |
| hip/Deliver Not efore | 09/26/2005 | |
| romotion Start | | |
| outing Code | USE READY TO SHIP WEB | |
| struction Type | | |
| uyer Name | | |
| hip to Store Name | | |
| hip to Store Address | | |
| hip to Store State | | |
| rms Net Days | | |
| ervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-6828919 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| | |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| n o | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | St N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 108 | Each | 14.5 | Wholesale Price per Each | 962881002 | 422 | 842629004904 | 42 | 1 | BLKWHT STRP JKT 9/30 S | BLACK WHITE | SMALL | 12 | 1 | C12610 | 0993 | 10 |
| | 240 | Each | 14.5 | Wholesale Price per Each | 962881003 | 422 | 842629004911 | 42 | 1 | BLKWHT STRP JKT 9/30 M | BLACK WHITE | Medium | 12 | 1 | C12610 | 0993 | 24 |
| | 240 | Each | 14.5 | Wholesale Price per Each | 962881004 | 422 | 842629004928 | 42 | 1 | BLKWHT STRP JKT 9/30 L | BLACK WHITE | Large | 12 | 1 | C12610 | 0993 | 24 |
| | 108 | Each | 14.5 | Wholesale Price per Each | 962881005 | 422 | 842629004935 | 42 | 1 | BLKWHT STRP JKT 9/3 XL | BLACK WHITE | XLarge | 12 | 1 | C12610 | 0993 | 10 |
| | 108 | Each | 9.25 | Wholesale Price per Each | 962881014 | 442 | 842629006038 | 28 | 1 | NATRL V NK SHLL 9/30 S | NATURAL | SMALL | 12 | 1 | C12610 | 0993 | 10 |
| | 216 | Each | 9.25 | Wholesale Price per Each | 962881015 | 442 | 842629006045 | 28 | 1 | NATRL V NK SHLL 9/30 M | NATURAL | Medium | 12 | 1 | C12610 | 0993 | 21 |
| | 216 | Each | 9.25 | Wholesale Price per Each | 962881016 | 442 | 842629006052 | 28 | 1 | NATRL V NK SHLL 9/30 L | NATURAL | Large | 12 | 1 | C12610 | 0993 | 21 |
| | 108 | Each | 9.25 | Wholesale Price per Each | 962881017 | 442 | 842629006069 | 28 | 1 | NATRL V NK SHLL 9/30 XL | NATURAL | XLarge | 12 | 1 | C12610 | 0993 | 10 |

umber of Line Items  8                          Total Order Qt        1344.0

℗ 00934

Total Extended Line    16,086.00
Am

This data set was generated by DItrans(TM) of DIcentral Corporation

(page break)

℗ 00935

Received from: Mervyns
Date and time: 9/21/2005 3:28:17 AM                  **Purchase Order**

| | | |
|---|---|---|
| Trans Control No | 101280307 | |
| PO Type | Delivery Order | |
| PO Date | 08/30/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | COMPTON CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 09/28/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-6826919 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | S N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 156 | Each | 14.5 | Wholesale Price per Each | 962881002 | 422 | 842629004904 | 42 | 1 | BLKWHT STRP JKT 9/30 S | BLACK WHITE | SMALL | 12 | 1 | C12610 | 0996 | 15 |
| 2 | 348 | Each | 14.5 | Wholesale Price per Each | 962881003 | 422 | 842629004911 | 42 | 1 | BLKWHT STRP JKT 9/30 M | BLACK WHITE | Medium | 12 | 1 | C12610 | 0996 | 34 |
| 3 | 360 | Each | 14.5 | Wholesale Price per Each | 962881004 | 422 | 842629004928 | 42 | 1 | BLKWHT STRP JKT 9/30 L | BLACK WHITE | Large | 12 | 1 | C12610 | 0996 | 36 |
| 4 | 168 | Each | 14.5 | Wholesale Price per Each | 962881005 | 422 | 842629004935 | 42 | 1 | BLKWHT STRP JKT 9/3 XL | BLACK WHITE | XLarge | 12 | 1 | C12610 | 0996 | 15 |
| 5 | 132 | Each | 9.25 | Wholesale Price per Each | 962881014 | 442 | 842629006038 | 28 | 1 | NATRL V NK SHLL 9/30 S | NATURAL | SMALL | 12 | 1 | C12610 | 0996 | 13 |
| 6 | 336 | Each | 9.25 | Wholesale Price per Each | 962881015 | 442 | 842629006045 | 28 | 1 | NATRL V NK SHLL 9/30 M | NATURAL | Medium | 12 | 1 | C12610 | 0996 | 33 |
| 7 | 336 | Each | 9.25 | Wholesale Price per Each | 962881016 | 442 | 842629006052 | 28 | 1 | NATRL V NK SHLL 9/30 L | NATURAL | Large | 12 | 1 | C12610 | 0996 | 33 |
| 8 | 156 | Each | 9.25 | Wholesale Price per Each | 962881017 | 442 | 842629006069 | 28 | 1 | NATRL V NK SHLL 9/30 XL | NATURAL | XLarge | 12 | 1 | C12610 | 0996 | 15 |

Number of Line Items  8                    Total Order Qt      1992.0      ρ  00936

Total Extended Line   23,844.00
Am

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00937

Received from: Mervyns
Date and time: 9/21/2005 3:28:17 AM

**Purchase Order**

| | | | |
|---|---|---|---|
| Trans Control No | 101280307 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-6528919 |
| PO Date | 08/30/2005 | Department No | 962 |
| Vendor No | 0068423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 09/28/2005 | Ship/Deliver Not After | 09/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0997 |
| Ship to Store Name | | Ship to Code | 0997 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | St N |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 240 | Each | 14.5 | Wholesale Price per Each | 962881002 | 422 | 842629004904 | 42 | 1 | BLKWHT STRP JKT 9/30 S | BLACK WHITE | SMALL | 12 | 1 | C12610 | 0997 | 24 |
| 2 | 396 | Each | 14.5 | Wholesale Price per Each | 962881003 | 422 | 842629004911 | 42 | 1 | BLKWHT STRP JKT 9/30 M | BLACK WHITE | Medium | 12 | 1 | C12610 | 0997 | 36 |
| 3 | 384 | Each | 14.5 | Wholesale Price per Each | 962881004 | 422 | 842629004928 | 42 | 1 | BLKWHT STRP JKT 9/30 L | BLACK WHITE | Large | 12 | 1 | C12610 | 0997 | 36 |
| 4 | 240 | Each | 14.5 | Wholesale Price per Each | 962881005 | 422 | 842629004935 | 42 | 1 | BLKWHT STRP JKT 9/3 XL | BLACK WHITE | XLarge | 12 | 1 | C12610 | 0997 | 24 |
| 5 | 228 | Each | 9.25 | Wholesale Price per Each | 962881014 | 442 | 842629006038 | 28 | 1 | NATRL V NK SHLL 9/30 S | NATURAL | SMALL | 12 | 1 | C12610 | 0997 | 22 |
| 3 | 360 | Each | 9.25 | Wholesale Price per Each | 962881015 | 442 | 842629006045 | 28 | 1 | NATRL V NK SHLL 9/30 M | NATURAL | Medium | 12 | 1 | C12610 | 0997 | 36 |
| 7 | 360 | Each | 9.25 | Wholesale Price per Each | 962881016 | 442 | 842629006052 | 28 | 1 | NATRL V NK SHLL 9/30 L | NATURAL | Large | 12 | 1 | C12610 | 0997 | 36 |
| 1 | 228 | Each | 9.25 | Wholesale Price per Each | 962881017 | 442 | 842629006069 | 28 | 1 | NATRL V NK SHLL 9/30 XL | NATURAL | XLarge | 12 | 1 | C12610 | 0997 | 22 |

umber of Line Items  8

P 00938

**Total Extended Line Am**    29,148.00

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00939

Received from: Mervyns
Date and time: 7/1/2005 3:28:06 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101213149 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-7545644 |
| PO Date | 06/28/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | | |
| FOB Descr | AZUSA CA | FOB Point | Origin |
| Special Order Type | | Sale Req Type | No Back Order |
| Terms Basis DateType | Delivery Date | Terms Type | Basic |
| Terms Disc Days Due | | Terms Disc Percent | |
| Ship/Deliver Not Before | 07/18/2005 | Terms Descr | N30ROG+1%RTV+1%WH |
| | | Ship/Deliver Not After | 07/21/2005 |
| Promotion Start | | | |
| Routing Code | USE READY TO SHIP WEB | Routing Code Type | Assign by Buyer |
| Instruction Type | | Transport Type Instruction | |
| Buyer Name | | | |
| Ship to Store Name | | Buyer Store No | 0986 |
| Ship to Store Address | | Ship to Code | 0986 |
| Ship to Store State | | Ship to Store City | |
| Terms Net Days | | Ship to Store Zipcode | |
| Mervyn PO Type | POST-DISTRO | Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 624 | Each | 12.5 | Wholesale Price per Each | 962881106 | 108 | 872182008453 | 36 | 1 | LS CRTA EMB TOP 7/15 TURQ SLD | TURQUOISE | | 1 | 12 | C12610 | 0986 | 624 |

Number of Line Items   1
Total Extended Line   7,800.00
m

Total Order Qt   624.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(age break)

P 00940

Received from: Mervyns
Date and time: 7/1/2005 3:28:06 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101213149 |
| PO Type | Delivery Order |
| PO Date | 06/28/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | AZUSA CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 07/18/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-7545844 - |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/21/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 336 | Each | 12.5 | Wholesale Price per Each | 962881106 | 108 | 872182008453 | 36 | 1 | LS CRTA EMB TOP 7/15 TURQ SLD | TURQUOISE | | 1 | 12 | C12610 | 0993 | 336 |

Number of Line Items   1
Total Extended Line Am   4,200.00

Total Order Qt   336.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*page break)*

P 00941

Received from: Mervyns
Date and time: 7/1/2005 3:28:06 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101213149 |
| PO Type | Delivery Order |
| PO Date | 06/28/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | AZUSA CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 07/18/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-7545644 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/21/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 768 | Each | 12.5 | Wholesale Price per Each | 962861106 | 108 | 872182006453 | 36 | 1 | LS CRTA EMB TOP 7/15 TURQ SLD | TURQUOISE | | 1 | 12 | C12610 | 0996 | 768 |

Number of Line Items    1
Total Extended Line Am    9,600.00

Total Order Qt    768.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

(page break)

℗ 00942

Received from: Mervyns
Date and time: 7/1/2005 3:28:06 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101213149 |
| PO Type | Delivery Order |
| PO Date | 06/28/2005 |
| Vendor No | 0068423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | AZUSA CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 07/18/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-7545844 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/21/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Qty | Ship Unit | Unit Price | Basic Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 672 | Each | 12.5 | Wholesale Price per Each | 962881106 | 108 | 8721B2008453 | 36 | 1 | LS CRTA EMB TOP 7/15 TURQ SLD | TURQUOISE | | 1 | 12 | C12610 | 0997 | 672 |

Number of Line Items  1

Total Extended Line  8,400.00

Total Order Qt  672.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00943

Received from: Mervyns
Date and time: 7/7/2005 2:08:04 PM

## Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101217112 | Trans Type | Original |
| PO Type | Blanket Order | PO Number | 0962-7708860 |
| PO Date | 07/07/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | MIAMI FL | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 08/01/2005 | Ship/Deliver Not After | 08/05/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0911 |
| Ship to Store Name | | Ship to Code | 0911 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 1200 | Each | 10.75 | Wholesale Price per Each | 962881117 | 182 | 842629000111 | 34 | 1 | BLK BNGALINE PANT 7/30 3-13 | BLACK | | 1 | 12 | C12610 | 0911 | 1200 |

| | | | |
|---|---|---|---|
| Number of Line Items | 1 | | |
| Total Extended Line Amn | 12,900.00 | Total Order Qt | 1200.0 |

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

age break)

P 00944

Received from: Mervyns
Date and time: 7/12/2005 3:28:17 AM                **Purchase Order**

| | |
|---|---|
| Trans Control No | 101220609 |
| PO Type | Delivery Order |
| PO Date | 07/07/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | MIAMI FL |
| Special Order Type | |
| Terms Basis Date Type | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 08/01/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-7706860 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/05/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 336 | Each | 10.75 | Wholesale Price per Each | 962881117 | 182 | 642629000111 | 34 | 1 | BLK BNGALINE PANT 7/30 3-13 | BLACK | | 1 | 12 | C12610 | 0986 | 336 |

| | | | |
|---|---|---|---|
| Number of Line Items | 1 | | |
| Total Extended Line m | 3,612.00 | Total Order Qt | 336.0 |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

P  00945

Received from: Mervyns
Date and time: 7/12/2005 3:28:17 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101220609 |
| PO Type | Delivery Order |
| PO Date | 07/07/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | MIAMI FL |
| Special Order Type | |
| Terms Basis Date Type | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 08/01/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-7708860 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/05/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Code | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 168 | Each | 10.75 | Wholesale Price per Each | 962861117 | 182 | 642629000111 | 34 | 1 | BLK BNGALINE PANT 7/80 3-13 | BLACK | | 1 | 12 | C12810 | 0993 | 168 |

Number of Line Items   1
Total Extended Line Am   1,806.00

Total Order Qt   168.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

Received from: Mervyns
Date and time: 7/12/2005 3:28:17 AM

## Purchase Order

| | |
|---|---|
| Trans Control No | 101220609 |
| PO Type | Delivery Order |
| PO Date | 07/07/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | MIAMI FL |
| Special Order Type | |
| Terms Basis Date Type | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 08/01/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-7708860 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/05/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 432 | Each | 10.75 | Wholesale Price per Each | 962881117 | 182 | 842629000111 | 34 | 1 | BLK BNGALINE PANT 7/30 3-13 | BLACK | | 1 | 12 | C12610 | 0996 | 432 |

Number of Line Items     1
Total Extended Line Am    4,644.00

Total Order Qt     432.0

_This data set was generated by DItrans(TM) of DIcentral Corporation_

(page break)

P 00947

Received from: Mervyns
Date and time: 7/12/2005 3:28:17 AM

## Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101220609 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-7708860 |
| PO Date | 07/07/2005 | Department No | 962 |
| Vendor No | 0068423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | MIAMI FL | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 08/01/2005 | Ship/Deliver Not After | 08/05/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0997 |
| Ship to Store Name | | Ship to Code | 0997 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| In No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 264 | Each | 10.75 | Wholesale Price per Each | 962881117 | 182 | 842629000111 | 34 | 1 | BLK BNGALINE PANT 7/30 3-13 | BLACK | | 1 | 12 | C12610 | 0997 | 264 |

Number of Line Items    1
Total Extended Line Item    2,838.00

Total Order Qt    264.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P  00948

Received from: Mervyns
Date and time: 7/1/2005 3:28:45 AM

## Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101213153 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-8006122 |
| PO Date | 06/28/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/08/2005 | Ship/Deliver Not After | 07/14/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0986 |
| Ship to Store Name | | Ship to Code | 0986 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 864 | Each | 14.5 | Wholesale Price per Each | 962881111 | 123 | 872182006811 | 40 | 1 | STRCH DENIM JEAN 7/15 DENIM SLD | DENIM | | 1 | 12 | C12610 | 0986 | 864 |

Number of Line Items   1

Total Extended Line   12,528.00

Total Order Qt          864.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00949

:celved from: Mervyns
ate and time: 7/1/2005 3:28:45 AM

## Purchase Order

| | |
|---|---|
| rans Control No | 101213153 |
| O Type | Delivery Order |
| O Date | 06/28/2005 |
| andor No | 0068423 |
| romotion Code | |
| uest Contact | |
| OB Descr | AZUSA CA |
| pecial Order Type | |
| rms Basis Date Type | Delivery Date |
| rms Disc Days Due | |
| hip/Deliver Not fore | 07/06/2005 |
| romotion Start | |
| outing Code | USE READY TO SHIP WEB |
| struction Type | |
| uyer Name | |
| hip to Store Name | |
| hip to Store Address | |
| hip to Store State | |
| rms Net Days | |
| ervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-8006122 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/14/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 444 | Each | 14.5 | Wholesale Price per Each | 962881111 | 123 | 872182008811 | 40 | 1 | STRCH DENIM JEAN 7/15 DENIM SLD | DENIM | | 1 | 12 | C12610 | 0993 | 444 |

umber of Line Items   1
tal Extended Line      6,438.00
n

Total Order Qt    444.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

℘  00950

Received from: Mervyns
Date and time: 7/1/2005 3:28:45 AM

## Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101213153 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-8008122 |
| PO Date | 06/28/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/08/2005 | Ship/Deliver Not After | 07/14/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0996 |
| Ship to Store Name | | Ship to Code | 0996 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 840 | Each | 14.5 | Wholesale Price per Each | 962881111 | 123 | 972182008811 | 40 | 1 | STRCH DENIM JEAN 7/15 DENIM SLD | DENIM | | 1 | 12 | C12810 | 0996 | 840 |

| | | | |
|---|---|---|---|
| Number of Line Items | 1 | | |
| Total Extended Line m | 12,180.00 | Total Order Qt | 840.0 |

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

Received from: Mervyns
Date and time: 7/1/2005 3:26:45 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101213153 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-6008122 |
| PO Date | 06/28/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/08/2005 | Ship/Deliver Not After | 07/14/2005 |
| Promotion Start | | | |
| Routing Code | USE READY TO SHIP WEB | Routing Code Type | Assign by Buyer |
| Instruction Type | | Transport Type Instruction | |
| Buyer Name | | Buyer Store No | 0997 |
| Ship to Store Name | | Ship to Code | 0997 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 876 | Each | 14.5 | Wholesale Price per Each | 962881111 | 123 | 872182008811 | 40 | 1 | STRCH DENIM JEAN 7/15 DENIM SLD | DENIM | | 1 | 12 | C12610 | 0997 | 876 |

Number of Line Items    1

Total Extended Line    12,702.00
n

Total Order Qt    876.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

℘ 00952

Received from: Mervyns
Date and time: 7/1/2005 3:28:46 AM

## Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101213154 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-8029224 |
| PO Date | 06/28/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis Date Type | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/18/2005 | Ship/Deliver Not After | 07/21/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0986 |
| Ship to Store Name | | Ship to Code | 0986 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 624 | Each | 12 | Wholesale Price per Each | 962881113 | 103 | 872182009054 | 36 | 1 | BLK CHIFFON SKIRT 7-15 XS-L | BLACK | | 1 | 12 | C12610 | 0986 | 624 |

Number of Line Items    1

Total Extended Line     7,488.00    Total Order Qt    624.0
m

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

(page break)

P 00953

ceived from: Mervyns
te and time: 7/1/2005 3:28:46 AM

# Purchase Order

| | |  | | |
|---|---|---|---|---|
| ans Control No | 101213154 | | Trans Type | Original |
| ) Type | Delivery Order | | PO Number | 0962-8029224 |
| ) Date | 06/28/2005 | | Department No | 962 |
| ndor No | 0066423 | | Vendor Name | GREAT WHITE BEAR LLC |
| omotion Code | | | Guest Name | |
| est Contact | | | FOB Point | Origin |
| )B Descr | AZUSA CA | | Sale Req Type | No Back Order |
| ecial Order Type | | | Terms Type | Basic |
| rms Basis DateType | Delivery Date | | Terms Disc Percent | |
| rms Disc Days Due | | | Terms Descr | N30ROG+1%RTV+1%WH |
| ip/Deliver Not fore | 07/18/2005 | | Ship/Deliver Not After | 07/21/2005 |
| omotion Start | | | Routing Code Type | Assign by Buyer |
| uting Code | USE READY TO SHIP WEB | | Transport Type | |
| struction Type | | | Instruction | |
| yer Name | | | Buyer Store No | 0993 |
| ip to Store Name | | | Ship to Code | 0993 |
| ip to Store Address | | | Ship to Store City | |
| ip to Store State | | | Ship to Store Zipcode | |
| rms Net Days | | | Release No | 0001 |
| ervyn PO Type | POST-DISTRO | | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No. | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 348 | Each | 12 | Wholesale Price per Each | 962881113 | 103 | 872182009054 | 36 | 1 | BLK CHIFFON SKIRT 7-15 XS-L | BLACK | | | 1 | 12 | C12610 | 0993 | 348 |

| | | | |
|---|---|---|---|
| imber of Line Items | 1 | | |
| tal Extended Line n | 4,176.00 | Total Order Qt | 348.0 |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

P 00954

Received from: Mervyns
Date and time: 7/1/2005 3:28:46 AM                    **Purchase Order**

| | | |
|---|---|---|
| Trans Control No | 101213154 | |
| PO Type | Delivery Order | |
| PO Date | 06/28/2005 | |
| Vendor No | 0096423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | AZUSA CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 07/18/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-8029224 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/21/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 720 | Each | 12 | Wholesale Price per Each | 962881113 | 103 | 872182009054 | 36 | 1 | BLK CHIFFON SKIRT 7-15 XS-L | BLACK | | 1 | 12 | C12610 | 0996 | 720 |

Number of Line Items   1
Total Extended Line Item   8,640.00

Total Order Qt   720.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

---

$\mathcal{P}$ 00955

Received from: Mervyns
Date and time: 7/1/2005 3:28:46 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101213154 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-8029224 |
| PO Date | 06/28/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/18/2005 | Ship/Deliver Not After | 07/21/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0997 |
| Ship to Store Name | | Ship to Code | 0997 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 708 | Each | 12 | Wholesale Price per Each | 962881113 | 103 | 872182009054 | 36 | 1 | BLK CHIFFON SKIRT 7-15 XS-L | BLACK | | 1 | 12 | C12610 | 0997 | 708 |

Number of Line Items    1
Total Extended Line Item    8,496.00

Total Order Qt    708.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00956

Received from: Mervyns
Date and time: 8/5/2005 6:08:03 PM

## Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101242853 | Trans Type | Original |
| PO Type | Blanket Order | PO Number | 0962-8519083 |
| PO Date | 08/05/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis Date Type | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 08/25/2005 | Ship/Deliver Not After | 08/30/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0911 |
| Ship to Store Name | | Ship to Code | 0911 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | |
| Mervyn PO Type | POST-DISTRO | | |

| Line No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 600 | Each | 13.5 | Wholesale Price per Each | 962881142 | 17500 | 872182007579 | 42 | 1 | CTN TWL JKT 8/30 KHAKI S | KHAKI | SMALL | 12 | 1 | C12610 | 0911 | 600 |
| | 1200 | Each | 13.5 | Wholesale Price per Each | 962881143 | 17500 | 872182007586 | 42 | 1 | CTN TWL JKT 8/30 KHAKI M | KHAKI | Medium | 12 | 1 | C12610 | 0911 | 1200 |
| | 1200 | Each | 13.5 | Wholesale Price per Each | 962881144 | 17500 | 872182007593 | 42 | 1 | CTN TWL JKT 8/30 KHAKI L | KHAKI | Large | 12 | 1 | C12610 | 0911 | 1200 |
| | 600 | Each | 13.5 | Wholesale Price per Each | 962881145 | 17500 | 872182007609 | 42 | 1 | CTN TWL JKT 8/30 KHAKI XL | KHAKI | XLarge | 12 | 1 | C12610 | 0911 | 600 |

Number of Line Items   4

Total Extended Line   48,600.00

Total Order Qt   3600.0

ℙ  00957



P 00958

Received from: Mervyns
Date and Time: 8/11/2005 3:28:09 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101246455 |
| PO Type | Delivery Order |
| PO Date | 08/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis Date Type | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 08/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-8619083 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 168 | Each | 13.5 | Wholesale Price per Each | 962881142 | 17500 | 872182007579 | 42 | 1 | CTN TWL JKT 8/30 KHAKI S | KHAKI | SMALL | 12 | 1 | C12610 | 0986 | 168 |
| | 348 | Each | 13.5 | Wholesale Price per Each | 962881143 | 17500 | 872182007586 | 42 | 1 | CTN TWL JKT 8/30 KHAKI M | KHAKI | Medium | 12 | 1 | C12610 | 0986 | 348 |
| | 348 | Each | 13.5 | Wholesale Price per Each | 962881144 | 17500 | 872182007593 | 42 | 1 | CTN TWL JKT 8/30 KHAKI L | KHAKI | Large | 12 | 1 | C12610 | 0986 | 348 |
| | 180 | Each | 13.5 | Wholesale Price per Each | 962881145 | 17500 | 872182007609 | 42 | 1 | CTN TWL JKT 8/30 KHAKI XL | KHAKI | XLarge | 12 | 1 | C12610 | 0986 | 180 |

Number of Line Items  4
Total Extended Line n  14,094.00

Total Order Qt  1044.0

P 00959

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

P 00960

eceived from: Mervyns
ate and time: 8/11/2005 3:28:09 AM

## Purchase Order

| | | | |
|---|---|---|---|
| rans Control No | 101246455 | Trans Type | Original |
| O Type | Delivery Order | PO Number | 0962-8619083 |
| O Date | 08/05/2005 | Department No | 962 |
| endor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| romotion Code | | Guest Name | |
| uest Contact | | FOB Point | Origin |
| OB Descr | COMPTON CA | Sale Req Type | No Back Order |
| pecial Order Type | | Terms Type | Basic |
| erms Basis DateType | Delivery Date | Terms Disc Percent | |
| erms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| hip/Deliver Not efore | 08/25/2005 | Ship/Deliver Not After | 08/30/2005 |
| romotion Start | | Routing Code Type | Assign by Buyer |
| outing Code | USE READY TO SHIP WEB | Transport Type Instruction | |
| struction Type | | Buyer Store No | 0993 |
| uyer Name | | Ship to Code | 0993 |
| hip to Store Name | | Ship to Store City | |
| hip to Store Address | | Ship to Store Zipcode | |
| hip to Store State | | Release No | 0001 |
| erms Net Days | | | |
| ervyn PO Type | POST-DISTRO | | |

| n o | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 96 | Each | 13.5 | Wholesale Price per Each | 962881142 | 17500 | 872182007579 | 42 | 1 | CTN TWL JKT 8/30 KHAKI S | KHAKI | SMALL | 12 | 1 | C12610 | 0993 | 96 |
| | 180 | Each | 13.5 | Wholesale Price per Each | 962881143 | 17500 | 872182007586 | 42 | 1 | CTN TWL JKT 8/30 KHAKI M | KHAKI | Medium | 12 | 1 | C12610 | 0993 | 180 |
| | 168 | Each | 13.5 | Wholesale Price per Each | 962881144 | 17500 | 872182007593 | 42 | 1 | CTN TWL JKT 8/30 KHAKI L | KHAKI | Large | 12 | 1 | C12610 | 0993 | 168 |
| | 84 | Each | 13.5 | Wholesale Price per Each | 962881145 | 17500 | 872182007609 | 42 | 1 | CTN TWL JKT 8/30 KHAKI XL | KHAKI | XLarge | 12 | 1 | C12610 | 0993 | 84 |

nber of Line Items    4

al Extended Line    7,128.00

Total Order Qt    528.0

P 00961

P 00962

Received from: Mervyns
Date and time: 8/11/2005 3:28:09 AM

# Purchase Order

| | | |
|---|---|---|
| Trans Control No | 101246455 | |
| PO Type | Delivery Order | |
| PO Date | 08/05/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | COMPTON CA | |
| Special Order Type | | |
| Terms Basis Date Type | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 08/25/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-8619083 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 180 | Each | 13.5 | Wholesale Price per Each | 962881142 | 17500 | 872182007579 | 42 | 1 | CTN TWL JKT 8/30 KHAKI S | KHAKI | SMALL | 12 | 1 | C12610 | 0996 | 180 |
| | 372 | Each | 13.5 | Wholesale Price per Each | 962881143 | 17500 | 872182007586 | 42 | 1 | CTN TWL JKT 8/30 KHAKI M | KHAKI | Medium | 12 | 1 | C12610 | 0996 | 372 |
| | 372 | Each | 13.5 | Wholesale Price per Each | 962881144 | 17500 | 872182007593 | 42 | 1 | CTN TWL JKT 8/30 KHAKI L | KHAKI | Large | 12 | 1 | C12610 | 0996 | 372 |
| | 180 | Each | 13.5 | Wholesale Price per Each | 962881145 | 17500 | 872182007609 | 42 | 1 | CTN TWL JKT 8/30 KHAKI XL | KHAKI | XLarge | 12 | 1 | C12610 | 0996 | 180 |

Number of Line Items    4
Total Extended Line    14,904.00

Total Order Qt    1104.0

P  00963

(ge break)

P 00964

Received from: Mervyns
Date and time: 8/10/2005 10:08:43 AM

# Purchase Order

| | |
| --- | --- |
| Trans Control No | 101245647 |
| PO Type | Delivery Order |
| PO Date | 08/08/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 08/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
| --- | --- |
| Trans Type | Original |
| PO Number | 0962-9330812 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 924 | Each | 14.5 | Wholesale Price per Each | 962881114 | 241 | 842629000173 | 40 | 1 | LT WSH DENIM W/RHNSTN 7/30 | LIGHT DENIM | | | 1 | 12 | C12610 | 0997 | 924 |

Number of Line Items    1

Total Extended Line     13,398.00

Total Order Qt     924.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

ceived from: Mervyns
te and time: 7/6/2005 8:08:07 PM

# Purchase Order

| | | | |
|---|---|---|---|
| ans Control No | 101216463 | Trans Type | Original |
| Type | Blanket Order | PO Number | 0962-9413282 |
| Date | 07/06/2005 | Department No | 962 |
| ndor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| omotion Code | | Guest Name | |
| est Contact | | FOB Point | Origin |
| B Descr | COMPTON CA | Sale Req Type | No Back Order |
| ecial Order Type | | Terms Type | Basic |
| ms Basis Date Type | Delivery Date | Terms Disc Percent | |
| ms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| p/Deliver Not fore | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| omotion Start | | Routing Code Type | Assign by Buyer |
| uting Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| yer Name | | Buyer Store No | 0911 |
| ip to Store Name | | Ship to Code | 0911 |
| ip to Store Address | | Ship to Store City | |
| ip to Store State | | Ship to Store Zipcode | |
| ms Net Days | | Release No | |
| rvyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3600 | Each | 9 | Wholesale Price per Each | 962881116 | 210 | 842629000234 | 28 | 1 | WVN CAMI TNK TOP 7/30 S-XL | OFF WHITE | | 1 | 12 | C12610 | 0911 | 3600 |

mber of Line Items  1

tal Extended Line  32,400.00

Total Order Qt     3600.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

ge break)

𝒫 00992

eceived from: Mervyns
ate and time: 7/12/2005 3:28:19 AM                     **Purchase Order**

| | | | |
|---|---|---|---|
| rans Control No | 101220647 | Trans Type | Original |
| O Type | Delivery Order | PO Number | 0962-9413282 |
| O Date | 07/06/2005 | Department No | 962 |
| endor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| romotion Code | | Guest Name | |
| uest Contact | | FOB Point | Origin |
| OB Descr | COMPTON CA | Sale Req Type | No Back Order |
| pecial Order Type | | Terms Type | Basic |
| erms Basis Date Type | Delivery Date | Terms Disc Percent | |
| erms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| hip/Deliver Not | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| efore | | | |
| romotion Start | | Routing Code Type | Assign by Buyer |
| outing Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| uyer Name | | Buyer Store No | 0966 |
| hip to Store Name | | Ship to Code | 0966 |
| hip to Store Address | | Ship to Store City | |
| hip to Store State | | Ship to Store Zipcode | |
| erms Net Days | | Release No | 0001 |
| ervyn PO Type | POST-DISTRO | | |

| n c | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 984 | Each | 9 | Wholesale Price per Each | 962881116 | 210 | 842629000234 | 28 | 1 | WVN CAMI TNK TOP 7/30 S-XL | OFF WHITE | | 1 | 12 | C12610 | 0966 | 984 |

umber of Line Items   1
tal Extended Line    8,856.00
n

Total Order Qt        984.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

age break)

P 00993



MERVYN'S  size breaks for 7/30 delivery

RAMPAGE div. of GREAT WHITE BEAR,LLC

| STYLE# | DESCRIPTION | COLOR | UNITS | SIZES | BREAKS |
|--------|-------------|-------|-------|-------|--------|
| #109 B | jacquard jacket | lt.turq | 3,600 pcs | XS,S,M,L | 1-2-2-1=6pcs |
| #123 | pants | denim light wash | 2,484 pcs | 3 to 13 | 1-2-3-3-2-1=12pcs |
| #182 | pants | bengaline | black | 4,200 pcs | 3 to13 | 1-2-3-3-2-1=12pcs |
| #201 | pants | denim | denim | 972 pcs | 3 to 13 | 1-2-3-3-2-1=12pcs |
| #210 | tops | woven camisole | off white | 3,600 pcs | XS,S,M,L | 1-2-2-1=6P |
| #221 | tops | lace | white | 2,400 pcs | XS,S,M,L | 1-2-2-1=6pcs |
| #115 | tops | knit 1x1 w/lace | white | 2,400 pcs | XS,S,M,L | 1-2-2-1=6pcs |

P.O.'s

19,656 UNITS

F01516

Commitments

| | | | | | | |
|---|---|---|---|---|---|---|
| 872 82009337 | 4 PKT. DRAWSTRING PANT | 107 | DENIM | 405 | 3 | 30103 |
| 872 82009344 | 4 PKT. DRAWSTRING PANT | 107 | DENIM | 405 | 5 | 30105 |
| 872 82009361 | 4 PKT. DRAWSTRING PANT | 107 | DENIM | 405 | 7 | 30107 |
| 872 82009368 | 4 PKT. DRAWSTRING PANT | 107 | DENIM | 405 | 9 | 30109 |
| 872 82009375 | 4 PKT. DRAWSTRING PANT | 107 | DENIM | 405 | 11 | 30111 |
| 872 82009382 | 4 PKT. DRAWSTRING PANT | 107 | DENIM | 405 | 13 | 30113 |
| 872 82009405 | STRETCH DENIM JACKET | 101 | DENIM | 405 | XSMALL | 33901 |
| 872 82009412 | STRETCH DENIM JACKET | 101 | DENIM | 405 | SMALL | 33902 |
| 872 82009429 | STRETCH DENIM JACKET | 101 | DENIM | 405 | MEDIUM | 33903 |
| 872 82009436 | STRETCH DENIM JACKET | 101 | DENIM | 405 | LARGE | 33904 |

p. 01515

Commitments

| Style # | Description | | Color | | Size | |
|---|---|---|---|---|---|---|
| 872182008006 | RHINSTONE DEN. PANT | 122 | DENIM | 405 | 3 | 30103 |
| 872182009009 | RHINSTONE DEN. PANT | 122 | DENIM | 405 | 5 | 30105 |
| 872182009016 | RHINSTONE DEN. PANT | 122 | DENIM | 405 | 7 | 30107 |
| 872182009023 | RHINSTONE DEN. PANT | 122 | DENIM | 405 | 9 | 30109 |
| 872182009030 | RHINSTONE DEN. PANT | 122 | DENIM | 405 | 11 | 30111 |
| 872182009047 | RHINSTONE DEN. PANT | 122 | DENIM | 405 | 13 | 30113 |
| 872182009054 | CHIFFON SOLID SKIRT | 103 | BLACK | 001 | XSMALL | 33901 |
| 872182009061 | CHIFFON SOLID SKIRT | 103 | BLACK | 001 | SMALL | 33902 |
| 872182009078 | CHIFFON SOLID SKIRT | 103 | BLACK | 001 | MEDIUM | 33903 |
| 872182009085 | CHIFFON SOLID SKIRT | 103 | BLACK | 001 | LARGE | 33904 |
| 872182009092 | 3 BUTTON PANT | 113 | BLACK | 001 | 3 | 30103 |
| 872182009108 | 3 BUTTON PANT | 113 | BLACK | 001 | 5 | 30105 |
| 872182009115 | 3 BUTTON PANT | 113 | BLACK | 001 | 7 | 30107 |
| 872182009122 | 3 BUTTON PANT | 113 | BLACK | 001 | 9 | 30109 |
| 872182009139 | 3 BUTTON PANT | 113 | BLACK | 001 | 11 | 30111 |
| 872182009146 | 3 BUTTON PANT | 113 | BLACK | 001 | 13 | 30113 |
| 872182009153 | DIAGONAL PKT PANT | 119 | BROWN | 200 | 3 | 30103 |
| 872182009160 | DIAGONAL PKT PANT | 119 | BROWN | 200 | 5 | 30105 |
| 872182009177 | DIAGONAL PKT PANT | 119 | BROWN | 200 | 7 | 30107 |
| 872182009184 | DIAGONAL PKT PANT | 119 | BROWN | 200 | 9 | 30109 |
| 872182009191 | DIAGONAL PKT PANT | 119 | BROWN | 200 | 11 | 30111 |
| 872182009207 | DIAGONAL PKT PANT | 119 | BROWN | 200 | 13 | 30113 |
| 872182009221 | S.B. 3 BUTTON JACKET | 120 | BLACK | 001 | XSMALL | 33901 |
| 872182009238 | S.B. 3 BUTTON JACKET | 120 | BLACK | 001 | SMALL | 33902 |
| 872182009245 | S.B. 3 BUTTON JACKET | 120 | BLACK | 001 | MEDIUM | 33903 |
| 872182009252 | S.B. 3 BUTTON JACKET | 120 | BLACK | 001 | LARGE | 33904 |
| 872182009276 | PANT W/BELT | 118 | BLACK | 001 | 3 | 30103 |
| 872182009283 | PANT W/BELT | 118 | BLACK | 001 | 5 | 30105 |
| 872182009290 | PANT W/BELT | 118 | BLACK | 001 | 7 | 30107 |
| 872182009306 | PANT W/BELT | 118 | BLACK | 001 | 9 | 30109 |
| 872182009313 | PANT W/BELT | 118 | BLACK | 001 | 11 | 30111 |
| 872182009320 | PANT W/BELT | 118 | BLACK | 001 | 13 | 30113 |

*Commitments*

| SKU | Description | Code | Color | Color # | Size | Style # |
|---|---|---|---|---|---|---|
| 872182008613 | PUP LACE TOP | 115 | TURQUOISE | 440 | XSMALL | 33901 |
| 872182008620 | PUP LACE TOP | 115 | TURQUOISE | 440 | SMALL | 33902 |
| 872182008637 | PUP LACE TOP | 115 | TURQUOISE | 440 | MEDIUM | 33903 |
| 872182008644 | PUP LACE TOP | 115 | TURQUOISE | 440 | LARGE | 33904 |
| 872182008651 | PUP LACE TOP | 115 | WHITE | 100 | XSMALL | 33901 |
| 872182008668 | PUP LACE TOP | 116 | WHITE | 100 | SMALL | 33902 |
| 872182008675 | PUP LACE TOP | 115 | WHITE | 100 | MEDIUM | 33903 |
| 872182008682 | PUP LACE TOP | 116 | WHITE | 100 | LARGE | 33904 |
| 872182008699 | 5 PKT. CORD. CAPRI PANT | 111 | TURQUOISE | 440 | 3 | 30103 |
| 872182008705 | 5 PKT. CORD. CAPRI PANT | 111 | TURQUOISE | 440 | 5 | 30105 |
| 872182008712 | 5 PKT. CORD. CAPRI PANT | 111 | TURQUOISE | 440 | 7 | 30107 |
| 872182008729 | 5 PKT. CORD. CAPRI PANT | 111 | TURQUOISE | 440 | 9 | 30109 |
| 872182008736 | 5 PKT. CORD. CAPRI PANT | 111 | TURQUOISE | 440 | 11 | 30111 |
| 872182008743 | 5 PKT. CORD. CAPRI PANT | 111 | TURQUOISE | 440 | 13 | 30113 |
| 872182008767 | CORD. JACKET | 105 | TURQUOISE | 440 | XSMALL | 33901 |
| 872182008774 | CORD. JACKET | 105 | TURQUOISE | 440 | SMALL | 33902 |
| 872182008781 | CORD. JACKET | 105 | TURQUOISE | 440 | MEDIUM | 33903 |
| 872182008798 | CORD. JACKET | 105 | TURQUOISE | 440 | LARGE | 33904 |
| 872182008811 | STRETCH DENIM W/BELT | 123 | DENIM | 405 | 3 | 30103 |
| 872182008828 | STRETCH DENIM W/BELT | 123 | DENIM | 405 | 5 | 30105 |
| 872182008835 | STRETCH DENIM W/BELT | 123 | DENIM | 405 | 7 | 30107 |
| 872182008842 | STRETCH DENIM W/BELT | 123 | DENIM | 405 | 9 | 30109 |
| 872182008859 | STRETCH DENIM W/BELT | 123 | DENIM | 405 | 11 | 30111 |
| 872182008866 | STRETCH DENIM W/BELT | 123 | DENIM | 405 | 13 | 30113 |
| 872182008873 | 5 PKT. DENIM PANT | 201 | DENIM | 405 | 3 | 30103 |
| 872182008880 | 5 PKT. DENIM PANT | 201 | DENIM | 405 | 5 | 30105 |
| 872182008897 | 5 PKT. DENIM PANT | 201 | DENIM | 405 | 7 | 30107 |
| 872182008903 | 5 PKT. DENIM PANT | 201 | DENIM | 405 | 9 | 30109 |
| 872182008910 | 5 PKT. DENIM PANT | 201 | DENIM | 405 | 11 | 30111 |
| 872182008927 | 5 PKT. DENIM PANT | 201 | DENIM | 405 | 13 | 30113 |

DIcentral Corporation

Page 2 of 2

| | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4 | 72 | Each | 10.8 | Wholesale Price per Each | 962880031 | 506 | 842629004737 | 36 | 1 | PNK CROP JKT W RHNSTN XL | PNK | XLarge | 12 | 1 | C12810 | 0998 | 72 |
| 5 | 60 | Each | 9.6 | Wholesale Price per Each | 962880036 | 506-3 | 842629004735 | 32 | 1 | PNK PRART W RHNSTN S | PNK | SMALL | 12 | 1 | C12810 | 0998 | 60 |
| 6 | 108 | Each | 9.6 | Wholesale Price per Each | 962880037 | 506-3 | 842629004709 | 32 | 1 | PNK PART W RHNSTN M | PNK | Medium | 12 | 1 | C12810 | 0998 | 108 |
| 7 | 120 | Each | 9.6 | Wholesale Price per Each | 962880038 | 506-3 | 842629004805 | 32 | 1 | PNK PART W RHNSTN L | PNK | Large | 12 | 1 | C12810 | 0998 | 120 |
| 9 | 72 | Each | 9.6 | Wholesale Price per Each | 962880039 | 506-3 | 842629004812 | 32 | 1 | PNK PRST W RHNSTN XL | PNK | XLarge | 12 | 1 | C12810 | 0998 | 72 |

Number of Line Items 8

Total Extended Line Am 7,473.60

Total Order Qt 732.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

http://secure3.dicentral.com/view.asp?id=45674&tbl=in_4_2005&io=1&view=H&own_custid=1060

10/10/2005

P - 00723

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223   FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER: 010068

DATE: Nov 9, 2005
PO #: 7158010

| SOLD TO | SHIP TO |
|---|---|
| MER10<br>MERVYNS ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA 94541 | STORE: 0986        DEPT: 962<br>MERVYNS DISTRIBUTION CENTER<br>1600 EAST PLANO PARKWAY<br>PLANO, TX 75074 |

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| N30+ 1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | XS | S | M | L | XL | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 701 | WHIT | HALTER TOP W/TRIM FR | | | | | WHITE | 9.25 | 84 | 777.00 |
| | | | 12 | 24 | 36 | | 12 | | | |
| 705 | WHIT | BELL SLEEVE TOP | | | | | WHITE | 9.25 | 144 | 1332.00 |
| | | | 12 | 60 | 60 | | 12 | | | |
| 707 | WINE | TANK TOP W/CHARMUESE | | | | | WINE | 9.25 | 132 | 1221.00 |
| | | | 12 | 48 | 60 | | 12 | | | |

TOTAL OF YOUR ORDER =>                                          360        3330.00

P 00724

GREAT WHITE BEAR, LLC.
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223  FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER: 010068

DATE: Nov 9, 2005
PO #: 7158010

| SOLD TO | SHIP TO |
|---|---|
| MER10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA 94541 | STORE: 0993        DEPT: 962<br>MERVYN'S DISTRIBUTION CENTER<br>2455 SOUTH 3600 WEST<br>WEST VALLEY, UT 84119 |

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| N30+ 1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | |
| 701 | WHIT | HALTER TOP W/TRIM FR | | | | WHITE | 9.25 | 324 | 2997.00 |
| | | | 60 | 108 | 108 | 48 | | | |
| | | XS | S | M | L | XL | | | |
| 705 | WHIT | BELL SLEEVE TOP | | | | WHITE | 9.25 | 456 | 4218.00 |
| | | | 84 | | 156 | 72 | | | |
| | | XS | S | M | L | XL | | | |
| 707 | WINE | TANK TOP W/CHARMUESE | | | | WINE | 9.25 | 444 | 4107.00 |
| | | | 84 | 144 | 144 | 72 | | | |

TOTAL OF YOUR ORDER ⇒

1224    11322.00

P 00725

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223   FAX: (212) 391-1425

# ORDER CONFIRMATION

RDER:010068

DATE: Nov 9, 2005
PO #: 7158010

| SOLD TO | SHIP TO |
|---|---|
| MER10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA 94541 | STORE: 0996          DEPT: 962<br>MERVYN'S DISTRIBUTION CENTER<br>1015 VINTAGE AVENUE<br>ONTARIO, CA 91761 |

| TERMS | SHIP VIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| N30+ 1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | |
| 701 | WHIT | HALTER TOP W/TRIM FR | | | | WHITE | 9.25 | 1008 | 9324.00 |
| | | 168 | 336 | 324 | 180 | | | | |
| | | XS | S | M | L | XL | | | |
| 705 | WHIT | BELL SLEEVE TOP | | | | WHITE | 9.25 | 1260 | 11655.00 |
| | | 216 | 408 | 408 | 228 | | | | |
| | | XS | S | M | L | XL | | | |
| 707 | WINE | TANK TOP W/CHARMUESE | | | | WINE | 9.25 | 1272 | 11766.00 |
| | | 216 | 420 | 408 | 228 | | | | |

TOTAL OF YOUR ORDER ⇒                                    3540      32745.00

P 00726

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223   FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER:010068

DATE: Nov 9, 2005
PO #: 7158010

| SOLD TO | SHIP TO |
|---|---|
| MER10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA 94541 | STORE: 0997          DEPT: 962<br>MERVYN'S DISTRIBUTION CENTER<br>48200 FREMONT BOULEVARD<br>FREMONT, CA 94538 |

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| N30+ 1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | |
| 701 | WHIT | HALTER TOP W/TRIM FR | | | | WHITE | 9.25 | 816 | 7548.00 |
| | | 132 | 276 | 276 | 132 | | | | |
| | | XS | S | M | L | XL | | | |
| 705 | WHIT | BELL SLEEVE TOP | | | | WHITE | 9.25 | 1020 | 9435.00 |
| | | 168 | 348 | 336 | 168 | | | | |
| | | XS | S | M | L | XL | | | |
| 707 | WINE | TANK TOP W/CHARMUESE | | | | WINE | 9.25 | 1032 | 9546.00 |
| | | 168 | 348 | 348 | 168 | | | | |

TOTAL OF YOUR ORDER =>     2868     26529.00

P 00727

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223   FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER:010065

DATE: Nov 9, 2005
PO #: 1766376

| SOLD TO | SHIP TO |
|---|---|
| MER10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA 94541 | STORE: 0986        DEPT: 962<br>MERVYNS DISTRIBUTION CENTER<br>1600 EAST PLANO PARKWAY<br>PLANO, TX 75074 |

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| N30+ 1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | | |
| 703 | WINE | TIERED COTTON SKIRT | | | | WINE | | 12.00 | 300 | 3600.00 |
| | | | 36 | 108 | 108 | 48 | | | | |
| | | 3 | 5 | 7 | 9 | 11 | 13 | | | |
| 706 | WHIT | STRETCH BELTED CAPRI | | | | WHITE | | 10.35 | 84 | 869.40 |
| | | 12 | 12 | 12 | 24 | 12 | 12 | | | |

TOTAL OF YOUR ORDER =>

| | | |
|---|---|---|
| | 384 | 4469.40 |

P  00728

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223   FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER: 010065

DATE: Nov 9, 2005
PO #: 1766376

| SOLD TO | SHIP TO |
|---|---|
| MER10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA 94541 | STORE: 0993          DEPT: 962<br>MERVYN'S DISTRIBUTION CENTER<br>2455 SOUTH 3600 WEST<br>WEST VALLEY, UT 84119 |

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| N30+ 1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | |
| 703 | WINE | TIERED COTTON SKIRT | | | | WINE | 12.00 | 336 | 4032.00 |
| | | | 48 | 108 | 120 | 60 | | | |
| | | 3 | 5 | 7 | 9 | 11    13 | | | |
| 706 | WHIT | STRETCH BELTED CAPRI | | | | WHITE | 10.35 | 480 | 4968.00 |
| | | 36 | 84 | 120 | 120 | 84    36 | | | |
| | | | | | | | | | |
| TOTAL OF YOUR ORDER ⇒ | | | | | | | | 816 | 9800.00 |

P 00729

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223  FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER: 010065

DATE: Nov 9, 2005
PO #: 1766376

**SOLD TO**
MER10
MERVYN'S ACCOUNTS PAYABLE
22301 FOOTHILL BLVD
MAIL STOP 3160
HAYWARD, CA 94541

**SHIP TO**
STORE: 0996        DEPT: 962
MERVYN'S DISTRIBUTION CENTER
1015 VINTAGE AVENUE
ONTARIO, CA 91761

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|-------|---------|--------|------|------|-------|----------|
| N30+ 1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | | PRICE | PIECES | AMOUNT |
|-------|-------|-----------|---|---|---|---|---|-------|--------|--------|
| | | XS | S | M | L | XL | | | | |
| 703 | WINE | TIERED COTTON SKIRT | | | | WINE | | 12.00 | 1128 | 13536.00 |
| | | | 192 | 384 | 372 | 180 | | | | |
| | | 3 | 5 | 7 | 9 | 11 | 13 | | | |
| 706 | WHIT | STRETCH BELTED CAPRI | | | | WHITE | | 10.35 | 1416 | 14655.60 |
| | | 108 | 252 | 360 | 336 | 240 | 120 | | | |

TOTAL OF YOUR ORDER =>                    2544    28191.60

P  00730

CUSTOMER APPROVAL SIGNATURE

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223  FAX: (212) 391-1425

# ORDER CONFIRMATION

RDER:010065

DATE: Nov 9, 2005
PO #: 1766376

| SOLD TO | SHIP TO |
|---|---|
| MER10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA 94541 | STORE: 0997     DEPT: 962<br>MERVYN'S DISTRIBUTION CENTER<br>48200 FREMONT BOULEVARD<br>FREMONT, CA 94538 |

| TERMS | SHIP VIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| N30+ 1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | | |
| '03 | WINE | TIERED COTTON SKIRT | | | | WINE | | 12.00 | 1116 | 13392.00 |
| | | 204 | 360 | 360 | 192 | | | | | |
| | | 3 | 5 | 7 | 9 | 11 | 13 | | | |
| '06 | WHIT | STRETCH BELTED CAPRI | | | | WHITE | | 10.35 | 1380 | 14283.00 |
| | | 120 | 216 | 348 | 360 | 228 | 108 | | | |

TOTAL OF YOUR ORDER =>

2496     27675.00

P 00731

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223   FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER: 010067

DATE: Nov 9, 2005
PO #: 5753982

**SOLD TO**
MER10
MERVYN'S ACCOUNTS PAYABLE
22301 FOOTHILL BLVD
MAIL STOP 3160
HAYWARD, CA 94541

**SHIP TO**
STORE: 0986          DEPT: 962
MERVYNS DISTRIBUTION CENTER
1600 EAST PLANO PARKWAY
PLANO, TX 75074

| TERMS | SHIP VIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| N30+ 1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | |
| 508 | BLK | PRINT CHARMEUSE SKIR | | | | BLK/WHT | 12.00 | 12 | 144.00 |
| | | | | 12 | | | | | |
| TOTAL OF YOUR ORDER => | | | | | | | | 12 | 144.00 |

P 00732



**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223  FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER: 010067

DATE: Nov 9, 2005
PO #: 5753982

| SOLD TO | SHIP TO |
|---|---|
| MER10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA 94541 | STORE: 0993          DEPT: 962<br>MERVYN'S DISTRIBUTION CENTER<br>2455 SOUTH 3600 WEST<br>WEST VALLEY, UT 84119 |

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| N30+ 1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| G STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | |
| .608 | BLK | PRINT CHARMEUSE SKIR | | | | BLK/WHT | 12.00 | 192 | 2304.00 |
| | | | 36 | 60 | 60 | 36 | | | |

TOTAL OF YOUR ORDER =>

192    2304.00

ρ 00733

CUSTOMER APPROVAL SIGNATURE

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223  FAX: (212) 391-1225

# ORDER CONFIRMATION

ORDER:010067

DATE: Nov 9, 2005
PO #: 5753982

| SOLD TO | SHIP TO |
|---|---|
| MER10 | STORE: 0996         DEPT: 962 |
| MERVYN'S ACCOUNTS PAYABLE | MERVYN'S DISTRIBUTION CENTER |
| 22301 FOOTHILL BLVD | 1013 VINTAGE AVENUE |
| MAIL STOP 3160 | ONTARIO, CA 91761 |
| HAYWARD, CA 94541 | |

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| N30+ 1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| G STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | |
| 608 | BLK | PRINT CHARMEUSE SKIR | | | | BLK/WHT | 12.00 | 528 | 6336.00 |
| | | | 84 | 168 | 180 | 96 | | | |
| | | TOTAL OF YOUR ORDER => | | | | | | 528 | 6336.00 |

P 00734

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223  FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER: 010067

DATE: Nov 9, 2005
PO #: 5753982

**SOLD TO**

MER10
MERVYN'S ACCOUNTS PAYABLE
22301 FOOTHILL BLVD
MAIL STOP 3160
HAYWARD, CA 94541

**SHIP TO**

STORE: 0997          DEPT: 962
MERVYN'S DISTRIBUTION CENTER
48200 FREMONT BOULEVARD
FREMONT, CA 94538

| TERMS | SHIP VIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| N30+ 1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | |
| 608 | BLK | PRINT CHARMEUSE SKIR | | | | BLK/WHT | 12.00 | 540 | 6480.00 |
| | | | 96 | 180 | 180 | 84 | | | |

TOTAL OF YOUR ORDER ⇒                                          540        6480.00

ρ 00735

CUSTOMER APPROVAL SIGNATURE

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223  FAX: (212) 391-1225

# ORDER CONFIRMATION

ORDER: 010066

DATE: Nov 9, 2005
PO #: 2279494

| SOLD TO | SHIP TO |
|---|---|
| MER10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA 94541 | STORE: 0986        DEPT: 962<br>MERVYNS DISTRIBUTION CENTER<br>1600 EAST PLANO PARKWAY<br>PLANO, TX 75074 |

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| N30+ 1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | |
| 702 | BLAC | TANK TOP W/RHINESTON | | | | BLACK | 9.25 | 108 | 999.00 |
| | | | 12 | 36 | 36 | 24 | | | |
| | | XS | S | M | L | XL | | | |
| 708 | BLAC | L/S CORD BLAZER | | | | BLACK | 13.50 | 120 | 1620.00 |
| | | | 12 | 36 | 48 | 24 | | | |

TOTAL OF YOUR ORDER →                                              228      2619.00

𝑃 00736

CUSTOMER APPROVAL SIGNATURE

**GREAT WHITE BEAR, L.L.C.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223  FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER:010066

DATE: Nov 9, 2005
PO #: 2279494

| SOLD TO | SHIP TO |
|---|---|
| MER10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA 94541 | STORE: 0993          DEPT: 962<br>MERVYN'S DISTRIBUTION CENTER<br>2455 SOUTH 3600 WEST<br>WEST VALLEY, UT 84119 |

| TERMS | SHIP VIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| N30+1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | |
| 702 | BLAC | TANK TOP W/RHINESTON | | | | BLACK | 9.25 | 108 | 999.00 |
| | | | 24 | 24 | 36 | 24 | | | |
| | | XS | S | M | L | XL | | | |
| 708 | BLAC | L/S CORD BLAZER | | | | BLACK | 13.50 | 132 | 1782.00 |
| | | | 24 | 36 | 48 | 24 | | | |

TOTAL OF YOUR ORDER ➡

240    2781.00

℗ 00737

CUSTOMER APPROVAL SIGNATURE

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223  FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER: 010066

DATE: Nov 9, 2005
PO #: 2279494

| SOLD TO | SHIP TO |
|---|---|
| MER10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA 94541 | STORE: 0996            DEPT: 962<br>MERVYN'S DISTRIBUTION CENTER<br>1015 VINTAGE AVENUE<br>ONTARIO, CA 91761 |

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| N30+ 1%RTV+1%WH | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | | |
| 702 | BLAC | TANK TOP W/RHINESTON | | | | BLACK | | 9.25 | 420 | 3885.00 |
| | | 72 | 132 | 144 | 72 | | | | | |
| | | XS | S | M | L | XL | | | | |
| 708 | BLAC | L/S CORD BLAZER | | | | BLACK | | 13.50 | 528 | 7128.00 |
| | | 96 | 180 | 168 | 84 | | | | | |
| TOTAL OF YOUR ORDER => | | | | | | | | | 948 | 11013.00 |

P 00738

CUSTOMER APPROVAL SIGNATURE



**DICentral**   Inbox

*STANDARD VIEW* · Welcome, Great White Bear LLC !

Last year quarters:                          Current year quarters: 1 2 3 **4**

**Inbox** (945 total, 0 new messages)                         44 results found.

**Search/Filter:** Type: all  From: Mervyns   ST Code:   Status: all   Date:   #:   [SEARCH]
[SHOW ALL]

Click column header to sort.

| ☐ Doc ID | Document Type | From | Store | Status | Date Rec ∨ | Cancel | Turn Around |
|---|---|---|---|---|---|---|---|
| ☐ 600201482 | 864 Text Message | Mervyns | | old | 10/15/05 21:08 | | n/a |
| ☐ 0962-6184652-0997 | 850 Purchase Order | Mervyns | 0997 | old | 10/12/05 09:57 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| ☐ 0962-6184652-0986 | 850 Purchase Order | Mervyns | 0986 | old | 10/12/05 09:57 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| ☐ 0962-6184652-0993 | 850 Purchase Order | Mervyns | 0993 | old | 10/12/05 09:57 | 10/28/05 | Created(810,50091)<br>810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| ☐ 0962-6184652-0996 | 850 Purchase Order | Mervyns | 0996 | old | 10/12/05 09:57 | 10/28/05 | Created(810,50092)<br>810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| ☐ 0962-6184652 | 850 Purchase Order | Mervyns | | old | 10/12/05 09:57 | | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| ☐ 0962-9970934-0993 | 850 Purchase Order | Mervyns | 0993 | old | 10/12/05 09:55 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| ☐ 0962-9970934-0996 | 850 Purchase Order | Mervyns | 0996 | old | 10/12/05 09:55 | 10/28/05 | Created(856,23290)<br>810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| ☐ 0962-9970934-0997 | 850 Purchase Order | Mervyns | 0997 | old | 10/12/05 09:55 | 10/28/05 | Created(856,23369)<br>810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| ☐ 0962-9970934 | 850 Purchase Order | Mervyns | | old | 10/12/05 09:55 | | Created(856,23476)<br>810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |

| | | | | | | |
|---|---|---|---|---|---|---|
| 0962-9970934-0986 | 850 Purchase Order | Mervyns | 0986 | old | 10/12/05 09:55 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |

Created(856,23598)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0962-8797450-0993 | 850 Purchase Order | Mervyns | 0993 | old | 10/11/05 03:28 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-8797450-0996 | 850 Purchase Order | Mervyns | 0996 | old | 10/11/05 03:28 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>870 Order Status Report |
| 0962-8797450-0997 | 850 Purchase Order | Mervyns | 0997 | old | 10/11/05 03:28 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-8797450 | 850 Purchase Order | Mervyns | | old | 10/11/05 03:28 | | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-8797450-0986 | 850 Purchase Order | Mervyns | 0986 | old | 10/11/05 03:28 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-4262179-0997 | 850 Purchase Order | Mervyns | 0997 | old | 10/11/05 03:28 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-4262179 | 850 Purchase Order | Mervyns | | old | 10/11/05 03:28 | | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-4262179-0986 | 850 Purchase Order | Mervyns | 0986 | old | 10/11/05 03:28 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-4262179-0993 | 850 Purchase Order | Mervyns | 0993 | old | 10/11/05 03:28 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-4262179-0996 | 850 Purchase Order | Mervyns | 0996 | old | 10/11/05 03:28 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-2158236-0996 | 850 Purchase Order | Mervyns | 0996 | old | 10/11/05 03:28 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-2158236-0997 | 850 Purchase Order | Mervyns | 0997 | old | 10/11/05 03:28 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-2158236 | 850 Purchase Order | Mervyns | | old | 10/11/05 03:28 | | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-2158236-0986 | 850 Purchase Order | Mervyns | 0986 | old | 10/11/05 03:28 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro) |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 0962-2168236-0993 | 850 Purchase Order | Mervyns | 0993 | old | 10/11/05 03:28 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-0452144 | 860 PO Change | Mervyns | | old | 10/07/05 03:28 | | n/a |
| 0962-7425991-0986 | 850 Purchase Order | Mervyns | 0986 | old | 10/07/05 03:28 | 10/14/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-7425991-0993 | 850 Purchase Order | Mervyns | 0993 | old | 10/07/05 03:28 | 10/14/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-7425991-0996 | 850 Purchase Order | Mervyns | 0996 | old | 10/07/05 03:28 | 10/14/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-7425991-0997 | 850 Purchase Order | Mervyns | 0997 | old | 10/07/05 03:28 | 10/14/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-7425991 | 850 Purchase Order | Mervyns | | old | 10/07/05 03:28 | | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-2777693-0986 | 850 Purchase Order | Mervyns | 0986 | old | 10/07/05 03:28 | 10/14/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-2777693-0993 | 850 Purchase Order | Mervyns | 0993 | old | 10/07/05 03:28 | 10/14/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-2777693-0996 | 850 Purchase Order | Mervyns | 0996 | old | 10/07/05 03:28 | 10/14/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-2777693-0997 | 850 Purchase Order | Mervyns | 0997 | old | 10/07/05 03:28 | 10/14/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-2777693 | 850 Purchase Order | Mervyns | | old | 10/07/05 03:28 | | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-9970934-0911 | 850 Purchase Order | Mervyns | 0911 | old | 10/05/05 21:28 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-6184652-0911 | 850 Purchase Order | Mervyns | 0911 | old | 10/05/05 21:28 | 10/28/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-7425991-0911 | 850 Purchase Order | Mervyns | 0911 | old | 10/05/05 21:28 | 10/14/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro)<br>870 Order Status Report |
| 0962-2777693-0911 | 850 Purchase Order | Mervyns | 0911 | old | 10/05/05 21:28 | 10/14/05 | 810 Invoice<br>810 Invoice (Pre-distro)<br>856 ASN (Post-distro)<br>856 ASN (Pre-distro) |

D 00741



| | | | | | | 870 Order Status Report |
|---|---|---|---|---|---|---|
| 0962-0067398 | 860 PO Change | Mervyns | old | 10/01/05 03:28 | | n/a |
| 0962-9413282 | 860 PO Change | Mervyns | old | 10/01/05 03:28 | | n/a |
| 0962-7708860 | 860 PO Change | Mervyns | old | 10/01/05 03:28 | | n/a |

DELETE   PRINT HTML   SAVE ASCII   BACKORDER   Show 50 messages per page. OK

Go To Recycle

P 00742

℘ 00743    

eceived from: Mervyns
ate and time: 10/11/2005 3:28:08 AM

**Purchase Order**

| | |
|---|---|
| rans Control No | 101299062 |
| O Type | Delivery Order |
| O Date | 09/30/2005 |
| endor No | 0066423 |
| romotion Code | |
| uest Contact | |
| OB Descr | COMPTON CA |
| pecial Order Type | |
| erms Basis DateType | Delivery Date |
| erms Disc Days Due | |
| hip/Deliver Net efore | 10/25/2005 |
| romotion Start | |
| touting Code | USE READY TO SHIP WEB |
| istruction Type | |
| luyer Name | |
| hip to Store Name | |
| hip to Store Address | |
| hip to Store State | |
| erms Net Days | |
| lervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-2156236 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| n o | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Q |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 600 | Each | 10.8 | Wholesale Price per Each | 962880024 | 506 | 842629004669 | 36 | 1 | BLK CROP JKT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| | 1200 | Each | 10.8 | Wholesale Price per Each | 962880025 | 506 | 842629004676 | 36 | 1 | BLK CROP JKT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0986 | 144 |
| | 1200 | Each | 10.8 | Wholesale Price per Each | 962880026 | 506 | 842629004683 | 36 | 1 | BLK CROP JKT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0986 | 144 |
| | 600 | Each | 10.8 | Wholesale Price per Each | 962880027 | 506 | 842629004690 | 36 | 1 | BLK CROP JKT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0986 | 84 |
| | 600 | Each | 9.6 | Wholesale Price per Each | 962880032 | 506-3 | 842629004744 | 32 | 1 | BLK PANT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| | 1200 | Each | 9.6 | Wholesale Price per Each | 962880033 | 506-3 | 842629004751 | 32 | 1 | BLK PANT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0986 | 132 |
| | 1200 | Each | 9.6 | Wholesale Price per Each | 962880034 | 506-3 | 842629004768 | 32 | 1 | BLK PANT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0986 | 144 |
| | 600 | Each | 9.6 | Wholesale Price per Each | 962880035 | 506-3 | 842629004775 | 32 | 1 | BLK PANT | BLACK | XLarge | 12 | 1 | C12610 | 0986 | 84 |



Number of Line Items  8

Total Extended Line  73,440.00
Am

Total Order Qt        7200.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

Received from: Mervyns
Date and time: 10/11/2005 3:28:06 AM

# Purchase Order

## P 00745

| | | |
|---|---|---|
| Trans Control No | 101299062 | |
| PO Type | Delivery Order | |
| PO Date | 09/30/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | COMPTON CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 10/25/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-2158236 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 72 | Each | 10.8 | Wholesale Price per Each | 962880024 | 506 | 842629004669 | 36 | 1 | BLK CROP JKT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| 2 | 144 | Each | 10.8 | Wholesale Price per Each | 962880025 | 506 | 842629004676 | 36 | 1 | BLK CROP JKT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0986 | 144 |
| 3 | 144 | Each | 10.8 | Wholesale Price per Each | 962880026 | 506 | 842629004683 | 36 | 1 | BLK CROP JKT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0986 | 144 |
| 4 | 84 | Each | 10.8 | Wholesale Price per Each | 962880027 | 506 | 842629004690 | 36 | 1 | BLK CROP JKT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0986 | 84 |
| 5 | 72 | Each | 9.6 | Wholesale Price per Each | 962880032 | 506-3 | 842629004744 | 32 | 1 | BLK PANT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| 6 | 132 | Each | 9.6 | Wholesale Price per Each | 962880033 | 506-3 | 842629004751 | 32 | 1 | BLK PANT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0986 | 132 |
| 7 | 144 | Each | 9.6 | Wholesale Price per Each | 962880034 | 506-3 | 842629004768 | 32 | 1 | BLK PANT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0986 | 144 |
| 8 | 84 | Each | 9.6 | Wholesale Price per Each | 962880035 | 506-3 | 842629004775 | 32 | 1 | BLK PANT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0986 | 84 |

Number of Line Items  8
Total Extended Line   8,942.40
Am

Total Order Qt    876.0

*This data set was generated by Ditrans(TM) of DIcentral Corporation*

page break)

P  00746

Received from: Mervyns
Date and time: 10/11/2005 3:28:08 AM

**Purchase Order**

P 00747

| | | |
|---|---|---|
| Trans Control No | 101299082 | |
| O Type | Delivery Order | |
| O Date | 09/30/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| OB Descr | COMPTON CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 10/25/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-2158236 |
| Department No | 982 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 108 | Each | 10.8 | Wholesale Price per Each | 962880024 | 506 | 842629004669 | 36 | 1 | BLK CROP JKT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0993 | 108 |
| 2 | 228 | Each | 10.8 | Wholesale Price per Each | 962880025 | 506 | 842629004676 | 36 | 1 | BLK CROP JKT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0993 | 228 |
| 3 | 204 | Each | 10.8 | Wholesale Price per Each | 962880026 | 506 | 842629004683 | 36 | 1 | BLK CROP JKT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0993 | 204 |
| 4 | 108 | Each | 10.8 | Wholesale Price per Each | 962880027 | 506 | 842629004690 | 36 | 1 | BLK CROP JKT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0993 | 108 |
| 5 | 108 | Each | 9.6 | Wholesale Price per Each | 962880032 | 506-3 | 842629004744 | 32 | 1 | BLK PANT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0993 | 108 |
| 6 | 228 | Each | 9.6 | Wholesale Price per Each | 962880033 | 506-3 | 842629004751 | 32 | 1 | BLK PANT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0993 | 228 |
| 7 | 192 | Each | 9.6 | Wholesale Price per Each | 962880034 | 506-3 | 842629004768 | 32 | 1 | BLK PANT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0993 | 192 |
| 8 | 108 | Each | 9.6 | Wholesale Price per Each | 962880035 | 506-3 | 842629004775 | 32 | 1 | BLK PANT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0993 | 108 |

Number of Line Items  8
Total Extended Line  13,104.00
Am                                              Total Order Qt      1284.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

Received from: Mervyns
Date and time: 10/11/2005 3:28:08 AM

**Purchase Order**

P 00749

| | | |
|---|---|---|
| Trans Control No | 101299062 | |
| PO Type | Delivery Order | |
| PO Date | 09/30/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | COMPTON CA | |
| Special Order Type | | |
| Terms Basis Date Type | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 10/25/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-2158236 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Line No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 216 | Each | 10.8 | Wholesale Price per Each | 962880024 | 506 | 842629004669 | 36 | 1 | BLK CROP JKT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0996 | 216 |
| | 432 | Each | 10.8 | Wholesale Price per Each | 962880025 | 506 | 842629004676 | 36 | 1 | BLK CROP JKT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0996 | 432 |
| | 456 | Each | 10.8 | Wholesale Price per Each | 962880026 | 506 | 842629004683 | 36 | 1 | BLK CROP JKT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0996 | 456 |
| | 192 | Each | 10.8 | Wholesale Price per Each | 962880027 | 506 | 842629004690 | 36 | 1 | BLK CROP JKT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0996 | 192 |
| | 216 | Each | 9.6 | Wholesale Price per Each | 962880032 | 506-3 | 842629004744 | 32 | 1 | BLK PANT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0996 | 216 |
| | 432 | Each | 9.6 | Wholesale Price per Each | 962880033 | 506-3 | 842629004751 | 32 | 1 | BLK PANT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0996 | 432 |
| | 468 | Each | 9.6 | Wholesale Price per Each | 962880034 | 506-3 | 842629004768 | 32 | 1 | BLK PANT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0996 | 468 |
| | 192 | Each | 9.6 | Wholesale Price per Each | 962880035 | 506-3 | 842629004775 | 32 | 1 | BLK PANT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0996 | 192 |

Number of Line Items   8
Total Extended Line    26,553.60
Am

Total Order Qt         2604.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*page break)*

Received from: Mervyns
Date and time: 10/11/2005 3:28:08 AM

**Purchase Order**

P 00751

| | | |
|---|---|---|
| Trans Control No | 101299062 | |
| PO Type | Delivery Order | |
| PO Date | 09/30/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | COMPTON CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 10/25/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-2158236 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 204 | Each | 10.8 | Wholesale Price per Each | 962880024 | 506 | 842629004669 | 36 | 1 | BLK CROP JKT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0997 | 204 |
| 2 | 396 | Each | 10.8 | Wholesale Price per Each | 962880025 | 506 | 842629004676 | 36 | 1 | BLK CROP JKT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0997 | 396 |
| 3 | 396 | Each | 10.8 | Wholesale Price per Each | 962880026 | 506 | 842629004683 | 36 | 1 | BLK CROP JKT W RHNSTN M | BLACK | Large | 12 | 1 | C12610 | 0997 | 396 |
| 4 | 216 | Each | 10.8 | Wholesale Price per Each | 962880027 | 506 | 842629004690 | 36 | 1 | BLK CROP JKT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0997 | 216 |
| 5 | 204 | Each | 9.6 | Wholesale Price per Each | 962880032 | 506-3 | 842629004744 | 32 | 1 | BLK PANT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0997 | 204 |
| 6 | 408 | Each | 9.6 | Wholesale Price per Each | 962880033 | 506-3 | 842629004751 | 32 | 1 | BLK PANT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0997 | 408 |
| 7 | 396 | Each | 9.6 | Wholesale Price per Each | 962880034 | 506-3 | 842629004768 | 32 | 1 | BLK PANT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0997 | 396 |
| 8 | 216 | Each | 9.6 | Wholesale Price per Each | 962880035 | 506-3 | 842629004775 | 32 | 1 | BLK PANT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0997 | 216 |

Number of Line Items  8

Total Extended Line  24,840.00
m

Total Order Qt    2436.0

*This data set was generated by Ditrans(TM) of Dicentral Corporation*

age break)

P  00752

Received from: Mervyns
Date and time: 10/5/2005 9:28:08 PM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101295047 | Trans Type | Original |
| PO Type | Blanket Order | PO Number | 0962-2777693 |
| PO Date | 10/05/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/10/2005 | Ship/Deliver Not After | 10/14/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0911 |
| Ship to Store Name | | Ship to Code | 0911 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 600 | Each | 9.25 | Wholesale Price per Each | 962880016 | 628 | 842629004546 | 28 | 1 | PLM CHRMS HL TR TOP S | PLUM | SMALL | 12 | 1 | C12610 | 0911 | 600 |
| 2 | 1200 | Each | 9.25 | Wholesale Price per Each | 962880017 | 628 | 842629004553 | 28 | 1 | PLM CHRMS HL TR TOP M | PLUM | Medium | 12 | 1 | C12610 | 0911 | 1200 |
| 3 | 1200 | Each | 9.25 | Wholesale Price per Each | 962880018 | 628 | 842629004560 | 28 | 1 | PLM CHRMS HL TR TOP L | PLUM | Large | 12 | 1 | C12610 | 0911 | 1200 |
| 4 | 600 | Each | 9.25 | Wholesale Price per Each | 962880019 | 628 | 842629004577 | 28 | 1 | PLM CHRMS HL TR TOP XL | PLUM | XLarge | 12 | 1 | C12610 | 0911 | 600 |

Number of Line Items   4
Total Extended Line   33,300.00

Total Order Qt        3600.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00753

Received from: Mervyns
Date and time: 10/7/2005 3:28:06 AM

# Purchase Order

| | | | | |
|---|---|---|---|---|
| Trans Control No | 101296662 | | Trans Type | Original |
| PO Type | Delivery Order | | PO Number | 0962-2777693 |
| PO Date | 10/05/2005 | | Department No | 962 |
| Vendor No | 0068423 | | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | | Guest Name | |
| Guest Contact | | | FOB Point | Origin |
| FOB Descr | COMPTON CA | | Sale Req Type | No Back Order |
| Special Order Type | | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | | Terms Disc Percent | |
| Terms Disc Days Due | | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/10/2005 | | Ship/Deliver Not After | 10/14/2005 |
| Promotion Start | | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | | Transport Type | |
| Instruction Type | | | Instruction | |
| Buyer Name | | | Buyer Store No | 0986 |
| Ship to Store Name | | | Ship to Code | 0986 |
| Ship to Store Address | | | Ship to Store City | |
| Ship to Store State | | | Ship to Store Zipcode | |
| Terms Net Days | | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 96 | Each | 9.25 | Wholesale Price per Each | 962880016 | 628 | 842629004546 | 28 | 1 | PLM CHRMS HL TR TOP S | PLUM | SMALL | 12 | 1 | C12610 | 0986 | 96 |
| 2 | 168 | Each | 9.25 | Wholesale Price per Each | 962880017 | 628 | 842629004553 | 28 | 1 | PLM CHRMS HL TR TOP M | PLUM | Medium | 12 | 1 | C12610 | 0986 | 168 |
| 3 | 156 | Each | 9.25 | Wholesale Price per Each | 962880018 | 628 | 842629004560 | 28 | 1 | PLM CHRMS HL TR TOP L | PLUM | Large | 12 | 1 | C12610 | 0986 | 156 |
| 4 | 84 | Each | 9.25 | Wholesale Price per Each | 962880019 | 628 | 842629004577 | 28 | 1 | PLM CHRMS HL TR TOP XL | PLUM | XLarge | 12 | 1 | C12610 | 0986 | 84 |

| | | | |
|---|---|---|---|
| Number of Line Items | 4 | Total Order Qt | 504.0 |
| Total Extended Line Itm | 4,662.00 | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(Page break)

P 00754

Received from: Mervyns
Date and time: 10/7/2005 3:28:06 AM

## Purchase Order

| | |
|---|---|
| Trans Control No | 101296662 |
| PO Type | Delivery Order |
| PO Date | 10/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/10/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-2777693 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/14/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 132 | Each | 9.25 | Wholesale Price per Each | 962880016 | 628 | 842629004546 | 28 | 1 | PLM CHRMS HL TR TOP S | PLUM | SMALL | 12 | 1 | C12610 | 0993 | 132 |
| | 240 | Each | 9.25 | Wholesale Price per Each | 962880017 | 628 | 842629004553 | 28 | 1 | PLM CHRMS HL TR TOP M | PLUM | Medium | 12 | 1 | C12610 | 0993 | 240 |
| | 228 | Each | 9.25 | Wholesale Price per Each | 962880018 | 628 | 842629004560 | 28 | 1 | PLM CHRMS HL TR TOP L | PLUM | Large | 12 | 1 | C12610 | 0993 | 228 |
| | 120 | Each | 9.25 | Wholesale Price per Each | 962880019 | 628 | 842629004577 | 28 | 1 | PLM CHRMS HL TR TOP XL | PLUM | XLarge | 12 | 1 | C12610 | 0993 | 120 |

Number of Line Items  4
Total Extended Line  6,660.00

Total Order Qt        720.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

ρ 00755

Received from: Mervyns
Date and time: 10/7/2005 3:28:06 AM

## Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101296662 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-2777693 |
| PO Date | 10/05/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis Date Type | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/10/2005 | Ship/Deliver Not After | 10/14/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0996 |
| Ship to Store Name | | Ship to Code | 0996 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 168 | Each | 9.25 | Wholesale Price per Each | 962880016 | 628 | 842629004546 | 28 | 1 | PLM CHRMS HL TR TOP S | PLUM | SMALL | 12 | 1 | C12610 | 0996 | 168 |
| 2 | 348 | Each | 9.25 | Wholesale Price per Each | 962880017 | 628 | 842629004553 | 28 | 1 | PLM CHRMS HL TR TOP M | PLUM | Medium | 12 | 1 | C12610 | 0996 | 348 |
| 3 | 372 | Each | 9.25 | Wholesale Price per Each | 962880018 | 628 | 842629004560 | 28 | 1 | PLM CHRMS HL TR TOP L | PLUM | Large | 12 | 1 | C12610 | 0996 | 372 |
| 4 | 156 | Each | 9.25 | Wholesale Price per Each | 962880019 | 628 | 842629004577 | 28 | 1 | PLM CHRMS HL TR TOP XL | PLUM | XLarge | 12 | 1 | C12610 | 0996 | 156 |

Number of Line Items   4
Total Extended Line Amount   9,657.00

Total Order Qt   1044.0

*This data set was generated by Ditrans(TM) of DIcentral Corporation*

(page break)

P 00756

Received from: Mervyns
Date and time: 10/7/2005 3:28:06 AM                    **Purchase Order**

| | | | |
|---|---|---|---|
| Trans Control No | 101296662 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-2777693 |
| PO Date | 10/05/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/10/2005 | Ship/Deliver Not After | 10/14/2005 |
| Promotion Start | | | |
| Routing Code | USE READY TO SHIP WEB | Routing Code Type | Assign by Buyer |
| Instruction Type | | Transport Type | |
| Buyer Name | | Instruction | |
| Ship to Store Name | | Buyer Store No | 0997 |
| Ship to Store Address | | Ship to Code | 0997 |
| Ship to Store State | | Ship to Store City | |
| Terms Net Days | | Ship to Store Zipcode | |
| Mervyn PO Type | POST-DISTRO | Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 204 | Each | 9.25 | Wholesale Price per Each | 962880016 | 628 | 842629004546 | 28 | 1 | PLM CHRMS HL TR TOP S | PLUM | SMALL | 12 | 1 | C12610 | 0997 | 204 |
| 2 | 444 | Each | 9.25 | Wholesale Price per Each | 962880017 | 628 | 842629004553 | 28 | 1 | PLM CHRMS HL TR TOP M | PLUM | Medium | 12 | 1 | C12610 | 0997 | 444 |
| 3 | 444 | Each | 9.25 | Wholesale Price per Each | 962880018 | 628 | 842629004560 | 28 | 1 | PLM CHRMS HL TR TOP L | PLUM | Large | 12 | 1 | C12610 | 0997 | 444 |
| 4 | 240 | Each | 9.25 | Wholesale Price per Each | 962880019 | 628 | 842629004577 | 28 | 1 | PLM CHRMS HL TR TOP XL | PLUM | XLarge | 12 | 1 | C12610 | 0997 | 240 |

Number of Line Items    4
Total Extended Line Item    12,321.00                    Total Order Qt    1332.0

*This data set was generated by Ditrans(TM) of Dicentral Corporation*

(page break)

P 00757

Received from: Mervyns
Date and time: 10/11/2005 3:28:11 AM

# Purchase Order

| | | | | |
|---|---|---|---|---|
| Trans Control No | 101299112 | | Trans Type | Original |
| PO Type | Delivery Order | | PO Number | 0962-4262179 |
| PO Date | 09/30/2005 | | Department No | 962 |
| Vendor No | 0066423 | | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | | Guest Name | |
| Guest Contact | | | FOB Point | Origin |
| FOB Descr | COMPTON CA | | Sale Req Type | No Back Order |
| Special Order Type | | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | | Terms Disc Percent | |
| Terms Disc Days Due | | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/25/2005 | | Ship/Deliver Not After | 10/28/2005 |
| Promotion Start | | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | | Transport Type | |
| Instruction Type | | | Instruction | |
| Buyer Name | | | Buyer Store No | 0986 |
| Ship to Store Name | | | Ship to Code | 0986 |
| Ship to Store Address | | | Ship to Store City | |
| Ship to Store State | | | Ship to Store Zipcode | |
| Terms Net Days | | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 600 | Each | 5.4 | Wholesale Price per Each | 962880040 | 516 | 842629004867 | 18 | 1 | BLK JERSEY RHNSTN S TANK | BLACK | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| 2 | 1200 | Each | 5.4 | Wholesale Price per Each | 962880041 | 516 | 842629004874 | 18 | 1 | BLK JERSEY RHNSTN M TANK | BLACK | Medium | 12 | 1 | C12610 | 0986 | 156 |
| 3 | 1200 | Each | 5.4 | Wholesale Price per Each | 962880042 | 516 | 842629004881 | 18 | 1 | BLK JERSEY RHNSTN L TANK | BLACK | Large | 12 | 1 | C12610 | 0986 | 156 |
| 4 | 600 | Each | 5.4 | Wholesale Price per Each | 962880043 | 516 | 842629004898 | 18 | 1 | BLK JERSEY RHNSTN XL TANK | BLACK | XLarge | 12 | 1 | C12610 | 0986 | 96 |
| 5 | 600 | Each | 5.4 | Wholesale Price per Each | 962880044 | 516 | 842629004829 | 18 | 1 | WHT JERSEY RHNSTN S TANK | WHITE | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| 6 | 1200 | Each | 5.4 | Wholesale Price per Each | 962880045 | 516 | 842629004836 | 18 | 1 | WHT JERSEY RHNSTN M TANK | WHITE | Medium | 12 | 1 | C12610 | 0986 | 144 |
| 7 | 1200 | Each | 5.4 | Wholesale Price per Each | 962880046 | 516 | 842629004843 | 18 | 1 | WHT JERSEY RHNSTN L TANK | WHITE | Large | 12 | 1 | C12610 | 0986 | 156 |
| 8 | 600 | Each | 5.4 | Wholesale Price per Each | 962880047 | 516 | 842629004850 | 18 | 1 | WHT JERSEY RHNSTN XL TANK | WHITE | XLarge | 12 | 1 | C12610 | 0986 | 96 |

P 00758

Total Extended Line     38,880.00                    Total Order Qt          7200.0
Am

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

P 00759

Received from: Mervyns
Date and time: 10/11/2005 3:28:11 AM                    **Purchase Order**

| | |
|---|---|
| Trans Control No | 101299112 |
| PO Type | Delivery Order |
| PO Date | 09/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-4262179 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 72 | Each | 5.4 | Wholesale Price per Each | 962880040 | 516 | 842629004867 | 18 | 1 | BLK JERSEY RHNSTN S TANK | BLACK | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| 2 | 156 | Each | 5.4 | Wholesale Price per Each | 962880041 | 516 | 842629004874 | 18 | 1 | BLK JERSEY RHNSTN M TANK | BLACK | Medium | 12 | 1 | C12610 | 0986 | 156 |
| 3 | 156 | Each | 5.4 | Wholesale Price per Each | 962880042 | 516 | 842629004881 | 18 | 1 | BLK JERSEY RHNSTN L TANK | BLACK | Large | 12 | 1 | C12610 | 0986 | 156 |
| 4 | 96 | Each | 5.4 | Wholesale Price per Each | 962880043 | 516 | 842629004898 | 18 | 1 | BLK JERSEY RHNSTN XL TANK | BLACK | XLarge | 12 | 1 | C12610 | 0986 | 96 |
| 5 | 72 | Each | 5.4 | Wholesale Price per Each | 962880044 | 516 | 842629004829 | 18 | 1 | WHT JERSEY RHNSTN S TANK | WHITE | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| 6 | 144 | Each | 5.4 | Wholesale Price per Each | 962880045 | 516 | 842629004836 | 18 | 1 | WHT JERSEY RHNSTN M TANK | WHITE | Medium | 12 | 1 | C12610 | 0986 | 144 |
| 7 | 156 | Each | 5.4 | Wholesale Price per Each | 962880046 | 516 | 842629004843 | 18 | 1 | WHT JERSEY RHNSTN L TANK | WHITE | Large | 12 | 1 | C12610 | 0986 | 156 |
| 8 | 96 | Each | 5.4 | Wholesale Price per Each | 962880047 | 516 | 842629004850 | 18 | 1 | WHT JERSEY RHNSTN XL TANK | WHITE | XLarge | 12 | 1 | C12610 | 0986 | 96 |

P 00760

| per of Item | | | | | | | tal O   t | | 948.6 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Extended Line Am | 5,119.20 | | | | | | | | | | | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

'page break)

P 00761

Received from: Mervyns
Date and time: 10/11/2005 3:28:11 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101299112 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-4262179 |
| PO Date | 09/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0993 |
| Ship to Store Name | | Ship to Code | 0993 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 108 | Each | 5.4 | Wholesale Price per Each | 962880040 | 516 | 842629004867 | 18 | 1 | BLK JERSEY RHNSTN S TANK | BLACK | SMALL | 12 | 1 | C12610 | 0993 | 108 |
| 2 | 216 | Each | 5.4 | Wholesale Price per Each | 962880041 | 516 | 842629004874 | 18 | 1 | BLK JERSEY RHNSTN M TANK | BLACK | Medium | 12 | 1 | C12610 | 0993 | 216 |
| 3 | 204 | Each | 5.4 | Wholesale Price per Each | 962880042 | 516 | 842629004881 | 18 | 1 | BLK JERSEY RHNSTN L TANK | BLACK | Large | 12 | 1 | C12610 | 0993 | 204 |
| 4 | 108 | Each | 5.4 | Wholesale Price per Each | 962880043 | 516 | 842629004898 | 18 | 1 | BLK JERSEY RHNSTN XL TANK | BLACK | XLarge | 12 | 1 | C12610 | 0993 | 108 |
| 5 | 108 | Each | 5.4 | Wholesale Price per Each | 962880044 | 516 | 842629004829 | 18 | 1 | WHT JERSEY RHNSTN S TANK | WHITE | SMALL | 12 | 1 | C12610 | 0993 | 108 |
| 6 | 228 | Each | 5.4 | Wholesale Price per Each | 962880045 | 516 | 842629004836 | 18 | 1 | WHT JERSEY RHNSTN M TANK | WHITE | Medium | 12 | 1 | C12610 | 0993 | 228 |
| 7 | 204 | Each | 5.4 | Wholesale Price per Each | 962880046 | 516 | 842629004843 | 18 | 1 | WHT JERSEY RHNSTN L TANK | WHITE | Large | 12 | 1 | C12610 | 0993 | 204 |
| 3 | 108 | Each | 5.4 | Wholesale Price per Each | 962880047 | 516 | 842629004850 | 18 | 1 | WHT JERSEY RHNSTN XL TANK | WHITE | XLarge | 12 | 1 | C12610 | 0993 | 108 |

Number of Line Items   3          Total Order Qt          1284.0
Total Extended Line    6,933.60
Am

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

00762

Receive from: Mervyns.
Date and time: 10/11/2005 3:28:11 AM

## Purchase Order

| | | | | |
|---|---|---|---|---|
| Trans Control No | 101299112 | | Trans Type | Original |
| PO Type | Delivery Order | | PO Number | 0962-4262179 |
| PO Date | 09/30/2005 | | Department No | 962 |
| Vendor No | 0066423 | | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | | Guest Name | |
| Guest Contact | | | FOB Point | Origin |
| FOB Descr | COMPTON CA | | Sale Req Type | No Back Order |
| Special Order Type | | | Terms Type | Basic |
| Terms Basis Date Type | Delivery Date | | Terms Disc Percent | |
| Terms Disc Days Due | | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/25/2005 | | Ship/Deliver Not After | 10/28/2005 |
| Promotion Start | | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | | Transport Type | |
| Instruction Type | | | Instruction | |
| Buyer Name | | | Buyer Store No | 0996 |
| Ship to Store Name | | | Ship to Code | 0996 |
| Ship to Store Address | | | Ship to Store City | |
| Ship to Store State | | | Ship to Store Zipcode | |
| Terms Net Days | | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 216 | Each | 5.4 | Wholesale Price per Each | 962880040 | 516 | 842629004867 | 18 | 1 | BLK JERSEY RHNSTN S TANK | BLACK | SMALL | 12 | 1 | C12610 | 0996 | 216 |
| 2 | 432 | Each | 5.4 | Wholesale Price per Each | 962880041 | 516 | 842629004874 | 18 | 1 | BLK JERSEY RHNSTN M TANK | BLACK | Medium | 12 | 1 | C12610 | 0996 | 432 |
| 3 | 444 | Each | 5.4 | Wholesale Price per Each | 962880042 | 516 | 842629004881 | 18 | 1 | BLK JERSEY RHNSTN L TANK | BLACK | Large | 12 | 1 | C12610 | 0996 | 444 |
| 4 | 192 | Each | 5.4 | Wholesale Price per Each | 962880043 | 516 | 842629004898 | 18 | 1 | BLK JERSEY RHNSTN XL TANK | BLACK | XLarge | 12 | 1 | C12610 | 0996 | 192 |
| 5 | 216 | Each | 5.4 | Wholesale Price per Each | 962880044 | 516 | 842629004829 | 18 | 1 | WHT JERSEY RHNSTN S TANK | WHITE | SMALL | 12 | 1 | C12610 | 0996 | 216 |
| 6 | 432 | Each | 5.4 | Wholesale Price per Each | 962880045 | 516 | 842629004836 | 18 | 1 | WHT JERSEY RHNSTN M TANK | WHITE | Medium | 12 | 1 | C12610 | 0996 | 432 |
| 7 | 444 | Each | 5.4 | Wholesale Price per Each | 962880046 | 516 | 842629004843 | 18 | 1 | WHT JERSEY RHNSTN L TANK | WHITE | Large | 12 | 1 | C12610 | 0996 | 444 |
| 8 | 192 | Each | 5.4 | Wholesale Price per Each | 962880047 | 516 | 842629004850 | 18 | 1 | WHT JERSEY RHNSTN XL TANK | WHITE | XLarge | 12 | 1 | C12610 | 0996 | 192 |

P 00764

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Total Extended Line Am    13,867.20          Total Order Qt    2568.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

R 00765

Received from: Mervyns
Date and time: 10/11/2005 3:28:11 AM

## Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101299112 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-4262179 |
| PO Date | 09/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0997 |
| Ship to Store Name | | Ship to Code | 0997 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 204 | Each | 5.4 | Wholesale Price per Each | 962880040 | 516 | 842629004867 | 18 | 1 | BLK JERSEY RHNSTN S TANK | BLACK | SMALL | 12 | 1 | C12610 | 0997 | 204 |
| 2 | 396 | Each | 5.4 | Wholesale Price per Each | 962880041 | 516 | 842629004874 | 18 | 1 | BLK JERSEY RHNSTN M TANK | BLACK | Medium | 12 | 1 | C12610 | 0997 | 396 |
| 3 | 396 | Each | 5.4 | Wholesale Price per Each | 962880042 | 516 | 842629004881 | 18 | 1 | BLK JERSEY RHNSTN L TANK | BLACK | Large | 12 | 1 | C12610 | 0997 | 396 |
| 4 | 204 | Each | 5.4 | Wholesale Price per Each | 962880043 | 516 | 842629004898 | 18 | 1 | BLK JERSEY RHNSTN XL TANK | BLACK | XLarge | 12 | 1 | C12610 | 0997 | 204 |
| 5 | 204 | Each | 5.4 | Wholesale Price per Each | 962880044 | 516 | 842629004829 | 18 | 1 | WHT JERSEY RHNSTN S TANK | WHITE | SMALL | 12 | 1 | C12610 | 0997 | 204 |
| 6 | 396 | Each | 5.4 | Wholesale Price per Each | 962880045 | 516 | 842629004836 | 18 | 1 | WHT JERSEY RHNSTN M TANK | WHITE | Medium | 12 | 1 | C12610 | 0997 | 396 |
| 7 | 396 | Each | 5.4 | Wholesale Price per Each | 962880046 | 516 | 842629004843 | 18 | 1 | WHT JERSEY RHNSTN L TANK | WHITE | Large | 12 | 1 | C12610 | 0997 | 396 |
| 8 | 204 | Each | 5.4 | Wholesale Price per Each | 962880047 | 516 | 842629004850 | 18 | 1 | WHT JERSEY RHNSTN XL TANK | WHITE | XLarge | 12 | 1 | C12610 | 0997 | 204 |

Number of Line Items    8
Total Extended Line    12,960.00
Am

Total Order Qt    2400.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

00767

Received from: Mervyns
Date and time: 10/5/2005 9:28:10 PM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101295075 | Trans Type | Original |
| PO Type | Blanket Order | PO Number | 0962-6184652 |
| PO Date | 10/05/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0911 |
| Ship to Store Name | | Ship to Code | 0911 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 600 | Each | 9.25 | Wholesale Price per Each | 962880020 | 630 | 842629004584 | 28 | 1 | BLK DRAP NCK TOP S | BLACK | SMALL | 12 | 1 | C12610 | 0911 | 600 |
| 2 | 1200 | Each | 9.25 | Wholesale Price per Each | 962880021 | 630 | 842629004591 | 28 | 1 | BLK DRAP NCK TOP M | BLACK | Medium | 12 | 1 | C12610 | 0911 | 1200 |
| 3 | 1200 | Each | 9.25 | Wholesale Price per Each | 962880022 | 630 | 842629004607 | 28 | 1 | BLK DRAP NCK TOP L | BLACK | Large | 12 | 1 | C12610 | 0911 | 1200 |
| 4 | 600 | Each | 9.25 | Wholesale Price per Each | 962880023 | 630 | 842629004614 | 28 | 1 | BLK DRAP NCK TOP XL | BLACK | XLarge | 12 | 1 | C12610 | 0911 | 600 |

Number of Line Items    4

Total Extended Line Itm    33,300.00

Total Order Qt    3600.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*page break)*



00768

Received from: Mervyns
Date and time: 10/12/2005 9:57:48 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101300873 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-6184652 |
| PO Date | 10/05/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| Promotion Start | | | |
| Routing Code | USE READY TO SHIP WEB | Routing Code Type | Assign by Buyer |
| Instruction Type | | Transport Type | |
| Buyer Name | | Instruction | |
| Ship to Store Name | | Buyer Store No | 0966 |
| Ship to Store Address | | Ship to Code | 0966 |
| Ship to Store State | | Ship to Store City | |
| Terms Net Days | | Ship to Store Zipcode | |
| Mervyn PO Type | POST-DISTRO | Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 108 | Each | 9.25 | Wholesale Price per Each | 962880020 | 630 | 842629004584 | 28 | 1 | BLK DRAP NCK TOP S | BLACK | SMALL | 12 | 1 | C12610 | 0986 | 108 |
| 2 | 204 | Each | 9.25 | Wholesale Price per Each | 962880021 | 630 | 842629004591 | 28 | 1 | BLK DRAP NCK TOP M | BLACK | Medium | 12 | 1 | C12610 | 0986 | 204 |
| 3 | 204 | Each | 9.25 | Wholesale Price per Each | 962880022 | 630 | 842629004607 | 28 | 1 | BLK DRAP NCK TOP L | BLACK | Large | 12 | 1 | C12610 | 0986 | 204 |
| 4 | 96 | Each | 9.25 | Wholesale Price per Each | 962880023 | 630 | 842629004614 | 28 | 1 | BLK DRAP NCK TOP XL | BLACK | XLarge | 12 | 1 | C12610 | 0986 | 96 |

Number of Line Items  4

Total Extended Line m  5,661.00

Total Order Qt  612.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

---

R 00769

Received from: Mervyns
Date and time: 10/12/2005 9:57:48 AM

# Purchase Order

| | | | | |
|---|---|---|---|---|
| Trans Control No | 101300673 | | Trans Type | Original |
| PO Type | Delivery Order | | PO Number | 0962-6184652 |
| PO Date | 10/05/2005 | | Department No | 962 |
| Vendor No | 0086423 | | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | | Guest Name | |
| Guest Contact | | | FOB Point | Origin |
| FOB Descr | COMPTON CA | | Sale Req Type | No Back Order |
| Special Order Type | | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | | Terms Disc Percent | |
| Terms Disc Days Due | | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/25/2005 | | Ship/Deliver Not After | 10/28/2005 |
| Promotion Start | | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | | Transport Type | |
| Instruction Type | | | Instruction | |
| Buyer Name | | | Buyer Store No | 0993 |
| Ship to Store Name | | | Ship to Code | 0993 |
| Ship to Store Address | | | Ship to Store City | |
| Ship to Store State | | | Ship to Store Zipcode | |
| Terms Net Days | | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 108 | Each | 9.25 | Wholesale Price per Each | 962880020 | 630 | 842629004584 | 28 | 1 | BLK DRAP NCK TOP S | BLACK | SMALL | 12 | 1 | C12610 | 0993 | 108 |
| 2 | 228 | Each | 9.25 | Wholesale Price per Each | 962880021 | 630 | 842629004591 | 28 | 1 | BLK DRAP NCK TOP M | BLACK | Medium | 12 | 1 | C12610 | 0993 | 228 |
| 3 | 204 | Each | 9.25 | Wholesale Price per Each | 962880022 | 630 | 842629004607 | 28 | 1 | BLK DRAP NCK TOP L | BLACK | Large | 12 | 1 | C12610 | 0993 | 204 |
| 4 | 108 | Each | 9.25 | Wholesale Price per Each | 962880023 | 630 | 842629004614 | 28 | 1 | BLK DRAP NCK TOP XL | BLACK | XLarge | 12 | 1 | C12610 | 0993 | 108 |

Number of Line Items    4

Total Extended Line m    5,994.00

Total Order Qt    648.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)



Received from: Mervyns
Date and time: 10/12/2005 9:57:48 AM                    **Purchase Order**

| | | | | |
|---|---|---|---|---|
| Trans Control No | 101300873 | | Trans Type | Original |
| PO Type | Delivery Order | | PO Number | 0962-6184652 |
| PO Date | 10/05/2005 | | Department No | 962 |
| Vendor No | 0068423 | | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | | Guest Name | |
| Guest Contact | | | FOB Point | Origin |
| FOB Descr | COMPTON CA | | Sale Req Type | No Back Order |
| Special Order Type | | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | | Terms Disc Percent | |
| Terms Disc Days Due | | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/25/2005 | | Ship/Deliver Not After | 10/28/2005 |
| Promotion Start | | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | | Transport Type | |
| Instruction Type | | | Instruction | |
| Buyer Name | | | Buyer Store No | 0996 |
| Ship to Store Name | | | Ship to Code | 0996 |
| Ship to Store Address | | | Ship to Store City | |
| Ship to Store State | | | Ship to Store Zipcode | |
| Terms Net Days | | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 156 | Each | 9.25 | Wholesale Price per Each | 962880020 | 630 | 842629004584 | 28 | 1 | BLK DRAP NCK-TOP S | BLACK | SMALL | 12 | 1 | C12610 | 0996 | 156 |
| | 336 | Each | 9.25 | Wholesale Price per Each | 962880021 | 630 | 842629004591 | 28 | 1 | BLK DRAP NCK TOP M | BLACK | Medium | 12 | 1 | C12610 | 0996 | 336 |
| | 336 | Each | 9.25 | Wholesale Price per Each | 962880022 | 630 | 842629004807 | 28 | 1 | BLK DRAP NCK TOP L | BLACK | Large | 12 | 1 | C12610 | 0996 | 336 |
| | 144 | Each | 9.25 | Wholesale Price per Each | 962880023 | 630 | 842629004614 | 28 | 1 | BLK DRAP NCK TOP XL | BLACK | XLarge | 12 | 1 | C12610 | 0996 | 144 |

Number of Line Items  4
Total Extended Line  8,991.00                    Total Order Qt      972.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P   00771

Date and time: 10/12/2005 9:57:48 AM

## Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101300673 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-6184652 |
| PO Date | 10/05/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis Date Type | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| Promotion Start | | | |
| Routing Code | USE READY TO SHIP WEB | Routing Code Type | Assign by Buyer |
| Instruction Type | | Transport Type | |
| Buyer Name | | Instruction | |
| Ship to Store Name | | Buyer Store No | 0997 |
| Ship to Store Address | | Ship to Code | 0997 |
| Ship to Store State | | Ship to Store City | |
| Terms Net Days | | Ship to Store Zipcode | |
| Mervyn PO Type | POST-DISTRO | Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 228 | Each | 9.25 | Wholesale Price per Each | 962880020 | 630 | 842629004584 | 28 | 1 | BLK DRAP NCK TOP S | BLACK | SMALL | 12 | 1 | C12610 | 0997 | 228 |
| 2 | 432 | Each | 9.25 | Wholesale Price per Each | 962880021 | 630 | 842629004591 | 28 | 1 | BLK DRAP NCK TOP M | BLACK | Medium | 12 | 1 | C12610 | 0997 | 432 |
| 3 | 456 | Each | 9.25 | Wholesale Price per Each | 962880022 | 630 | 842629004607 | 28 | 1 | BLK DRAP NCK TOP L | BLACK | Large | 12 | 1 | C12610 | 0997 | 456 |
| 1 | 252 | Each | 9.25 | Wholesale Price per Each | 962880023 | 630 | 842629004614 | 28 | 1 | BLK DRAP NCK TOP XL | BLACK | XLarge | 12 | 1 | C12610 | 0997 | 252 |

umber of Line Items   4

otal Extended Line m   12,654.00

Total Order Qt   1368.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

ℙ 00772

Receive from: Items
Date and time: 10/5/2005 9:28:09 PM

## Purchase Order

| | | |
|---|---|---|
| Trans Control No | 101295093 | |
| PO Type | Blanket Order | |
| PO Date | 10/05/2005 | |
| Vendor No | 0066423 | |
| Promotion Code | | |
| Guest Contact | | |
| FOB Descr | COMPTON CA | |
| Special Order Type | | |
| Terms Basis DateType | Delivery Date | |
| Terms Disc Days Due | | |
| Ship/Deliver Not Before | 10/10/2005 | |
| Promotion Start | | |
| Routing Code | USE READY TO SHIP WEB | |
| Instruction Type | | |
| Buyer Name | | |
| Ship to Store Name | | |
| Ship to Store Address | | |
| Ship to Store State | | |
| Terms Net Days | | |
| Mervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-7425991 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/14/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0911 |
| Ship to Code | 0911 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 696 | Each | 12 | Wholesale Price per Each | 962880012 | 608 | 842629004409 | 36 | 1 | BLKPLM PRNT CHRM S SKRT | BLACK PLUM | SMALL | 12 | 1 | C12610 | 0911 | 696 |
| 2 | 1404 | Each | 12 | Wholesale Price per Each | 962880013 | 608 | 842629004416 | 36 | 1 | BLKPLM PRNT CHRM M SKRT | BLACK PLUM | Medium | 12 | 1 | C12610 | 0911 | 1404 |
| 3 | 1404 | Each | 12 | Wholesale Price per Each | 962880014 | 608 | 842629004423 | 36 | 1 | BLKPLM PRNT CHRM L SKRT | BLACK PLUM | Large | 12 | 1 | C12610 | 0911 | 1404 |
| 4 | 696 | Each | 12 | Wholesale Price per Each | 962880015 | 608 | 842629004430 | 36 | 1 | BLKPLM PRNT CHRM XL SKRT | BLACK PLUM | XLarge | 12 | 1 | C12610 | 0911 | 696 |

Number of Line Items   4
Total Extended Line m   50,400.00

Total Order Qt   4200.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

Deliver from: Mervyns
Date and time: 10/7/2005 3:28:10 AM

## Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101296710 | Trans Type | Original |
| PO Type | Delivery Order | PQ Number | 0962-7425991 |
| PO Date | 10/05/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Contact | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/10/2005 | Ship/Deliver Not After | 10/14/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0986 |
| Ship to Store Name | | Ship to Code | 0986 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 156 | Each | 12 | Wholesale Price per Each | 962880012 | 608 | 842629004409 | 36 | 1 | BLKPLM PRNT CHRM S SKRT | BLACK PLUM | SMALL | 12 | 1 | C12610 | 0986 | 156 |
| 2 | 276 | Each | 12 | Wholesale Price per Each | 962880013 | 608 | 842629004416 | 36 | 1 | BLKPLM PRNT CHRM M SKRT | BLACK PLUM | Medium | 12 | 1 | C12610 | 0986 | 276 |
| 3 | 264 | Each | 12 | Wholesale Price per Each | 962880014 | 608 | 842629004423 | 36 | 1 | BLKPLM PRNT CHRM L SKRT | BLACK PLUM | Large | 12 | 1 | C12610 | 0986 | 264 |
| 4 | 144 | Each | 12 | Wholesale Price per Each | 962880015 | 608 | 842629004430 | 36 | 1 | BLKPLM PRNT CHRM XL SKRT | BLACK PLUM | XLarge | 12 | 1 | C12610 | 0986 | 144 |

Number of Line Items  4
Total Extended Line um  10,080.00

Total Order Qt  840.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)



Received from: Mervyns
Date and time: 10/7/2005 3:28:10 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101296710 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-7425991 |
| PO Date | 10/05/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/10/2005 | Ship/Deliver Not After | 10/14/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0993 |
| Ship to Store Name | | Ship to Code | 0993 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 144 | Each | 12 | Wholesale Price per Each | 962880012 | 608 | 842629004409 | 36 | 1 | BLKPLM PRNT CHRM S SKRT | BLACK PLUM | SMALL | 12 | 1 | C12610 | 0993 | 144 |
| 2 | 288 | Each | 12 | Wholesale Price per Each | 962880013 | 608 | 842629004416 | 36 | 1 | BLKPLM PRNT CHRM M SKRT | BLACK PLUM | Medium | 12 | 1 | C12610 | 0993 | 288 |
| 3 | 264 | Each | 12 | Wholesale Price per Each | 962880014 | 608 | 842629004423 | 36 | 1 | BLKPLM PRNT CHRM L SKRT | BLACK PLUM | Large | 12 | 1 | C12610 | 0993 | 264 |
| 4 | 168 | Each | 12 | Wholesale Price per Each | 962880015 | 608 | 842629004430 | 36 | 1 | BLKPLM PRNT CHRM XL SKRT | BLACK PLUM | XLarge | 12 | 1 | C12610 | 0993 | 168 |

Number of Line Items    4

Total Extended Line Am    10,368.00

Total Order Qt    864.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

page break)

ϕ 00775

Received from: Mervyns
Date and time: 10/7/2005 3:28:10 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101296710 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0992-7425991 |
| PO Date | 10/05/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/10/2005 | Ship/Deliver Not After | 10/14/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0996 |
| Ship to Store Name | | Ship to Code | 0996 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 180 | Each | 12 | Wholesale Price per Each | 962880012 | 608 | 842629004409 | 36 | 1 | BLKPLM PRNT CHRM S SKRT | BLACK PLUM | SMALL | 12 | 1 | C12610 | 0996 | 180 |
| 2 | 396 | Each | 12 | Wholesale Price per Each | 962880013 | 608 | 842629004416 | 36 | 1 | BLKPLM PRNT CHRM M SKRT | BLACK PLUM | Medium | 12 | 1 | C12610 | 0996 | 396 |
| 3 | 432 | Each | 12 | Wholesale Price per Each | 962880014 | 608 | 842629004423 | 36 | 1 | BLKPLM PRNT CHRM L SKRT | BLACK PLUM | Large | 12 | 1 | C12610 | 0996 | 432 |
| 4 | 156 | Each | 12 | Wholesale Price per Each | 962880015 | 608 | 842629004430 | 36 | 1 | BLKPLM PRNT CHRM XL SKRT | BLACK PLUM | XLarge | 12 | 1 | C12610 | 0996 | 156 |

Number of Line Items   4

Total Extended Line m   13,968.00

Total Order Qt   1164.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

Received from: Melvyns
Date and time: 10/7/2005 3:28:10 AM                    **Purchase Order**

| | |
|---|---|
| Trans Control No | 101296710 |
| PO Type | Delivery Order |
| PO Date | 10/05/2005 |
| Vendor No | 0068423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/10/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-7425991 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/14/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 216 | Each | 12 | Wholesale Price per Each | 962880012 | 608 | 842629004409 | 36 | 1 | BLKPLM PRNT CHRM S SKRT | BLACK PLUM | SMALL | 12 | 1 | C12610 | 0997 | 216 |
| 2 | 444 | Each | 12 | Wholesale Price per Each | 962880013 | 608 | 842629004416 | 36 | 1 | BLKPLM PRNT CHRM M SKRT | BLACK PLUM | Medium | 12 | 1 | C12610 | 0997 | 444 |
| 3 | 444 | Each | 12 | Wholesale Price per Each | 962880014 | 608 | 842629004423 | 36 | 1 | BLKPLM PRNT CHRM L SKRT | BLACK PLUM | Large | 12 | 1 | C12610 | 0997 | 444 |
| 4 | 228 | Each | 12 | Wholesale Price per Each | 962880015 | 608 | 842629004430 | 36 | 1 | BLKPLM PRNT CHRM XL SKRT | BLACK PLUM | XLarge | 12 | 1 | C12610 | 0997 | 228 |

Number of Line Items   4
Total Extended Line m   15,984.00

Total Order Qt        1332.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

P  00777

Received from: Mervyns
Date and time: 10/11/2005 3:28:11 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101299215 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-8797450 |
| PO Date | 09/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| Promotion Start | | | |
| Routing Code | USE READY TO SHIP WEB | Routing Code Type | Assign by Buyer |
| Instruction Type | | Transport Type | |
| Buyer Name | | Instruction | |
| Ship to Store Name | | Buyer Store No | 0986 |
| Ship to Store Address | | Ship to Code | 0986 |
| Ship to Store State | | Ship to Store City | |
| Terms Net Days | | Ship to Store Zipcode | |
| Mervyn PO Type | POST-DISTRO | Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 528 | Each | 10.8 | Wholesale Price per Each | 962880028 | 506 | 842629004706 | 36 | 1 | PNK CROP JKT W RHNSTN S | PINK | SMALL | 12 | 1 | C12610 | 0986 | 60 |
| 2 | 1068 | Each | 10.8 | Wholesale Price per Each | 962880029 | 506 | 842629004713 | 36 | 1 | PNK CROP JKT W RHNSTN M | PINK | Medium | 12 | 1 | C12610 | 0986 | 120 |
| 3 | 1068 | Each | 10.8 | Wholesale Price per Each | 962880030 | 506 | 842629004720 | 36 | 1 | PNK CROP JKT W RHNSTN L | PINK | Large | 12 | 1 | C12610 | 0986 | 120 |
| 4 | 528 | Each | 10.8 | Wholesale Price per Each | 962880031 | 506 | 842629004737 | 36 | 1 | PNK CROP JKT W RHNSTN XL | PINK | XLarge | 12 | 1 | C12610 | 0986 | 72 |
| 5 | 528 | Each | 9.5 | Wholesale Price per Each | 962880036 | 506-3 | 842629004782 | 32 | 1 | PNK PANT W RHNSTN S | PINK | SMALL | 12 | 1 | C12610 | 0986 | 60 |
| 6 | 1068 | Each | 9.6 | Wholesale Price per Each | 962880037 | 506-3 | 842629004799 | 32 | 1 | PNK PANT W RHNSTN M | PINK | Medium | 12 | 1 | C12610 | 0986 | 108 |
| 7 | 1068 | Each | 9.6 | Wholesale Price per Each | 962880038 | 506-3 | 842629004805 | 32 | 1 | PNK PANT W RHNSTN L | PINK | Large | 12 | 1 | C12610 | 0986 | 120 |
| 8 | 528 | Each | 9.6 | Wholesale Price per Each | 962880039 | 506-3 | 842629004812 | 32 | 1 | PNK PANT W RHNSTN XL | PINK | XLarge | 12 | 1 | C12610 | 0986 | 72 |

Number of Line Items  8

Total Extended Line   65,116.80
Am

Total Order Qt        6384.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00779

Received from: Mervyns
Date and time: 10/11/2005 3:28:11 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101299215 |
| PO Type | Delivery Order |
| PO Date | 09/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-8797450 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0966 |
| Ship to Code | 0966 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 60 | Each | 10.8 | Wholesale Price per Each | 962880028 | 506 | 842629004706 | 36 | 1 | PNK CROP JKT W RHNSTN S | PINK | SMALL | 12 | 1 | C12610 | 0966 | 60 |
| 2 | 120 | Each | 10.8 | Wholesale Price per Each | 962880029 | 506 | 842629004713 | 36 | 1 | PNK CROP JKT W RHNSTN M | PINK | Medium | 12 | 1 | C12610 | 0966 | 120 |
| 3 | 120 | Each | 10.8 | Wholesale Price per Each | 962880030 | 506 | 842629004720 | 36 | 1 | PNK CROP JKT W RHNSTN L | PINK | Large | 12 | 1 | C12610 | 0966 | 120 |
| 4 | 72 | Each | 10.8 | Wholesale Price per Each | 962880031 | 506 | 842629004737 | 36 | 1 | PNK CROP JKT W RHNSTN XL | PINK | XLarge | 12 | 1 | C12610 | 0966 | 72 |
| 5 | 60 | Each | 9.6 | Wholesale Price per Each | 962880036 | 506-3 | 842629004782 | 32 | 1 | PNK PANT W RHNSTN S | PINK | SMALL | 12 | 1 | C12610 | 0966 | 60 |
| 6 | 108 | Each | 9.6 | Wholesale Price per Each | 962880037 | 506-3 | 842629004799 | 32 | 1 | PNK PANT W RHNSTN M | PINK | Medium | 12 | 1 | C12610 | 0966 | 108 |
| 7 | 120 | Each | 9.6 | Wholesale Price per Each | 962880038 | 506-3 | 842629004805 | 32 | 1 | PNK PANT W RHNSTN L | PINK | Large | 12 | 1 | C12610 | 0966 | 120 |
| 8 | 72 | Each | 9.6 | Wholesale Price per Each | 962880039 | 506-3 | 842629004812 | 32 | 1 | PNK PANT W RHNSTN XL | PINK | XLarge | 12 | 1 | C12610 | 0966 | 72 |

Number of Line Items  8
Total Extended Line   7,473.60
Am

Total Order Qt        732.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

Received from: Mervyns
Date and time: 10/11/2005 3:28:11 AM

## Purchase Order

| | |
|---|---|
| Trans Control No | 101299215 |
| PO Type | Delivery Order |
| PO Date | 09/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-8797450 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 96 | Each | 10.8 | Wholesale Price per Each | 962880028 | 506 | 842629004706 | 36 | 1 | PNK CROP JKT W RHNSTN S | PINK | SMALL | 12 | 1 | C12610 | 0993 | 96 |
| 2 | 192 | Each | 10.8 | Wholesale Price per Each | 962880029 | 506 | 842629004713 | 36 | 1 | PNK CROP JKT W RHNSTN M | PINK | Medium | 12 | 1 | C12610 | 0993 | 192 |
| 3 | 180 | Each | 10.8 | Wholesale Price per Each | 962880030 | 506 | 842629004720 | 36 | 1 | PNK CROP JKT W RHNSTN L | PINK | Large | 12 | 1 | C12610 | 0993 | 180 |
| 4 | 96 | Each | 10.8 | Wholesale Price per Each | 962880031 | 506 | 842629004737 | 36 | 1 | PNK CROP JKT W RHNSTN XL | PINK | XLarge | 12 | 1 | C12610 | 0993 | 96 |
| 5 | 96 | Each | 9.6 | Wholesale Price per Each | 962880036 | 506-3 | 842629004782 | 32 | 1 | PNK PANT W RHNSTN S | PINK | SMALL | 12 | 1 | C12610 | 0993 | 96 |
| 6 | 204 | Each | 9.6 | Wholesale Price per Each | 962880037 | 506-3 | 842629004799 | 32 | 1 | PNK PANT W RHNSTN M | PINK | Medium | 12 | 1 | C12610 | 0993 | 204 |
| 7 | 168 | Each | 9.6 | Wholesale Price per Each | 962880038 | 506-3 | 842629004805 | 32 | 1 | PNK PANT W RHNSTN L | PINK | Large | 12 | 1 | C12610 | 0993 | 168 |
| 8 | 96 | Each | 9.6 | Wholesale Price per Each | 962880039 | 506-3 | 842629004812 | 32 | 1 | PNK PANT W RHNSTN XL | PINK | XLarge | 12 | 1 | C12610 | 0993 | 96 |

Number of Line Items  8
Total Extended Line   11,505.60          Total Order Qt        1128.0
Am

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

Received from: Mervyns
Date and time: 10/11/2005 3:28:11 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101299215 |
| PO Type | Delivery Order |
| PO Date | 09/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-5797450 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 192 | Each | 10.8 | Wholesale Price per Each | 962880028 | 506 | 842629004706 | 36 | 1 | PNK CROP JKT W RHNSTN S | PINK | SMALL | 12 | 1 | C12610 | 0996 | 192 |
| 2 | 408 | Each | 10.8 | Wholesale Price per Each | 962880029 | 506 | 842629004713 | 36 | 1 | PNK CROP JKT W RHNSTN M | PINK | Medium | 12 | 1 | C12610 | 0996 | 408 |
| 3 | 420 | Each | 10.8 | Wholesale Price per Each | 962880030 | 506 | 842629004720 | 36 | 1 | PNK CROP JKT W RHNSTN L | PINK | Large | 12 | 1 | C12610 | 0996 | 420 |
| 4 | 168 | Each | 10.8 | Wholesale Price per Each | 962880031 | 506 | 842629004737 | 36 | 1 | PNK CROP JKT W RHNSTN XL | PINK | XLarge | 12 | 1 | C12610 | 0996 | 168 |
| 5 | 192 | Each | 9.6 | Wholesale Price per Each | 962880036 | 506-3 | 842629004782 | 32 | 1 | PNK PANT W RHNSTN S | PINK | SMALL | 12 | 1 | C12610 | 0996 | 192 |
| 6 | 396 | Each | 9.6 | Wholesale Price per Each | 962880037 | 506-3 | 842629004799 | 32 | 1 | PNK PANT W RHNSTN M | PINK | Medium | 12 | 1 | C12610 | 0996 | 396 |
| 7 | 420 | Each | 9.6 | Wholesale Price per Each | 962880038 | 506-3 | 842629004805 | 32 | 1 | PNK PANT W RHNSTN L | PINK | Large | 12 | 1 | C12610 | 0996 | 420 |
| 8 | 168 | Each | 9.6 | Wholesale Price per Each | 962880039 | 506-3 | 842629004812 | 32 | 1 | PNK PANT W RHNSTN XL | PINK | XLarge | 12 | 1 | C12610 | 0996 | 168 |

**Number of Line Items**  8

**Total Extended Line Am**  24,120.00

**Total Order Qt**  2364.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

Received from: Mervyns
Date and time: 10/11/2005 3:28:11 AM

**Purchase Order**

| | |
|---|---|
| Trans Control No | 101299215 |
| PO Type | Delivery Order |
| PO Date | 09/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-8797450 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 180 | Each | 10.8 | Wholesale Price per Each | 962880028 | 506 | 842629004706 | 36 | 1 | PNK CROP JKT W RHNSTN S | PINK | SMALL | 12 | 1 | C12610 | 0997 | 180 |
| 2 | 348 | Each | 10.8 | Wholesale Price per Each | 962880029 | 506 | 842629004713 | 36 | 1 | PNK CROP JKT W RHNSTN M | PINK | Medium | 12 | 1 | C12610 | 0997 | 348 |
| 3 | 348 | Each | 10.8 | Wholesale Price per Each | 962880030 | 506 | 842629004720 | 36 | 1 | PNK CROP JKT W RHNSTN L | PINK | Large | 12 | 1 | C12610 | 0997 | 348 |
| 4 | 192 | Each | 10.8 | Wholesale Price per Each | 962880031 | 506 | 842629004737 | 36 | 1 | PNK CROP JKT W RHNSTN XL | PINK | XLarge | 12 | 1 | C12610 | 0997 | 192 |
| 5 | 180 | Each | 9.6 | Wholesale Price per Each | 962880036 | 506-3 | 842629004762 | 32 | 1 | PNK PANT W RHNSTN S | PINK | SMALL | 12 | 1 | C12610 | 0997 | 180 |
| 6 | 360 | Each | 9.6 | Wholesale Price per Each | 962880037 | 506-3 | 842629004799 | 32 | 1 | PNK PANT W RHNSTN M | PINK | Medium | 12 | 1 | C12610 | 0997 | 360 |
| 7 | 360 | Each | 9.6 | Wholesale Price per Each | 962880038 | 506-3 | 842629004805 | 32 | 1 | PNK PANT W RHNSTN L | PINK | Large | 12 | 1 | C12610 | 0997 | 360 |
| 8 | 192 | Each | 9.6 | Wholesale Price per Each | 962880039 | 506-3 | 842629004812 | 32 | 1 | PNK PANT W RHNSTN XL | PINK | XLarge | 12 | 1 | C12610 | 0997 | 192 |

Number of Line Items  8
Total Extended Line  22,017.60
Am

Total Order Qt        2160.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

Received from: Mervyns
Date and time: 10/5/2005 9:28:11 PM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101295123 |
| PO Type | Blanket Order |
| PO Date | 10/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9970934 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0911 |
| Ship to Code | 0911 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Pack Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 348 | Each | 10.75 | Wholesale Price per Each | 962880006 | 612 | 842629004447 | 34 | 1 | BLK BGLN PNT W/BOW 3 | BLACK | 3 | 12 | 1 | C12610 | 0911 | 348 |
| 2 | 696 | Each | 10.75 | Wholesale Price per Each | 962880007 | 612 | 842629004454 | 34 | 1 | BLK BGLN PNT W/BOW 5 | BLACK | 5 | 12 | 1 | C12610 | 0911 | 696 |
| 3 | 1056 | Each | 10.75 | Wholesale Price per Each | 962880008 | 612 | 842629004461 | 34 | 1 | BLK BGLN PNT W/BOW 7 | BLACK | 7 | 12 | 1 | C12610 | 0911 | 1056 |
| 4 | 1056 | Each | 10.75 | Wholesale Price per Each | 962880009 | 612 | 842629004478 | 34 | 1 | BLK BGLN PNT W/BOW 9 | BLACK | 9 | 12 | 1 | C12610 | 0911 | 1056 |
| 5 | 696 | Each | 10.75 | Wholesale Price per Each | 962880010 | 612 | 842629004485 | 34 | 1 | BLK BGLN PNT W/BOW 11 | BLACK | 11 | 12 | 1 | C12610 | 0911 | 696 |
| 5 | 348 | Each | 10.75 | Wholesale Price per Each | 962880011 | 612 | 842629004492 | 34 | 1 | BLK BGLN PNT W/BOW 13 | BLACK | 13 | 12 | 1 | C12610 | 0911 | 348 |

Number of Line Items   6

Total Extended Line um   45,150.00

Total Order Qt   4200.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

Received from: Mervyns
Date and time: 10/12/2005 9:55:56 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101300913 |
| PO Type | Delivery Order |
| PO Date | 10/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis Date Type | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9970934 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 84 | Each | 10.75 | Wholesale Price per Each | 962880006 | 612 | 842629004447 | 34 | 1 | BLK BGLN PNT W/BOW 3 | BLACK | 3 | 12 | 1 | C12610 | 0986 | 84 |
| 2 | 168 | Each | 10.75 | Wholesale Price per Each | 962880007 | 612 | 842629004454 | 34 | 1 | BLK BGLN PNT W/BOW 5 | BLACK | 5 | 12 | 1 | C12610 | 0986 | 168 |
| 3 | 228 | Each | 10.75 | Wholesale Price per Each | 962880008 | 612 | 842629004461 | 34 | 1 | BLK BGLN PNT W/BOW 7 | BLACK | 7 | 12 | 1 | C12610 | 0986 | 228 |
| 4 | 204 | Each | 10.75 | Wholesale Price per Each | 962880009 | 612 | 842629004478 | 34 | 1 | BLK BGLN PNT W/BOW 9 | BLACK | 9 | 12 | 1 | C12610 | 0986 | 204 |
| 5 | 156 | Each | 10.75 | Wholesale Price per Each | 962880010 | 612 | 842629004485 | 34 | 1 | BLK BGLN PNT W/BOW 11 | BLACK | 11 | 12 | 1 | C12610 | 0986 | 156 |
| 6 | 72 | Each | 10.75 | Wholesale Price per Each | 962880011 | 612 | 842629004492 | 34 | 1 | BLK BGLN PNT W/BOW 13 | BLACK | 13 | 12 | 1 | C12610 | 0986 | 72 |

Number of Line Items    6

Total Extended Line Um    9,804.00

Total Order Qt    912.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00791

Received from: Mervyns.
Date and time: 10/12/2005 9:55:56 AM                **Purchase Order**

| | | | |
|---|---|---|---|
| Trans Control No | 101300913 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-9970934 |
| PO Date | 10/05/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0993 |
| Ship to Store Name | | Ship to Code | 0993 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 72 | Each | 10.75 | Wholesale Price per Each | 962880006 | 612 | 842629004447 | 34 | 1 | BLK BGLN PNT W/BOW 3 | BLACK | 3 | 12 | 1 | C12610 | 0993 | 72 |
| 2 | 144 | Each | 10.75 | Wholesale Price per Each | 962880007 | 612 | 842629004454 | 34 | 1 | BLK BGLN PNT W/BOW 5 | BLACK | 5 | 12 | 1 | C12610 | 0993 | 144 |
| 3 | 204 | Each | 10.75 | Wholesale Price per Each | 962880008 | 612 | 842629004461 | 34 | 1 | BLK BGLN PNT W/BOW 7 | BLACK | 7 | 12 | 1 | C12610 | 0993 | 204 |
| 4 | 216 | Each | 10.75 | Wholesale Price per Each | 962880009 | 612 | 842629004478 | 34 | 1 | BLK BGLN PNT W/BOW 9 | BLACK | 9 | 12 | 1 | C12610 | 0993 | 216 |
| 5 | 132 | Each | 10.75 | Wholesale Price per Each | 962880010 | 612 | 842629004485 | 34 | 1 | BLK BGLN PNT W/BOW 11 | BLACK | 11 | 12 | 1 | C12610 | 0993 | 132 |
| 6 | 60 | Each | 10.75 | Wholesale Price per Each | 962880011 | 612 | 842629004492 | 34 | 1 | BLK BGLN PNT W/BOW 13 | BLACK | 13 | 12 | 1 | C12610 | 0993 | 60 |

Number of Line Items  6

Total Extended Line um  8,901.00

Total Order Qt  828.0


00792

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

Received from: Mervyns
Date and time: 10/12/2005 9:55:56 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101300913 |
| PO Type | Delivery Order |
| PO Date | 10/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis Date Type | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 10/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9970934 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 84 | Each | 10.75 | Wholesale Price per Each | 962880006 | 612 | 842629004447 | 34 | 1 | BLK BGLN PNT W/BOW 3 | BLACK | 3 | 12 | 1 | C12610 | 0996 | 84 |
| 2 | 180 | Each | 10.75 | Wholesale Price per Each | 962880007 | 612 | 842629004454 | 34 | 1 | BLK BGLN PNT W/BOW 5 | BLACK | 5 | 12 | 1 | C12610 | 0996 | 180 |
| 3 | 300 | Each | 10.75 | Wholesale Price per Each | 962880008 | 612 | 842629004461 | 34 | 1 | BLK BGLN PNT W/BOW 7 | BLACK | 7 | 12 | 1 | C12610 | 0996 | 300 |
| 4 | 288 | Each | 10.75 | Wholesale Price per Each | 962880009 | 612 | 842629004478 | 34 | 1 | BLK BGLN PNT W/BOW 9 | BLACK | 9 | 12 | 1 | C12610 | 0996 | 288 |
| 5 | 192 | Each | 10.75 | Wholesale Price per Each | 962880010 | 612 | 842629004485 | 34 | 1 | BLK BGLN PNT W/BOW 11 | BLACK | 11 | 12 | 1 | C12610 | 0996 | 192 |
| 6 | 96 | Each | 10.75 | Wholesale Price per Each | 962880011 | 612 | 842629004492 | 34 | 1 | BLK BGLN PNT W/BOW 13 | BLACK | 13 | 12 | 1 | C12610 | 0996 | 96 |

Number of Line Items  6
Total Extended Line m  12,255.00

Total Order Qt  1140.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break) -

Received from: Mervyns
Date and time: 10/12/2005 9:55:56 AM

## Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101300913 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-9970934 |
| PO Date | 10/05/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0997 |
| Ship to Store Name | | Ship to Code | 0997 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 108 | Each | 10.75 | Wholesale Price per Each | 962880006 | 612 | 842629004447 | 34 | 1 | BLK BGLN PNT W/BOW 3 | BLACK | 3 | 12 | 1 | C12610 | 0997 | 108 |
| 2 | 204 | Each | 10.75 | Wholesale Price per Each | 962880007 | 612 | 842629004454 | 34 | 1 | BLK BGLN PNT W/BOW 5 | BLACK | 5 | 12 | 1 | C12610 | 0997 | 204 |
| 3 | 324 | Each | 10.75 | Wholesale Price per Each | 962880008 | 612 | 842629004461 | 34 | 1 | BLK BGLN PNT W/BOW 7 | BLACK | 7 | 12 | 1 | C12610 | 0997 | 324 |
| 4 | 348 | Each | 10.75 | Wholesale Price per Each | 962880009 | 612 | 842629004478 | 34 | 1 | BLK BGLN PNT W/BOW 9 | BLACK | 9 | 12 | 1 | C12610 | 0997 | 348 |
| 5 | 216 | Each | 10.75 | Wholesale Price per Each | 962880010 | 612 | 842629004485 | 34 | 1 | BLK BGLN PNT W/BOW 11 | BLACK | 11 | 12 | 1 | C12610 | 0997 | 216 |
| 6 | 120 | Each | 10.75 | Wholesale Price per Each | 962880011 | 612 | 842629004492 | 34 | 1 | BLK BGLN PNT W/BOW 13 | BLACK | 13 | 12 | 1 | C12610 | 0997 | 120 |

Number of Line Items    6

Total Extended Line Am    14,190.00

Total Order Qt    1320.0

# Purchase Order

| | | |
|---|---|---|
| ans Control No | 101220647 | |
| ) Type | Delivery Order | |
| ) Date | 07/06/2005 | |
| ndor No | 0066423 | |
| omotion Code | | |
| est Contact | | |
| )8 Descr | COMPTON CA | |
| ecial Order Type | | |
| rms Basis DateType | Delivery Date | |
| rms Disc Days Due | | |
| ip/Deliver Not | 07/25/2005 | |
| fore | | |
| omotion Start | | |
| uting Code | USE READY TO SHIP WEB | |
| truction Type | | |
| yer Name | | |
| ip to Store Name | | |
| ip to Store Address | | |
| ip to Store State | | |
| rms Net Days | | |
| rvyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9413282 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/29/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 552 | Each | 9 | Wholesale Price per Each | 962881116 | 210 | 842629000234 | 28 | 1 | WVN CAMI TNK TOP 7/30 S-XL | OFF WHITE | | 1 | 12 | C12610 | 0993 | 552 |

| | | | | |
|---|---|---|---|---|
| nber of Line Items | 1 | | Total Order Qt | 552.0 |
| al Extended Line | 4,968.00 | | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*ge break)*

P 00994

eived from: Mervyns
e and time: 7/12/2005 3:28:19 AM

## Purchase Order

| | | | |
|---|---|---|---|
| ns Control No | 101220647 | Trans Type | Original |
| Type | Delivery Order | PO Number | 0962-9413282 |
| Date | 07/06/2005 | Department No | 962 |
| dor No | 0096423 | Vendor Name | GREAT WHITE BEAR LLC |
| motion Code | | Guest Name | |
| est Contact | | FOB Point | Origin |
| 3 Descr | COMPTON CA | Sale Req Type | No Back Order |
| cial Order Type | | Terms Type | Basic |
| ms Basis Date Type | Delivery Date | Terms Disc Percent | |
| ms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| p/Deliver Not | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| ore | | | |
| motion Start | | Routing Code Type | Assign by Buyer |
| ting Code | USE READY TO SHIP WEB | Transport Type | |
| truction Type | | Instruction | |
| er Name | | Buyer Store No | 0996 |
| p to Store Name | | Ship to Code | 0996 |
| p to Store Address | | Ship to Store City | |
| p to Store State | | Ship to Store Zipcode | |
| ms Net Days | | Release No | 0001 |
| rvyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1128 | Each | 9 | Wholesale Price per Each | 962881116 | 210 | 842629000234 | 28 | 1 | WWN CAMI TNK TOP 7/30 S-XL | OFF WHITE | | 1 | 12 | C12810 | 0996 | 1128 |

mber of Line Items  1                    Total Order Qt          1128.0
al Extended Line    10,152.00

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

ge break)


P 00995

Received from: Mervyns
Date and time: 7/12/2005 3:28:19 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101220647 |
| PO Type | Delivery Order |
| PO Date | 07/06/2005 |
| Vendor No | 0068423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 07/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9413282 |
| Department No | 982 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/29/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Line No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code --- | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 936 | Each | 9 | Wholesale Price per Each | 962881116 | 210 | 842629000234 | 28 | 1 | WVN CAMI TNK TOP 7/30 S-XL | OFF WHITE | | 1 | 12 | C12810 | 0997 | 936 |

Number of Line Items  1
Total Extended Line n  8,424.00

Total Order Qt  936.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(Page break)*

℘ 00996

ived from: Mervyns
and time: 8/6/2005 7:28:25 PM

# Purchase Order

| | | | |
|---|---|---|---|
| s Control No | 101244294 | Trans Type | Original |
| Type | Blanket Order | PO Number | 0962-9657238 |
| Date | 08/08/2005 | Department No | 962 |
| dor No | 0086423 | Vendor Name | GREAT WHITE BEAR LLC |
| notion Code | | Guest Name | |
| st Contact | | FOB Point | Origin |
| Descr | COMPTON CA | Sale Req Type | No Back Order |
| cial Order Type | | Terms Type | Basic |
| ns Basis DateType | Delivery Date | Terms Disc Percent | |
| ns Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Deliver Not | 08/25/2005 | Ship/Deliver Not After | 08/30/2005 |
| ore | | | |
| notion Start | | Routing Code Type | Assign by Buyer |
| ting Code | USE READY TO SHIP WEB | Transport Type | |
| ruction Type | | Instruction | |
| er Name | | Buyer Store No | 0911 |
| to Store Name | | Ship to Code | 0911 |
| to Store Address | | Ship to Store City | |
| to Store State | | Ship to Store Zipcode | |
| ns Net Days | | Release No | |
| vyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Cpde | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84 | Each | 14.5 | Wholesale Price per Each | 962881126 | 216 | 842629002979 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 3 | DENIM | 3 | 12 | 1 | C12610 | 0911 | 84 |
| 168 | Each | 14.5 | Wholesale Price per Each | 962881127 | 216 | 842629002986 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 5 | DENIM | 5 | 12 | 1 | C12610 | 0911 | 168 |
| 240 | Each | 14.5 | Wholesale Price per Each | 962881128 | 216 | 842629002993 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 7 | DENIM | 7 | 12 | 1 | C12610 | 0911 | 240 |
| 240 | Each | 14.5 | Wholesale Price per Each | 962881129 | 216 | 842629003006 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 9 | DENIM | 9 | 12 | 1 | C12610 | 0911 | 240 |
| 168 | Each | 14.5 | Wholesale Price per Each | 962881130 | 216 | 842629003013 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 11 | DENIM | 11 | 12 | 1 | C12610 | 0911 | 168 |
| 84 | Each | 14.5 | Wholesale Price per Each | 962881131 | 216 | 842629003020 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 13 | DENIM | 13 | 12 | 1 | C12610 | 0911 | 84 |

nber of Line Items   6

al Extended Line   14,268.00

Total Order Qt   964.0

P 00997

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

℗ 00998

ceived from: Mervyns
te and time: 8/10/2005 10:08:45 AM                    **Purchase Order**

| | | |
|---|---|---|
| ana Control No | 101245655 | Trans Type | Original |
| ) Type | Delivery Order | PO Number | 0962-9657238 |
| ) Date | 08/08/2005 | Department No | 962 |
| ndor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| omotion Code | | Guest Name | |
| est Contact | | FOB Point | Origin |
| 3 Descr | COMPTON CA | Sale Req Type | No Back Order |
| ecial Order Type | | Terms Type | Basic |
| rms Basis DateType | Delivery Date | Terms Disc Percent | |
| rms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| ip/Deliver Not fore | 08/25/2005 | Ship/Deliver Not After | 08/30/2005 |
| omotion Start | | Routing Code Type | Assign by Buyer |
| uting Code | USE READY TO SHIP WEB | Transport Type | |
| truction Type | | Instruction | |
| yer Name | | Buyer Store No | 0986 |
| ip to Store Name | | Ship to Code | 0986 |
| ip to Store Address | | Ship to Store City | |
| ip to Store State | | Ship to Store Zipcode | |
| rms Net Days | | Release No | 0001 |
| rvyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | Each | 14.5 | Wholesale Price per Each | 962881126 | 216 | 842629002979 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 3 | DENIM | 3 | 12 | 1 | C12610 | 0986 | 12 |
| 36 | Each | 14.5 | Wholesale Price per Each | 962881127 | 216 | 842629002986 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 5 | DENIM | 5 | 12 | 1 | C12610 | 0986 | 36 |
| 48 | Each | 14.5 | Wholesale Price per Each | 962881128 | 216 | 842629002993 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 7 | DENIM | 7 | 12 | 1 | C12610 | 0986 | 48 |
| 48 | Each | 14.5 | Wholesale Price per Each | 962881129 | 216 | 842629003006 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 9 | DENIM | 9 | 12 | 1 | C12610 | 0986 | 48 |
| 36 | Each | 14.5 | Wholesale Price per Each | 962881130 | 216 | 842629003013 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 11 | DENIM | 11 | 12 | 1 | C12610 | 0986 | 36 |
| 12 | Each | 14.5 | Wholesale Price per Each | 962881131 | 216 | 842629003020 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 13 | DENIM | 13 | 12 | 1 | C12610 | 0986 | 12 |

mber of Line Items   6
al Extended Line   2,784.00                    Total Order Qt      192.0     P 00999

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*age break)*

P 01000

eceived from: Mervyns
ate and time: 8/10/2005 10:08:45 AM

**Purchase Order**

| | |
|---|---|
| rans Control No | 101245655 |
| O Type | Delivery Order |
| O Date | 08/08/2005 |
| endor No | 0066423 |
| romotion Code | |
| uest Contact | |
| OB Descr | COMPTON CA |
| pecial Order Type | |
| erms Basis DateType | Delivery Date |
| erms Disc Days Due | |
| hip/Deliver Not | 08/25/2005 |
| efore | |
| romotion Start | |
| outing Code | USE READY TO SHIP WEB |
| nstruction Type | |
| uyer Name | |
| hip to Store Name | |
| hip to Store Address | |
| hip to Store State | |
| erms Net Days | |
| ervyn P.O Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9657238 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| n lo | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12 | Each | 14.5 | Wholesale Price per Each | 962881126 | 216 | 842629002979 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 3 | DENIM | 3 | 12 | 1 | C12610 | 0993 | 12 |
| | 24 | Each | 14.5 | Wholesale Price per Each | 962881127 | 216 | 842629002986 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 5 | DENIM | 5 | 12 | 1 | C12610 | 0993 | 24 |
| | 36 | Each | 14.5 | Wholesale Price per Each | 962881128 | 216 | 842629002993 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 7 | DENIM | 7 | 12 | 1 | C12610 | 0993 | 36 |
| | 36 | Each | 14.5 | Wholesale Price per Each | 962881129 | 216 | 842629003006 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 9 | DENIM | 9 | 12 | 1 | C12610 | 0993 | 36 |
| | 24 | Each | 14.5 | Wholesale Price per Each | 962881130 | 216 | 842629003013 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 11 | DENIM | 11 | 12 | 1 | C12610 | 0993 | 24 |
| | 12 | Each | 14.5 | Wholesale Price per Each | 962881131 | 216 | 842629003020 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 13 | DENIM | 13 | 12 | 1 | C12610 | 0993 | 12 |

umber of Line Items   6

tal Extended Line      2,088.00

Total Order Qt          144.0

01001

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*e break)*

**Purchase Order**

ived from: Mervyns
and time: 8/10/2005 10:08:45 AM

| | |
|---|---|
| s Control No | 101245655 |
| ype | Delivery Order |
| ate | 08/08/2005 |
| tor No | 0066423 |
| notion Code | |
| st Contact | |
| Descr | COMPTON CA |
| sial Order Type | |
| ns Basis DateType | Delivery Date |
| ns Disc Days Due | |
| /Deliver Not | 08/25/2005 |
| re | |
| notion Start | |
| ting Code | USE READY TO SHIP WEB |
| ruction Type | |
| er Name | |
| o to Store Name | |
| o to Store Address | |
| o to Store State | |
| ns Net Days | |
| vyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9657238 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0996 |
| Ship to Code | 0996 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 24 | Each | 14.5 | Wholesale Price per Each | 962881126 | 216 | 842629002979 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 3 | DENIM | 3 | 12 | 1 | C12610 | 0996 | 24 |
| 48 | Each | 14.5 | Wholesale Price per Each | 962881127 | 216 | 842629002986 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 5 | DENIM | 5 | 12 | 1 | C12610 | 0996 | 48 |
| 60 | Each | 14.5 | Wholesale Price per Each | 962881128 | 216 | 842629002993 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 7 | DENIM | 7 | 12 | 1 | C12610 | 0996 | 60 |
| 60 | Each | 14.5 | Wholesale Price per Each | 962881129 | 216 | 842629003006 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 9 | DENIM | 9 | 12 | 1 | C12610 | 0996 | 60 |
| 48 | Each | 14.5 | Wholesale Price per Each | 962881130 | 216 | 842629003013 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 11 | DENIM | 11 | 12 | 1 | C12610 | 0996 | 48 |
| 24 | Each | 14.5 | Wholesale Price per Each | 962881131 | 216 | 842629003020 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 13 | DENIM | 13 | 12 | 1 | C12610 | 0996 | 24 |

umber of Line Items  6

tal Extended Line  3,828.00

Total Order Qt  264.0

01003

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*e break)*

℗ 01004

red from: Mervyns
nd time: 8/10/2005 10:08:45 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Control No | 101245655 | Trans Type | Original |
| pe | Delivery Order | PO Number | 0962-9657238 |
| rte | 08/08/2005 | Department No | 962 |
| or No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| otion Code | | Guest Name | |
| : Contact | | FOB Point | Origin |
| Descr | COMPTON CA | Sale Req Type | No Back Order |
| al Order Type | | Terms Type | Basic |
| s Basis DateType | Delivery Date | Terms Disc Percent | |
| e Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Deliver Not | 08/25/2005 | Ship/Deliver Not After | 08/30/2005 |
| e | | | |
| otion Start | | Routing Code Type | Assign by Buyer |
| ng Code | USE READY TO SHIP WEB | Transport Type | |
| iction Type | | Instruction | |
| r Name | | Buyer Store No | 0997 |
| to Store Name | | Ship to Code | 0997 |
| to Store Address | | Ship to Store City | |
| to Store State | | Ship to Store State | |
| e Net Days | | Ship to Store Zipcode | |
| yn PO Type | POST-DISTRO | Release No | 0001 |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Multi Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 36 | Each | 14.5 | Wholesale Price per Each | 962881126 | 216 | 842629002979 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 3 | DENIM | 3 | 12 | 1 | C12610 | 0997 | 36 |
| 60 | Each | 14.5 | Wholesale Price per Each | 962881127 | 216 | 842629002986 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 5 | DENIM | 5 | 12 | 1 | C12610 | 0997 | 60 |
| 96 | Each | 14.5 | Wholesale Price per Each | 962881128 | 216 | 842629002993 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 7 | DENIM | 7 | 12 | 1 | C12610 | 0997 | 96 |
| 96 | Each | 14.5 | Wholesale Price per Each | 962881129 | 216 | 842629003009 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 9 | DENIM | 9 | 12 | 1 | C12610 | 0997 | 96 |
| 60 | Each | 14.5 | Wholesale Price per Each | 962881130 | 216 | 842629003013 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 11 | DENIM | 11 | 12 | 1 | C12610 | 0997 | 60 |
| 36 | Each | 14.5 | Wholesale Price per Each | 962881131 | 216 | 842629003020 | 40 | 1 | DENIM PKTS W FLAP 8/30 JEAN 13 | DENIM | 13 | 12 | 1 | C12610 | 0997 | 36 |

P 01005

mber of Line Items  6

Total Order Qt    384.0

al Extended Line  5,568.00

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*e break)*

℘ 01006

Received from: Mervyns
Date and time: 7/6/2005 8:08:07 PM

# Purchase Order

| | | | | |
|---|---|---|---|---|
| Trans Control No | 101216484 | Trans Type | Original |
| PO Type | Blanket Order | PO Number | 0962-9704272 |
| PO Date | 07/06/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | N BERGEN NJ | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0911 |
| Ship to Store Name | | Ship to Code | 0911 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2400 | Each | 9 | Wholesale Price per Each | 962861119 | 221 | 842629000272 | 28 | 1 | BLU KNIT LCE TOP 7/30 S-XL | BLUE | | 1 | 12 | C12610 | 0911 | 2400 |

Number of Line Items  1
Total Extended Line  21,600.00

Total Order Qt     2400.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P   01007

Received from: Mervyns
Date and time: 7/12/2005 3:28:08 AM

# Purchase Order

| | | | | |
|---|---|---|---|---|
| Trans Control No | 101220666 | | Trans Type | Original |
| PO Type | Delivery Order | | PO Number | 0962-9704272 |
| PO Date | 07/06/2005 | | Department No | 962 |
| Vendor No | 0066423 | | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | | Guest Name | |
| Guest Contact | | | FOB Point | Origin |
| FOB Descr | N BERGEN NJ | | Sale Req Type | No Back Order |
| Special Order Type | | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | | Terms Disc Percent | |
| Terms Disc Days Due | | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/25/2005 | | Ship/Deliver Not After | 07/29/2005 |
| Promotion Start | | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | | Transport Type | |
| Instruction Type | | | Instruction | |
| Buyer Name | | | Buyer Store No | 0986 |
| Ship to Store Name | | | Ship to Code | 0986 |
| Ship to Store Address | | | Ship to Store City | |
| Ship to Store State | | | Ship to Store Zipcode | |
| Terms Net Days | | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | | |

| Line No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 612 | Each | 9 | Wholesale Price per Each | 962881119 | 221 | 842628000272 | 28 | 1 | BLU KNIT LCE TOP 7730 S-XL | BLUE | | 1 | 12 | C12610 | 0986 | 612 |

Number of Line Items    1
Total Extended Line n    5,508.00

Total Order Qt    612.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(age break)

℗ 01008

Received from: Mervyns
Date and time: 7/12/2005 3:28:08 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101220658 |
| PO Type | Delivery Order |
| PO Date | 07/06/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | N BERGEN NJ |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 07/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9704272 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/29/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 348 | Each | 9 | Wholesale Price per Each | 962881119 | 221 | 842629000272 | 28 | 1 | BLU KNIT LCE TOP 7/30 S-XL | BLUE | | 1 | 12 | C12610 | 0993 | 348 |

Number of Line Items  1
Total Extended Line  3,132.00

Total Order Qt  348.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P  01009

Received from: Mervyns
Date and time: 7/12/2005 3:28:08 AM

## Purchase Order

| | | | | |
|---|---|---|---|---|
| Trans Control No | 101220656 | | Trans Type | Original |
| PO Type | Delivery Order | | PO Number | 0962-9704272 |
| PO Date | 07/06/2005 | | Department No | 962 |
| Vendor No | 0066423 | | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | | Guest Name | |
| Guest Contact | | | FOB Point | Origin |
| FOB Descr | N BERGEN NJ | | Sale Req Type | No Back Order |
| Special Order Type | | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | | Terms Disc Percent | |
| Terms Disc Days Due | | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/25/2005 | | Ship/Deliver Not After | 07/29/2005 |
| Promotion Start | | | | |
| Routing Code | USE READY TO SHIP WEB | | Routing Code Type | Assign by Buyer |
| Instruction Type | | | Transport Type | |
| Buyer Name | | | Instruction | |
| Ship to Store Name | | | Buyer Store No | 0996 |
| Ship to Store Address | | | Ship to Code | 0996 |
| Ship to Store State | | | Ship to Store City | |
| Terms Net Days | | | Ship to Store Zipcode | |
| Mervyn PO Type | POST-DISTRO | | Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 804 | Each | 9 | Wholesale Price per Each | 962881119 | 221 | 842628000272 | 28 | 1 | BLU KNIT LCE TOP 7/30 S-XL | BLUE | | 1 | 12 | C12610 | 0996 | 804 |

Number of Line Items  1
Total Extended Line m    7,236.00

Total Order Qt ·    804.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*(page break)*

P  01010

Received From: Mervyns
Date and time: 7/12/2005 3:28:08 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101220666 |
| PO Type | Delivery Order |
| PO Date | 07/06/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | N BERGEN NJ |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 07/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9704272 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 07/29/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 636 | Each | 9 | Wholesale Price per Each | 962881119 | 221 | 842629000272 | 28 | 1 | BLU KNIT LCE TOP 7/30 S-XL | BLUE | | 1 | 12 | C12610 | 0997 | 636 |

Number of Line Items  1
Total Extended Line Am  5,724.00

Total Order Qt     636.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

P 01011

Received from: Mervyns
Date and time: 9/20/2005 4:28:30 PM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101279287 |
| PO Type | Delivery Order |
| PO Date | 08/30/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 09/23/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-3805240 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Line No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 264 | Each | 9.25 | Wholesale Price per Each | 962881010 | 428 | 842629005048 | 28 | 1 | PNK CHRMS CA MI 9/30 S | PINK | SMALL | 12 | 1 | C12610 | 0997 | 264 |
| | 432 | Each | 9.25 | Wholesale Price per Each | 962881011 | 428 | 842629005055 | 28 | 1 | PNK CHRMS CA MI 9/30 M | PINK | Medium | 12 | 1 | C12610 | 0997 | 432 |
| | 444 | Each | 9.25 | Wholesale Price per Each | 962881012 | 428 | 842629005062 | 28 | 1 | PNK CHRMS CA MI 9/30 L | PINK | Large | 12 | 1 | C12610 | 0997 | 444 |
| | 264 | Each | 9.25 | Wholesale Price per Each | 962881013 | 428 | 842629005079 | 28 | 1 | PNK CHRMS CA MI 9/30 XL | PINK | XLarge | 12 | 1 | C12610 | 0997 | 264 |

Number of Line Items  4

Total Extended Line  12,987.00

Total Order Qt  1404.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00859

Received from: Mervyns
e and time: 8/30/2005 7:28:21 PM

# Purchase Order

ρ 00860

| | | | |
|---|---|---|---|
| ns Control No | 101262175 | Trans Type | Original |
| Type | Blanket Order | PO Number | 0962-4006087 |
| Date | 08/30/2005 | Department No | 962 |
| ndor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| omotion Code | | Guest Contact | |
| est Contact | | FOB Point | Origin |
| B Descr | COMPTON CA | Sale Req Type | No Back Order |
| cial Order Type | | Terms Type | Basic |
| rms Basis DateType | Delivery Date | Terms Disc Percent | |
| rms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| ip/Deliver Not | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| fore | | | |
| omotion Start | | Routing Code Type | Assign by Buyer |
| uting Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| yer Name | | Buyer Store No | 0911 |
| ip to Store Name | | Ship to Code | 0911 |
| ip to Store Address | | Ship to Store City | |
| ip to Store State | | Ship to Store Zipcode | |
| rms Net Days | | Release No | |
| ervyn PO Type | POST-DISTRO | | |

| n | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 600 | Each | 9.6 | Wholesale Price per Each | 962881034 | 4081 | 842629005758 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK S | BLACK | SMALL | 12 | 1 | C12610 | 0911 | 600 |
| | 1200 | Each | 9.6 | Wholesale Price per Each | 962881035 | 4081 | 842629005765 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK M | BLACK | Medium | 12 | 1 | C12610 | 0911 | 1200 |
| | 1200 | Each | 9.6 | Wholesale Price per Each | 962881036 | 4081 | 842629005772 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK L | BLACK | Large | 12 | 1 | C12610 | 0911 | 1200 |
| | 600 | Each | 9.6 | Wholesale Price per Each | 962881037 | 4081 | 842629005789 | 32 | 1 | VELUR W CRCH PANT 9/3 BLACK XL | BLACK | XLarge | 12 | 1 | C12610 | 0911 | 600 |
| | 600 | Each | 9.6 | Wholesale Price per Each | 962881042 | 4081 | 842629005796 | 32 | 1 | VELUR W CRCH PANT 9/30 PINK S | PINK | SMALL | 12 | 1 | C12610 | 0911 | 600 |
| | 1200 | Each | 9.6 | Wholesale Price per Each | 962881043 | 4081 | 842629005802 | 32 | 1 | VELUR W CRCH PANT | PINK | Medium | 12 | 1 | C12610 | 0911 | 1200 |



|  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  | 9/30 PINK M |  |  |  |  |  |  |  |  |
| 200 | Each | 9.6 | Wholesale Price per Each | 962881044 | 4081 | 842629005819 | 32 | 1 | VELUR W CRCH PANT 9/30 PINK L | PINK | Large | 12 | 1 | C12810 | 0911 | 120C |
| 00 | Each | 9.6 | Wholesale Price per Each | 962881045 | 4081 | 842629005826 | 32 | 1 | VELUR W CRCH PANT 9/30 PINK XL | PINK | XLarge | 12 | 1 | C12810 | 0911 | 600 |

ber of Line Items   8                          Total Order Qt        7200.0

Extended Line   69,120.00

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

*e break)*

P 00861

**Purchase Order**    P 00862

Received from: Mervyns
Date and time: 9/15/2005 3:28:19 AM

| Field | Value | Field | Value |
|---|---|---|---|
| ms Control No | 101274167 | Trans Type | Original |
| Type | Delivery Order | PO Number | 0962-4008087 |
| Date | 08/30/2005 | Department No | 962 |
| dor No | 0056423 | Vendor Name | GREAT WHITE BEAR LLC |
| motion Code | | Guest Name | |
| st Contact | | FOB Point | Origin |
| B Descr | COMPTON CA | Sale Req Type | No Back Order |
| cial Order Type | | Terms Type | Basic |
| ms Basis DateType | Delivery Date | Terms Disc Percent | |
| ms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| p/Deliver Not ore | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| motion Start | | Routing Code Type | Assign by Buyer |
| uting Code | USE READY TO SHIP WEB | Transport Type Instruction | |
| truction Type | | Buyer Store No | 0986 |
| yer Name | | Ship to Code | 0986 |
| ip to Store Name | | Ship to Store City | |
| ip to Store Address | | Ship to Store Zipcode | |
| ip to Store State | | Release No | 0001 |
| ms Net Days | | | |
| rvyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108 | Each | 9.6 | Wholesale Price per Each | 962881034 | 4081 | 842629005758 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK S | BLACK | SMALL | 12 | 1 | C12610 | 0986 | 108 |
| 216 | Each | 9.6 | Wholesale Price per Each | 962881035 | 4081 | 842629005765 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK M | BLACK | Medium | 12 | 1 | C12610 | 0986 | 216 |
| 216 | Each | 9.6 | Wholesale Price per Each | 962881036 | 4081 | 842629005772 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK L | BLACK | Large | 12 | 1 | C12610 | 0986 | 216 |
| 84 | Each | 9.6 | Wholesale Price per Each | 962881037 | 4081 | 842629005789 | 32 | 1 | VELUR W CRCH PANT 9/3 BLACK XL | BLACK | XLarge | 12 | 1 | C12610 | 0986 | 84 |
| 108 | Each | 9.6 | Wholesale Price per Each | 962881042 | 4081 | 842629005796 | 32 | 1 | VELUR W CRCH PANT 9/30 PINK S | PINK | SMALL | 12 | 1 | C12610 | 0986 | 108 |
| 216 | Each | 9.6 | Wholesale Price per Each | 962881043 | 4081 | 842629005802 | 32 | 1 | VELUR W CRCH PANT | PINK | Medium | 12 | 1 | C12610 | 0986 | 216 |

| | | | | | | | | 9/30 PINK M | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 216 | Each | 9.6 | Wholesale Price per Each | 962881044 | 4081 | 842829005819 | 32 | 1 | VELUR W CRCH PANT 9-30 PINK L | PINK | Large | 12 | 1 | C12610 | 0986 | 216 |
| 84 | Each | 9.6 | Wholesale Price per Each | 962881045 | 4081 | 842829005826 | 32 | 1 | VELUR W CRCH PANT 9/30 PINK XL | PINK | XLarge | 12 | 1 | C12610 | 0986 | 84 |

mber of Line Items    8

tal Extended Line    11,980.80
n

Total Order Qt    1248.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

ℓ 00863

eived from: Mervyns
e and time: 9/15/2005 3:28:19 AM

# Purchase Order

P 00864

| | |
|---|---|
| ns Control No | 101274167 |
| Type | Delivery Order |
| Date | 08/30/2005 |
| dor No | 0066423 |
| motion Code | |
| est Contact | |
| B Descr | COMPTON CA |
| ccial Order Type | |
| rms Basis DateType | Delivery Data |
| rms Disc Days Due | |
| ip/Deliver Not | 09/26/2005 |
| fore | |
| motion Start | |
| uting Code | USE READY TO SHIP WEB |
| truction Type | |
| yer Name | |
| ip to Store Name | |
| ip to Store Address | |
| ip to Store State | |
| rms Net Days | |
| rvyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-4008087 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 09/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0993 |
| Ship to Code | 0993 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 108 | Each | 9.6 | Wholesale Price per Each | 962881034 | 4081 | 842629005758 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK S | BLACK | SMALL | 12 | 1 | C12610 | 0993 | 108 |
| 228 | Each | 9.6 | Wholesale Price per Each | 962881035 | 4081 | 842629005785 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK M | BLACK | Medium | 12 | 1 | C12610 | 0993 | 228 |
| 228 | Each | 9.6 | Wholesale Price per Each | 962881036 | 4081 | 842629005772 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK L | BLACK | Large | 12 | 1 | C12610 | 0993 | 228 |
| 108 | Each | 9.6 | Wholesale Price per Each | 962881037 | 4081 | 842629005789 | 32 | 1 | VELUR W CRCH PANT 9/3 BLACK XL | BLACK | XLarge | 12 | 1 | C12610 | 0993 | 108 |
| 108 | Each | 9.6 | Wholesale Price per Each | 962881042 | 4081 | 842629005796 | 32 | 1 | VELUR W CRCH PANT 9/30 PINK S | PINK | SMALL | 12 | 1 | C12610 | 0993 | 108 |
| 228 | Each | 9.6 | Wholesale Price per Each | 962881043 | 4081 | 842629005802 | 32 | 1 | VELUR W CRCH PANT | PINK | Medium | 12 | 1 | C12610 | 0993 | 228 |



| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 9/30 PINK M | | | | | | | |
| 228 | Each | 9.8 | Wholesale Price per Each | 962881044 | 4061 | 842629005819 | 32 | 1 | VELUR W CRCH PANT 9-30 PINK L | PINK | Large | 12 | 1 | C12610 | 0993 | 228 |
| 108 | Each | 9.8 | Wholesale Price per Each | 962881045 | 4061 | 842629005826 | 32 | 1 | VELUR W CRCH PANT 9/30 PINK XL | PINK | XLarge | 12 | 1 | C12610 | 0993 | 108 |

nber of Line Items   8
ıl Extended Line   12,902.40

Total Order Qt       1344.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

*ge break)*

eived from: Mervyns
and time: 9/15/2005 3:28:19 AM

**Purchase Order**

℗ 00866

| | |  | | |
|---|---|---|---|---|
| ns Control No | 101274167 | | Trans Type | Original |
| Type | Delivery Order | | PO Number | 0962-4008087 |
| Date | 08/30/2005 | | Department No | 962 |
| dor No | 0066423 | | Vendor Name | GREAT WHITE BEAR LLC |
| motion Code | | | Guest Name | |
| st Contact | | | FOB Point | Origin |
| 3 Descr | COMPTON CA | | Sale Req Type | No Back Order |
| cial Order Type | | | Terms Type | Basic |
| ms Basis Date Type | Delivery Date | | Terms Disc Percent | |
| ms Disc Days Due | | | Terms Descr | N30ROG+1%RTV+1%WH |
| p/Deliver Not | 09/26/2005 | | Ship/Deliver Not After | 09/30/2005 |
| ore | | | | |
| motion Start | | | Routing Code Type | Assign by Buyer |
| ting Code | USE READY TO SHIP WEB | | Transport Type | |
| truction Type | | | Instruction | |
| er Name | | | Buyer Store No | 0996 |
| p to Store Name | | | Ship to Code | 0996 |
| p to Store Address | | | Ship to Store City | |
| p to Store State | | | Ship to Store Zipcode | |
| ms Net Days | | | Release No | 0001 |
| rvyn PO Type | POST-DISTRO | | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | Each | 9.6 | Wholesale Price per Each | 982881034 | 4081 | 842629005758 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK S | BLACK | SMALL | 12 | 1 | C12610 | 0996 | 204 |
| 408 | Each | 9.6 | Wholesale Price per Each | 982881035 | 4081 | 842629005765 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK M | BLACK | Medium | 12 | 1 | C12610 | 0996 | 408 |
| 396 | Each | 9.6 | Wholesale Price per Each | 982881036 | 4081 | 842629005772 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK L | BLACK | Large | 12 | 1 | C12610 | 0996 | 396 |
| 228 | Each | 9.6 | Wholesale Price per Each | 982881037 | 4081 | 842629005789 | 32 | 1 | VELUR W CRCH PANT 9/3 BLACK XL | BLACK | XLarge | 12 | 1 | C12610 | 0996 | 228 |
| 204 | Each | 9.6 | Wholesale Price per Each | 982881042 | 4081 | 842629005796 | 32 | 1 | VELUR W CRCH PANT 9/30 PINK S | PINK | SMALL | 12 | 1 | C12610 | 0996 | 204 |
| 408 | Each | 9.6 | Wholesale Price per Each | 982881043 | 4081 | 842629005802 | 32 | 1 | VELUR W CRCH PANT | PINK | Medium | 12 | 1 | C12610 | 0996 | 408 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | 9/30 PINK M | | | | | | | |
| 408 | Each | 9.6 | Wholesale Price per Each | 962881044 | 4081 | 842629005819 | 32 | 1 | VELUR W CRCH PANT 9-30 PINK L | PINK | Large | 12 | 1 | C12610 | 0996 | 408 |
| 228 | Each | 9.8 | Wholesale Price per Each | 962881045 | 4081 | 842629005826 | 32 | 1 | VELUR W CRCH PANT 9/30 PINK XL | PINK | XLarge | 12 | 1 | C12610 | 0996 | 228 |

Number of Line Items  8

Total Order Qt  2484.0

Total Extended Line  23,846.40

*This data set was generated by DItrans(TM) of DIcentral Corporation*

ge break)

P   00867

ceived from: Mervyns
te and time: 9/15/2005 3:28:19 AM

# Purchase Order

P 00868

| | | | |
|---|---|---|---|
| ans Control No | 101274167 | Trans Type | Original |
| ) Type | Delivery Order | PO Number | 0962-4008067 |
| ) Date | 08/30/2005 | Department No | 962 |
| ndor No | 0068423 | Vendor Name | GREAT WHITE BEAR LLC |
| omotion Code | | Guest Name | |
| uest Contact | | FOB Point | Origin |
| )B Descr | COMPTON CA | Sale Req Type | No Back Order |
| ecial Order Type | | Terms Type | Basic |
| rms Basis DateType | Delivery Date | Terms Disc Percent | |
| rms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| ip/Deliver Not | 09/26/2005 | Ship/Deliver Not After | 09/30/2005 |
| fore | | | |
| omotion Start | | Routing Code Type | Assign by Buyer |
| outing Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| uyer Name | | Buyer Store No | 0997 |
| hip to Store Name | | Ship to Code | 0997 |
| hip to Store Address | | Ship to Store City | |
| hip to Store State | | Ship to Store Zipcode | |
| erms Net Days | | Release No | 0001 |
| lervyn PO Type | POST-DISTRO | | |

| n io | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 180 | Each | 9.6 | Wholesale Price per Each | 962881034 | 4081 | 842629005758 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK S | BLACK | SMALL | 12 | 1 | C12610 | 0997 | 180 |
| ! | 348 | Each | 9.6 | Wholesale Price per Each | 962881035 | 4081 | 842629005765 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK M | BLACK | Medium | 12 | 1 | C12610 | 0997 | 348 |
| ! | 360 | Each | 9.6 | Wholesale Price per Each | 962881036 | 4081 | 842629005772 | 32 | 1 | VELUR W CRCH PANT 9/30 BLACK L | BLACK | Large | 12 | 1 | C12610 | 0997 | 360 |
| ! | 180 | Each | 9.6 | Wholesale Price per Each | 962881037 | 4081 | 842629005789 | 32 | 1 | VELUR W CRCH PANT 9/3 BLACK XL | BLACK | XLarge | 12 | 1 | C12610 | 0997 | 180 |
| 5 | 180 | Each | 9.6 | Wholesale Price per Each | 962881042 | 4081 | 842629005796 | 32 | 1 | VELUR W CRCH PANT 9/30 PINK S | PINK | SMALL | 12 | 1 | C12610 | 0997 | 180 |
| 5 | 348 | Each | 9.6 | Wholesale Price per Each | 962881043 | 4081 | 842629005802 | 32 | 1 | VELUR W CRCH | PINK | Medium | 12 | 1 | C12610 | 0997 | 348 |



| | | | | | | | | | | 9/30 PINK M | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 348 | Each | 9.6 | Wholesale Price per Each | 962881044 | 4081 | | 842629005819 | 32 | 1 | VELUR W CRCH PANT 9-30 PINK L | PINK | Large | 12 | 1 | | C12610 | 0997 | 348 |
| 180 | Each | 9.6 | Wholesale Price per Each | 962881045 | 4081 | | 842629005826 | 32 | 1 | VELUR W CRCH PANT 9/30 PINK XL | PINK | XLarge | 12 | 1 | | C12610 | 0997 | 180 |

nber of Line Items   8                    Total Order Qt      2124.0
tal Extended Line   20,390.40

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

ıge break)

P 00869

eived from: Mervyns
b and time: 7/6/2005 8:08:05 PM

# Purchase Order

| | | | |
|---|---|---|---|
| ns Control No | 101216451 | Trans Type | Original |
| Type | Blanket Order | PO Number | 0962-4168128 |
| Date | 07/06/2005 | Department No | 962 |
| der No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| motion Code | | Guest Name | |
| et Contact | | FOB Point | Origin |
| Descr | AZUSA CA | Sale Req Type | No Back Order |
| cial Order Type | | Terms Type | Basic |
| ns Basis DateType | Delivery Date | Terms Disc Percent | |
| ns Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| /Deliver Not | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| ore | | | |
| motion Start | | Routing Code Type | Assign by Buyer |
| ding Code | USE READY TO SHIP WEB | Transport Type | |
| ruction Type | | Instruction | |
| er Name | | Buyer Store No | 0911 |
| to Store Name | | Ship to Code | 0911 |
| to Store Address | | Ship to Store City | |
| to Store State | | Ship to Store Zipcode | |
| ns Net Days | | Release No | |
| vyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1176 | Each | 14.5 | Wholesale Price per Each | 962881111 | 123 | 872182008811 | 40 | 1 | STRCH DENIM JEAN 7/15 DENIM SLD | DENIM | | 1 | 12 | C12610 | 0911 | 1176 |

ber of Line Items  1                          Total Order Qt        1176.0

Extended Line   17,052.00

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

e break)

elved from: Mervyns
e and time: 7/12/2005 3:28:03 AM

# Purchase Order

| | | | |
|---|---|---|---|
| ne Control No | 101220524 | Trans Type | Original |
| Type | Delivery Order | PO Number | 0962-4168128 |
| Date | 07/06/2005 | Department No | 962 |
| dor No | 0068423 | Vendor Name | GREAT WHITE BEAR LLC |
| motion Code | | Guest Name | |
| est Contact | | FOB Point | Origin |
| B Descr | AZUSA CA | Sale Req Type | No Back Order |
| cial Order Type | | Terms Type | Basic |
| ms Basis DateType | Delivery Date | Terms Disc Percent | |
| ms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| p/Deliver Not | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| fore | | | |
| motion Start | | Routing Code Type | Assign by Buyer |
| uting Code | USE READY TO SHIP WEB | Transport Type | |
| truction Type | | Instruction | |
| yer Name | | Buyer Store No | 0986 |
| p to Store Name | | Ship to Code | 0986 |
| p to Store Address | | Ship to Store City | |
| p to Store State | | Ship to Store Zipcode | |
| ms Net Days | | Release No | 0001 |
| ervyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 240 | Each | 14.5 | Wholesale Price per Each | 962881111 | 123 | 872162008811 | 40 | 1 | STRCH DENIM JEAN 7/15 DENIM SLD | DENIM | | 1 | 12 | C12610 | 0986 | 240 |

| | | | |
|---|---|---|---|
| umber of Line Items | 1 | Total Order Qt | 240.0' |
| tal Extended Line | 3,480.00 | | |
| n | | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

P 00871

Received from: Mervyns
Date and time: 7/12/2005 3:28:03 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101220524 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-4168128 |
| PO Date | 07/06/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | AZUSA CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0993 |
| Ship to Store Name | | Ship to Code | 0993 |
| Ship to Store Address | | Ship to Store City | |
| Ship to Store State | | Ship to Store Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPG Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 144 | Each | 14.5 | Wholesale Price per Each | 962881111 | 123 | 872182006811 | 40 | 1 | STRCH DENIM JEAN 7/15 DENIM SLD | DENIM | | 1 | 12 | C12610 | 0993 | 144 |

| | | | | |
|---|---|---|---|---|
| Number of Line Items | 1 | | Total Order Qt | 144.0 |
| Total Extended Line | 2,088.00 | | | |

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

(page break)

ved from: Mervyns
and time: 7/12/2005 3:28:03 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Control No | 101220524 | Trans Type | Original |
| ype | Delivery Order | PO Number | 0962-4168128 |
| ate | 07/06/2005 | Department No | 982 |
| or No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| otion Code | | Guest Name | |
| t Contact | | FOB Point | Origin |
| Descr | AZUSA CA | Sale Req Type | No Back Order |
| ial Order Type | | Terms Type | Basic |
| e Basis DateType | Delivery Date | Terms Disc Percent | |
| e Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Deliver Not | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| re | | | |
| otion Start | | Routing Code Type | Assign by Buyer |
| ing Code | USE READY TO SHIP WEB | Transport Type | |
| uction Type | | Instruction | |
| r Name | | Buyer Store No | 0996 |
| to Store Name | | Ship to Code | 0996 |
| to Store Address | | Ship to Store City | |
| to Store State | | Ship to Store Zipcode | |
| s Net Days | | Release No | 0001 |
| yn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 468 | Each | 14.5 | Wholesale Price per Each | 962881111 | 123 | 872182008811 | 40 | 1 | STRCH DENIM JEAN 7/15 DENIM SLD | DENIM | | 1 | 12 | C12610 | 0996 | 468 |

| | | | | |
|---|---|---|---|---|
| ber of Line Items | 1 | | Total Order Qt | 468.0 |
| f Extended Line | 6,786.00 | | | |

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

ge break)

P 00873

ceived from: Mervyns
te and time: 7/12/2005 3:26:03 AM

# Purchase Order

| | | | |
|---|---|---|---|
| ans Control No | 101220524 | Trans Type | Original |
| ) Type | Delivery Order | PO Number | 0962-4168128 |
| ) Date | 07/06/2005 | Department No | 962 |
| ndor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| omotion Code | | Guest Name | |
| est Contact | | FOB Point | Origin |
| )B Descr | AZUSA CA | Sale Req Type | No Back Order |
| ecial Order Type | | Terms Type | Basic |
| rms Basis DateType | Delivery Date | Terms Disc Persent | |
| rms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| ip/Deliver Not fore | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| omotion Start | | Routing Code Type | Assign by Buyer |
| uting Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| uyer Name | | Buyer Store No | 0997 |
| ip to Store Name | | Ship to Code | 0997 |
| ip to Store Address | | Ship to Store City | |
| ip to Store State | | Ship to Store Zipcode | |
| rms Net Days | | Release No | 0001 |
| ervyn PO Type | POST-DISTRO | | |

| n Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 324 | Each | 14.5 | Wholesale Price per Each | 962881111 | 123 | 872182008811 | 40 | 1 | STRCH DENIM JEAN 7/15 DENIM SLD | DENIM | | 1 | 12 | C12610 | 0997 | 324 |

| | | | |
|---|---|---|---|
| mber of Line Items | 1 | | |
| tal Extended Line n | 4,696.00 | Total Order Qt | 324.0 |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

ge break)

P 00874

ived from: Mervyns
and time: 9/30/2005 9:08:16 PM

# Purchase Order

| | |
|---|---|
| s Control No | 101290859 |
| ype | Blanket Order |
| ate | 09/30/2005 |
| or No | 0066423 |
| otion Code | |
| t Contact | |
| Descr | COMPTON CA |
| ial Order Type | |
| s Basis DateType | Delivery Date |
| s Disc Days Due | |
| /Deliver Not re | 10/25/2005 |
| otion Start | |
| ing Code | USE READY TO SHIP WEB |
| uction Type | |
| r Name | |
| to Store Name | |
| to Store Address | |
| to Store State | |
| s Net Days | |
| ryn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-4262179 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0911 |
| Ship to Code | 0911 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 600 | Each | 5.4 | Wholesale Price per Each | 962880040 | 516 | 842629004887 | 18 | 1 | BLK JERSEY RHNSTN S TANK | BLACK | SMALL | 12 | 1 | C12810 | 0911 | 600 |
| 1200 | Each | 5.4 | Wholesale Price per Each | 962880041 | 516 | 842629004874 | 18 | 1 | BLK JERSEY RHNSTN M TANK | BLACK | Medium | 12 | 1 | C12810 | 0911 | 120 |
| 1200 | Each | 5.4 | Wholesale Price per Each | 962880042 | 516 | 842629004881 | 18 | 1 | BLK JERSEY RHNSTN L TANK | BLACK | Large | 12 | 1 | C12810 | 0911 | 120 |
| 600 | Each | 5.4 | Wholesale Price per Each | 962880043 | 516 | 842629004898 | 18 | 1 | BLK JERSEY RHNSTN XL TANK | BLACK | XLarge | 12 | 1 | C12810 | 0911 | 600 |
| 600 | Each | 5.4 | Wholesale Price per Each | 962880044 | 516 | 842629004829 | 18 | 1 | WHT JERSEY RHNSTN S TANK | WHITE | SMALL | 12 | 1 | C12810 | 0911 | 600 |
| 1200 | Each | 5.4 | Wholesale Price per Each | 962880045 | 516 | 842629004836 | 18 | 1 | WHT JERSEY RHNSTN M TANK | WHITE | Medium | 12 | 1 | C12810 | 0911 | 120 |
| 1200 | Each | 5.4 | Wholesale Price per Each | 962880046 | 516 | 842629004843 | 18 | 1 | WHT JERSEY RHNSTN L TANK | WHITE | Large | 12 | 1 | C12810 | 0911 | 120 |
| 600 | Each | 5.4 | Wholesale Price per Each | 962880047 | 516 | 842629004850 | 18 | 1 | WHT JERSEY RHNSTN XL TANK | WHITE | XLarge | 12 | 1 | C12810 | 0911 | 600 |

ceived from: Mervyns
e and time: 7/6/2005 8:08:05 PM

# Purchase Order

| | | | |
|---|---|---|---|
| ans Control No | 101216452 | Trans Type | Original |
| ) Type | Blanket Order | PO Number | 0962-4285809 |
| ) Date | 07/06/2005 | Department No | 962 |
| ndor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| omotion Code | | Guest Name | |
| est Contact | | FOB Point | Origin |
| DB Descr | COMPTON CA | Sale Req Type | No Back Order |
| ecial Order Type | | Terms Type | Basic |
| rms Basis Date Type | Delivery Date | Terms Disc Percent | |
| rms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| ip/Deliver Not fore | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| omotion Start | | Routing Code Type | Assign by Buyer |
| uting Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| uyer Name | | Buyer Store No | 0911 |
| ip to Store Name | | Ship to Code | 0911 |
| ip to Store Address | | Ship to Store City | |
| ip to Store State | | Ship to Store Zipcode | |
| rms Net Days | | Release No | |
| ervyn PO Type | POST-DISTRO | | |

| n | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 972 | Each | 14.5 | Wholesale Price per Each | 962881114 | 241 | 842629000173 | 40 | 1 | LT WSH DENIM W/RHNSTN 7/30 | LIGHT DENIM | | 1 | 12 | C12610 | 0911 | 972 |
| | 2484 | Each | 14.5 | Wholesale Price per Each | 962881115 | 1123 | 842629000050 | 40 | 1 | LT WSH DENIM W/EMB 7/30 3-13 | LIGHT DENIM | | 1 | 12 | C12610 | 0911 | 2484 |

umber of Line Items    2                    Total Order Qt    3456.0
tal Extended Line    50,112.00

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

P 00876

er of Line Items  8

Total Order Qt     7200.0

Extended Line    38,880.00

*This data set was generated by DItrans(TM) of DIcentral Corporation*

break)

00877

:eived from: Mervyns

e and time: 7/12/2005 3:28:28 AM

# Purchase Order

| | | | | |
|---|---|---|---|---|
| ins Control No | 101220526 | Trans Type | Original |
| Type | Delivery Order | PO Number | 0962-4285809 |
| Date | 07/06/2005 | Department No | 962 |
| ndor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| motion Code | | Guest Name | |
| est Contact | | FOB Point | Origin |
| B Descr | COMPTON CA | Sale Req Type | No Back Order |
| ecial Order Type | | Terms Type | Basic |
| rms Basis Date Type | Delivery Date | Terms Disc Percent | |
| rms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| ip/Deliver Not fore | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| motion Start | | Routing Code Type | Assign by Buyer |
| uting Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| yer Name | | Buyer Store No | 0986 |
| ip to Store Name | | Ship to Code | 0986 |
| ip to Store Address | | Ship to Store City | |
| ip to Store State | | Ship to Store Zipcode | |
| rms Net Days | | Release No | 0001 |
| ervyn PO Type | POST-DISTRO | | |

| n o | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 132 | Each | 14.5 | Wholesale Price per Each | 962881114 | 241 | 842629000173 | 40 | 1 | LT WSH DENIM W/RHNSTN 7/30 | LIGHT DENIM | | 1 | 12 | C12610 | 0986 | 132 |
| | 732 | Each | 14.5 | Wholesale Price per Each | 962881115 | 1123 | 842629000050 | 40 | 1 | LT WSH DENIM W/EMB 7/30 3-13 | LIGHT DENIM | | 1 | 12 | C12610 | 0986 | 732 |

| | | | |
|---|---|---|---|
| umber of Line Items | 2 | Total Order Qt | 864.0 |
| otal Extended Line m | 12,528.00 | | |

*This data set was generated by DItrans(TM) of DIcentral Corporation*

age break)

P 00878

eived from: Mervyns
 and time: 7/12/2005 3:28:28 AM                    **Purchase Order**

| | | | |
|---|---|---|---|
| ns Control No | 101220526 | Trans Type | Original |
| Type | Delivery Order | PO Number | 0962-4285809 |
| Date | 07/06/2005 | Department No | 962 |
| dor No | 0068423 | Vendor Name | GREAT WHITE BEAR LLC |
| motion Code | | Guest Name | |
| st Contact | | FOB Point | Origin |
| S Descr | COMPTON CA | Sale Req Type | No Back Order |
| cial Order Type | | Terms Type | Basic |
| ms Basis DateType | Delivery Date | Terms Disc Percent | |
| ms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| p/Deliver Not ore | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| motion Start | | Routing Code Type | Assign by Buyer |
| ting Code | USE READY TO SHIP WEB | Transport Type | |
| truction Type | | Instruction | |
| er Name | | Buyer Store No | 0993 |
| p to Store Name | | Ship to Code | 0993 |
| p to Store Address | | Ship to Store City | |
| p to Store State | | Ship to Store Zipcode | |
| ms Net Days | | Release No | 0001 |
| rvyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 156 | Each | 14.5 | Wholesale Price per Each | 962881114 | 241 | 842629000173 | 40 | 1 | LT WSH DENIM W/RHNSTN 7/30 | LIGHT DENIM | | 1 | 12 | C12610 | 0993 | 156 |
| 372 | Each | 14.5 | Wholesale Price per Each | 962881115 | 1123 | 842629000050 | 40 | 1 | LT WSH DENIM W/EMB 7/30 3-13 | LIGHT DENIM | | 1 | 12 | C12610 | 0993 | 372 |

mber of Line Items  2                         Total Order Qt        528.0

al Extended Line    7,656.00

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

ge break)

P 00879

ved from: Mervyns
nd time: 7/12/2005 3:28:28 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Control No | 101220526 | Trans Type | Original |
| rpe | Delivery Order | PO Number | 0962-4285809 |
| ite | 07/06/2005 | Department No | 962 |
| or No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| otion Code | | Guest Name | |
| t Contact | | FOB Point | Origin |
| Descr | COMPTON CA | Sale Req Type | No Back Order |
| al Order Type | | Terms Type | Basic |
| s Basis DateType | Delivery Date | Terms Disc Percent | |
| s Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Deliver Not | 07/25/2005 | Ship/Deliver Not After | 07/29/2005 |
| e | | | |
| otion Start | | Routing Code Type | Assign by Buyer |
| ng Code | USE READY TO SHIP WEB | Transport Type | |
| ction Type | | Instruction | |
| r Name | | Buyer Store No | 0996 |
| to Store Name | | Ship to Code | 0996 |
| to Store Address | | Ship to Store City | |
| to Store State | | Ship to Store Zipcode | |
| s Net Days | | Release No | 0001 |
| yn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 492 | Each | 14.5 | Wholesale Price per Each | 962881114 | 241 | 842629000173 | 40 | 1 | LT WSH DENIM W/RHNSTN 7/30 | LIGHT DENIM | | 1 | 12 | C12610 | 0996 | 492 |
| 768 | Each | 14.5 | Wholesale Price per Each | 962881115 | 1123 | 842629000050 | 40 | 1 | LT WSH DENIM W/EMB 7/30 3-13 | LIGHT DENIM | | 1 | 12 | C12610 | 0996 | 768 |

ber of Line Items  2

Extended Line  18,270.00

Total Order Qt  1260.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

ge break)

P 00880

ceived from: Mervyns
te and time: 7/12/2005 3:28:28 AM
                            **Purchase Order**

| | | | | |
|---|---|---|---|---|
| ans Control No | 101220526 | | Trans Type | Original |
| O Type | Delivery Order | | PO Number | 0962-4285609 |
| O Date | 07/06/2005 | | Department No | 962 |
| ndor No | 0066423 | | Vendor Name | GREAT WHITE BEAR LLC |
| omotion Code | | | Guest Name | |
| est Contact | | | FOB Point | Origin |
| B Descr | COMPTON CA | | Sale Req Type | No Back Order |
| ecial Order Type | | | Terms Type | Basic |
| rms Basis DateType | Delivery Date | | Terms Disc Percent | |
| rms Disc Days Due | | | Terms Descr | N30ROG+1%RTV+1%WH |
| ip/Deliver Not fore | 07/25/2005 | | Ship/Deliver Not After | 07/29/2005 |
| omotion Start | | | Routing Code Type | Assign by Buyer |
| uting Code | USE READY TO SHIP WEB | | Transport Type | |
| truction Type | | | Instruction | |
| yer Name | | | Buyer Store No | 0997 |
| ip to Store Name | | | Ship to Code | 0997 |
| ip to Store Address | | | Ship to Store City | |
| ip to Store State | | | Ship to Store Zipcode | |
| rms Net Days | | | Release No | 0001 |
| rvyn PO Type | POST-DISTRO | | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 192 | Each | 14.5 | Wholesale Price per Each | 962881114 | 241 | 842629000173 | 40 | 1 | LT WSH DENIM W/RHNSTN 7/30 | LIGHT DENIM | | 1 | 12 | C12610 | 0997 | 192 |
| 612 | Each | 14.5 | Wholesale Price per Each | 962881115 | 1123 | 842629000050 | 40 | 1 | LT WSH DENIM W/EMB 7/30 3-13 | LIGHT DENIM | | 1 | 12 | C12610 | 0997 | 612 |

ber of Line Items    2
l Extended Line     11,658.00                    Total Order Qt        804.0

---

*This data set was generated by DItrans(TM) of DIcentral Corporation*

---

e break)

---

℗ 00881

eceived from: Mervyns
ate and time:  8/5/2005 6:08:10 PM

# Purchase Order

## P 00882

| | | | |
|---|---|---|---|
| rans Control No | 101242845 | Trans Type | Original |
| O Type | Blanket Order | PO Number | 0962-4816365 |
| O Date | 08/05/2005 | Department No | 962 |
| endor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| romotion Code | | Guest Name | |
| uest Contact | | FOB Point | Origin |
| OB Descr | COMPTON CA | Sale Req Type | No Back Order |
| pecial Order Type | | Terms Type | Basic |
| erms Basis DateType | Delivery Date | Terms Disc Percent | |
| erms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| hip/Deliver Not | 08/25/2005 | Ship/Deliver Not After | 08/30/2005 |
| efore | | | |
| romotion Start | | Routing Code Type | Assign by Buyer |
| outing Code | USE READY TO SHIP WEB | Transport Type | |
| nstruction Type | | Instruction | |
| uyer Name | | Buyer Store No | 0911 |
| hip to Store Name | | Ship to Code | 0911 |
| hip to Store Address | | Ship to Store City | |
| hip to Store State | | Ship to Store Zipcode | |
| erms Net Days | | Release No | |
| lervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 600 | Each | 9 | Wholesale Price per Each | 962881138 | 446 | 842629003112 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT S | WHITE | SMALL | 12 | 1 | C12610 | 0911 | 600 |
| 2 | 1200 | Each | 9 | Wholesale Price per Each | 962881139 | 446 | 842629003129 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT M | WHITE | Medium | 12 | 1 | C12610 | 0911 | 1200 |
| 3 | 1200 | Each | 9 | Wholesale Price per Each | 962881140 | 446 | 842629003136 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT L | WHITE | Large | 12 | 1 | C12610 | 0911 | 1200 |
| 4 | 600 | Each | 9 | Wholesale Price per Each | 962881141 | 446 | 842629003143 | 28 | 1 | STRCH POPLN 3/4 SLV 8/30 WHT XL | WHITE | XLarge | 12 | 1 | C12610 | 0911 | 600 |
| 5 | 396 | Each | 9 | Wholesale Price per Each | 962881146 | 243 | 842629003075 | 28 | 1 | WHT POLO W EMB 8/30 S | WHITE | SMALL | 12 | 1 | C12610 | 0911 | 396 |
| 6 | 804 | Each | 9 | Wholesale Price per Each | 962881147 | 243 | 842629003082 | 28 | 1 | WHT POLO W EMB 8/30 M | WHITE | Medium | 12 | 1 | C12610 | 0911 | 804 |
| 7 | 804 | Each | 9 | Wholesale Price per Each | 962881148 | 243 | 842629003099 | 28 | 1 | WHT POLO W EMB 8/30 L | WHITE | Large | 12 | 1 | C12610 | 0911 | 804 |
| 8 | 396 | Each | 9 | Wholesale Price per Each | 962881149 | 243 | 842629003105 | 28 | 1 | WHT POLO W EMB 8/30 XL | WHITE | XLarge | 12 | 1 | C12610 | 0911 | 396 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Price per Each | | | | | | CAPSLV W STN TRIM 8/30 OFFWHI S TOP | WHITE | | | | | |
| 804 | Each | 9 | Wholesale Price per Each | 962881151 | 214 | 842629003044 | 28 | 1 | CAPSLV W STN TRIM 8/30 OFFWHI M TOP | OFF WHITE | Medium | 12 | 1 | C12610 | 0911 | 804 |
| 804 | Each | 9 | Wholesale Price per Each | 962881152 | 214 | 842629003051 | 28 | 1 | CAPSLV W STN TRIM 8/30 OFFWHI L TOP | OFF WHITE | Large | 12 | 1 | C12610 | 0911 | 804 |
| 396 | Each | 9 | Wholesale Price per Each | 962881153 | 214 | 842629003068 | 28 | 1 | CAPSLV W STN TRIM 8/3 OFFWHI XL TOP | OFF WHITE | XLarge | 12 | 1 | C12610 | 0911 | 396 |

mber of Line Items   12
tal Extended Line   75,600.00

Total Order Qt   8400.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

ge break)

P   00883

ceived from: Mervyns
te and time: 10/11/2005 3:28:11 AM

# Purchase Order

| | | | |
|---|---|---|---|
| ans Control No | 101299112 | Trans Type | Original |
| O Type | Delivery Order | PO Number | 0962-4262179 |
| O Date | 09/30/2005 | Department No | 962 |
| andor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| romotion Code | | Guest Name | |
| uest Contact | | FOB Point | Origin |
| OB Descr | COMPTON CA | Sale Req Type | No Back Order |
| pecial Order Type | | Terms Type | Basic |
| erms Basis DateType | Delivery Date | Terms Disc Percent | |
| erms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| hip/Deliver Not efore | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| romotion Start | | Routing Code Type | Assign by Buyer |
| outing Code | USE READY TO SHIP WEB | Transport Type | |
| nstruction Type | | Instruction | |
| uyer Name | | Buyer Store No | 0986 |
| hip To Name | | Ship to Code | 0986 |
| hip To Address | | Ship To City | |
| hip To State | | Ship to Zipcode | |
| erms Net Days | | Release No | 0001 |
| ervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 600 | Each | 5.4 | Wholesale Price per Each | 962880040 | 516 | 842829004867 | 18 | 1 | BLK JERSEY RHNSTN S TANK | BLACK | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| 2 | 1200 | Each | 5.4 | Wholesale Price per Each | 962880041 | 516 | 842829004874 | 18 | 1 | BLK JERSEY RHNSTN M TANK | BLACK | Medium | 12 | 1 | C12610 | 0986 | 156 |
| 3 | 1200 | Each | 5.4 | Wholesale Price per Each | 962880042 | 516 | 842829004881 | 18 | 1 | BLK JERSEY RHNSTN L TANK | BLACK | Large | 12 | 1 | C12610 | 0986 | 156 |
| 4 | 600 | Each | 5.4 | Wholesale Price per Each | 962880043 | 516 | 842829004898 | 18 | 1 | BLK JERSEY RHNSTN XL TANK | BLACK | XLarge | 12 | 1 | C12610 | 0986 | 96 |
| 5 | 600 | Each | 5.4 | Wholesale Price per Each | 962880044 | 516 | 842829004829 | 18 | 1 | WHT JERSEY RHNSTN S TANK | WHITE | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| 6 | 1200 | Each | 5.4 | Wholesale Price per Each | 962880045 | 516 | 842829004836 | 18 | 1 | WHT JERSEY RHNSTN M TANK | WHITE | Medium | 12 | 1 | C12610 | 0986 | 144 |
| 7 | 1200 | Each | 5.4 | Wholesale Price per Each | 962880046 | 516 | 842829004843 | 18 | 1 | WHT JERSEY RHNSTN L TANK | WHITE | Large | 12 | 1 | C12610 | 0986 | 156 |
| 8 | 600 | Each | 5.4 | Wholesale Price per Each | 962880047 | 516 | 842829004850 | 18 | 1 | WHT JERSEY RHNSTN XL TANK | WHITE | XLarge | 12 | 1 | C12610 | 0986 | 96 |

P 00704

## Purchase Order

ived from: Mervyns
and time: 10/11/2005 3:28:11 AM

| | | |
|---|---|---|
| is Control No | 101299112 | |
| Type | Delivery Order | |
| Date | 09/30/2005 | |
| dor No | 0066423 | |
| motion Code | | |
| st Contact | | |
| B Descr | COMPTON CA | |
| ecial Order Type | | |
| rms Basis DateType | Delivery Date | |
| rms Disc Days Due | | |
| ip/Deliver Not fore | 10/25/2005 | |
| omotion Start | | |
| uting Code | USE READY TO SHIP WEB | |
| struction Type | | |
| uyer Name | | |
| hip To Name | | |
| hip To Address | | |
| hip To State | | |
| erms Net Days | | |
| ervyn PO Type | POST-DISTRO | |

| | | |
|---|---|---|
| Trans Type | Original | |
| PO Number | 0962-129217 — PO# 500756 AIMS | |
| Department No | 962 | |
| Vendor Name | GREAT WHITE BEAR LLC | |
| Great Name | | |
| FOB Point | Origin | |
| Sale Req Type | No Back Order | |
| Terms Type | Basic | |
| Terms Disc Percent | | |
| Terms Descr | N30ROG+1%RTV+1%WH | |
| Ship/Deliver Not After | 10/28/2005 | |
| Routing Code Type | Assign by Buyer | |
| Transport Type | | |
| Instruction | | |
| Buyer Store No | 0986 | |
| Ship to Code | 0986 | |
| Ship To City | | |
| Ship to Zipcode | | |
| Release No | 0001 | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Inv Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 72 | Each | 5.4 | Wholesale Price per Each | 962880040 | 516 | 842629004867 | 18 | 1 | BLK JERSEY RHNSTN S TANK | BLACK | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| 2 | 156 | Each | 5.4 | Wholesale Price per Each | 962880041 | 516 | 842629004874 | 18 | 1 | BLK JERSEY RHNSTN M TANK | BLACK | Medium | 12 | 1 | C12610 | 0986 | 156 |
| 3 | 156 | Each | 5.4 | Wholesale Price per Each | 962880042 | 516 | 842629004881 | 18 | 1 | BLK JERSEY RHNSTN L TANK | BLACK | Large | 12 | 1 | C12610 | 0986 | 156 |
| 4 | 96 | Each | 5.4 | Wholesale Price per Each | 962880043 | 516 | 842629004898 | 18 | 1 | BLK JERSEY RHNSTN XL TANK | BLACK | XLarge | 12 | 1 | C12610 | 0986 | 96 |
| 5 | 72 | Each | 5.4 | Wholesale Price per Each | 962880044 | 516 | 842629004829 | 18 | 1 | WHT JERSEY RHNSTN S TANK | WHITE | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| 6 | 144 | Each | 5.4 | Wholesale Price per Each | 962880045 | 516 | 842629004836 | 18 | 1 | WHT JERSEY RHNSTN M TANK | WHITE | Medium | 12 | 1 | C12610 | 0986 | 144 |
| 7 | 156 | Each | 5.4 | Wholesale Price per Each | 962880046 | 516 | 842629004843 | 18 | 1 | WHT JERSEY RHNSTN L TANK | WHITE | Large | 12 | 1 | C12610 | 0986 | 156 |
| 8 | 96 | Each | 5.4 | Wholesale Price per Each | 962880047 | 516 | 842629004850 | 18 | 1 | WHT JERSEY RHNSTN XL TANK | WHITE | XLarge | 12 | 1 | C12610 | 0986 | 96 |

eived from: Mervyns
e and time: 10/11/2005 3:28:11 AM

## Purchase Order

| | | | | |
|---|---|---|---|---|
| ns Control No | 101299112 | | Trans Type | Original |
| Type | Delivery Order | | PO Number | 0962-4262179 |
| Date | 09/30/2005 | | Department No | 962 |
| dor No | 0066423 | | Vendor Name | GREAT WHITE BEAR LLC |
| motion Code | | | Guest Name | |
| est Contact | | | FOB Point | Origin |
| B Descr | COMPTON CA | | Sale Req Type | No Back Order |
| ecial Order Type | | | Terms Type | Basic |
| ms Basis DateType | Delivery Date | | Terms Disc Percent | |
| ms Disc Days Due | | | Terms Descr | N30ROG+1%RTV+1%WH |
| ip/Deliver Not fore | 10/25/2005 | | Ship/Deliver Not After | 10/28/2005 |
| motion Start | | | Routing Code Type | Assign by Buyer |
| uting Code | USE READY TO SHIP WEB | | Transport Type | |
| truction Type | | | Instruction | |
| yer Name | | | Buyer Store No | 0993 |
| ip To Name | | | Ship to Code | 0993 |
| ip To Address | | | Ship To City | |
| ip To State | | | Ship to Zipcode | |
| ms Net Days | | | Release No | 0001 |
| ervyn PO Type | POST-DISTRO | | | |

| o | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of anal Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 108 | Each | 5.4 | Wholesale Price per Each | 962880040 | 516 | 842629004887 | 18 | 1 | BLK JERSEY RHNSTN S TANK | BLACK | SMALL | 12 | 1 | C12610 | 0993 | 108 |
| | 216 | Each | 5.4 | Wholesale Price per Each | 962880041 | 516 | 842629004874 | 18 | 1 | BLK JERSEY RHNSTN M TANK | BLACK | Medium | 12 | 1 | C12610 | 0993 | 216 |
| | 204 | Each | 5.4 | Wholesale Price per Each | 962880042 | 516 | 842629004881 | 18 | 1 | BLK JERSEY RHNSTN L TANK | BLACK | Large | 12 | 1 | C12610 | 0993 | 204 |
| | 108 | Each | 5.4 | Wholesale Price per Each | 962880043 | 516 | 842629004898 | 18 | 1 | BLK JERSEY RHNSTN XL TANK | BLACK | XLarge | 12 | 1 | C12610 | 0993 | 108 |
| | 108 | Each | 5.4 | Wholesale Price per Each | 962880044 | 516 | 842629004829 | 18 | 1 | WHT JERSEY RHNSTN S TANK | WHITE | SMALL | 12 | 1 | C12610 | 0993 | 108 |
| | 228 | Each | 5.4 | Wholesale Price per Each | 962880045 | 516 | 842629004836 | 18 | 1 | WHT JERSEY RHNSTN M TANK | WHITE | Medium | 12 | 1 | C12610 | 0993 | 228 |
| | 204 | Each | 5.4 | Wholesale Price per Each | 962880046 | 516 | 842629004843 | 18 | 1 | WHT JERSEY RHNSTN L TANK | WHITE | Large | 12 | 1 | C12610 | 0993 | 204 |
| | 108 | Each | 5.4 | Wholesale Price per Each | 962880047 | 516 | 842629004850 | 18 | 1 | WHT JERSEY RHNSTN XL TANK | WHITE | XLarge | 12 | 1 | C12610 | 0993 | 108 |



ceived from: Mervyns
te and time: 10/11/2005 3:26:11 AM

# Purchase Order

| | | | |
|---|---|---|---|
| ans Control No | 101299112 | Trans Type | Original |
| ) Type | Delivery Order | PO Number | 0962-4262179 |
| ) Date | 09/30/2005 | Department No | 962 |
| ndor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| omotion Code | | Guest Name | |
| est Contact | | FOB Point | Origin |
| OB Descr | COMPTON CA | Sale Req Type | No Back Order |
| pecial Order Type | | Terms Type | Basic |
| erms Basis DateType | Delivery Date | Terms Disc Percent | |
| erms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| hip/Deliver Not efore | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| remotion Start | | Routing Code Type | Assign by Buyer |
| outing Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| uyer Name | | Buyer Store Su | 9996 |
| hip To Name | | Ship to Code | 0996 |
| hip To Address | | Ship To City | |
| hip To State | | Ship to Zipcode | |
| erms Net Days | | Release No | 0001 |
| ervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Pack Qty | Pretkt Descr | Color Descr | Size | No xtl Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 216 | Each | 5.4 | Wholesale Price per Each | 962880040 | 516 | 842629004867 | 18 | 1 | BLK JERSEY RHNSTN S TANK | BLACK | SMALL | 12 | 1 | C12610 | 0996 | 216 |
| 2 | 432 | Each | 5.4 | Wholesale Price per Each | 962880041 | 516 | 842629004874 | 18 | 1 | BLK JERSEY RHNSTN M TANK | BLACK | Medium | 12 | 1 | C12610 | 9996 | 432 |
| 3 | 444 | Each | 5.4 | Wholesale Price per Each | 962880042 | 516 | 842629004881 | 18 | 1 | BLK JERSEY RHNSTN L TANK | BLACK | Large | 12 | 1 | C12610 | 0996 | 444 |
| 4 | 192 | Each | 5.4 | Wholesale Price per Each | 962880043 | 516 | 842629004898 | 18 | 1 | BLK JERSEY RHNSTN XL TANK | BLACK | XLarge | 12 | 1 | C12610 | 0996 | 192 |
| 5 | 216 | Each | 5.4 | Wholesale Price per Each | 962880044 | 516 | 842629004829 | 18 | 1 | WHT JERSEY RHNSTN S TANK | WHITE | SMALL | 12 | 1 | C12610 | 0996 | 216 |
| 6 | 432 | Each | 5.4 | Wholesale Price per Each | 962880045 | 516 | 842629004836 | 18 | 1 | WHT JERSEY RHNSTN M TANK | WHITE | Medium | 12 | 1 | C12610 | 0996 | 432 |
| 7 | 444 | Each | 5.4 | Wholesale Price per Each | 962880046 | 516 | 842629004843 | 18 | 1 | WHT JERSEY RHNSTN L TANK | WHITE | Large | 12 | 1 | C12610 | 0996 | 444 |
| 8 | 192 | Each | 5.4 | Wholesale Price per Each | 962880047 | 516 | 842629004850 | 18 | 1 | WHT JERSEY RHNSTN XL TANK | WHITE | XLarge | 12 | 1 | C12610 | 0996 | 192 |

P 00707

Received from: Mervyns
Date and time: 10/11/2005 3:28:11 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101299112 | Trans Type | Original |
| Type | Delivery Order | PO Number | 0962-4262179 |
| Date | 09/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| OB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N39ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0997 |
| Ship To Name | | Ship to Code | 0997 |
| Ship To Address | | Ship To City | |
| Ship To State | | Ship to Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Multi Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 204 | Each | 5.4 | Wholesale Price per Each | 962880040 | 516 | 842629004867 | 16 | 1 | BLK JERSEY RHNSTN S TANK | BLACK | SMALL | 12 | 1 | C12610 | 0997 | 204 |
| 396 | Each | 5.4 | Wholesale Price per Each | 962880041 | 516 | 842629004874 | 16 | 1 | BLK JERSEY RHNSTN M TANK | BLACK | Medium | 12 | 1 | C12610 | 0997 | 396 |
| 396 | Each | 5.4 | Wholesale Price per Each | 962880042 | 516 | 842629004881 | 16 | 1 | BLK JERSEY RHNSTN L TANK | BLACK | Large | 12 | 1 | C12610 | 0997 | 396 |
| 204 | Each | 5.4 | Wholesale Price per Each | 962880043 | 516 | 842629004898 | 16 | 1 | BLK JERSEY RHNSTN XL TANK | BLACK | XLarge | 12 | 1 | C12610 | 0997 | 204 |
| 204 | Each | 5.4 | Wholesale Price per Each | 962880044 | 516 | 842629004829 | 16 | 1 | WHT JERSEY RHNSTN S TANK | WHITE | SMALL | 12 | 1 | C12610 | 0997 | 204 |
| 396 | Each | 5.4 | Wholesale Price per Each | 962880045 | 516 | 842629004836 | 16 | 1 | WHT JERSEY RHNSTN M TANK | WHITE | Medium | 12 | 1 | C12610 | 0997 | 396 |
| 396 | Each | 5.4 | Wholesale Price per Each | 962880046 | 516 | 842629004843 | 16 | 1 | WHT JERSEY RHNSTN L TANK | WHITE | Large | 12 | 1 | C12610 | 0997 | 396 |
| 204 | Each | 5.4 | Wholesale Price per Each | 962880047 | 516 | 842629004850 | 16 | 1 | WHT JERSEY RHNSTN XL TANK | WHITE | XLarge | 12 | 1 | C12610 | 0997 | 204 |

00708

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223  FAX: (212) 391-1425

# ORDER CONFIRMATION

RDER: 010046

DATE: Nov 3, 2005
PO #: 9105570

**SOLD TO**
MER10
MERVYN'S ACCOUNTS PAYABLE
22301 FOOTHILL BLVD
MAIL STOP 3160
HAYWARD, CA 94541

**SHIP TO**
STORE: 0986.          DEPT: 962
MERVYNS DISTRIBUTION CENTER
1600 EAST PLANO PARKWAY
PLANO, TX 75074

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|-------|---------|--------|------|------|-------|----------|
| TO BE ADVISED | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|-------|-------|------------|---|---|---|---|-------|--------|--------|
| | | XS | S | M | L | XL | | | |
| 506 | BLAC | ZIPPER FRNT JCK W HO | | | | BLACK | 10.80 | 204 | 2203.20 |
| | | | 60 | 144 | | | | | |
| 506 | PINK | ZIPPER FRNT JCK W HO | | | | PINK | 10.80 | 420 | 4536.00 |
| | | | 60 | 132 | 156 | 72 | | | |
| | | XS | S | M | L | XL | | | |
| 516 | BLAC | JERSEY TANK W/RHINES | | | | BLACK | 10.80 | 228 | 2462.40 |
| | | | | | 156 | 72 | | | |

TOTAL OF YOUR ORDER =>                                      852      9201.60

P  00709

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223  FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER: 010046

DATE: Nov 3, 2005
PO #: 9105570

| SOLD TO | SHIP TO |
|---|---|
| MER 10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA 94541 | STORE: 0993          DEPT: 962<br>MERVYN'S DISTRIBUTION CENTER<br>2455 SOUTH 3600 WEST<br>WEST VALLEY, UT 84119 |

| TERMS | SHIP VIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| TO BE ADVISED | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | |
| 06 | BLAC | ZIPPER FRNT JCK W HO | | | | BLACK | 10.80 | 288 | 3110.40 |
| | | | 96 | 192 | | | | | |
| 06 | PINK | ZIPPER FRNT JCK W HO | | | | PINK | 10.80 | 588 | 6350.40 |
| | | | 96 | 204 | 180 | 108 | | | |
| | | XS | S | M | L | XL | | | |
| 16 | BLAC | JERSEY TANK W/RHINES | | | | BLACK | 10.80 | 288 | 3110.40 |
| | | | | | 180 | 108 | | | |

TOTAL OF YOUR ORDER ➡                                                1164      12571.20

℗ 00710

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223  FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER: 010046

DATE: Nov 3, 2005
PO #: 9105570

| SOLD TO | SHIP TO |
|---|---|
| MER10<br>MERVYN'S ACCOUNTS PAYABLE<br>22301 FOOTHILL BLVD<br>MAIL STOP 3160<br>HAYWARD, CA 94541 | STORE: 0996          DEPT: 962<br>MERVYN'S DISTRIBUTION CENTER<br>1615 VINTAGE AVENUE<br>ONTARIO, CA 91761 |

| TERMS | SHIP VIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| TO BE ADVISED | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| G STYLE | COLOR | SIZES/DESC | XS | S | M | L | XL | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 506 | BLAC | ZIPPER FRNT JCK W HO | | 228 | 456 | | BLACK | 10.80 | 684 | 7387.20 |
| 506 | PINK | ZIPPER FRNT JCK W HO | | 228 | 456 | 468 | PINK 216 | 10.80 | 1368 | 14774.40 |
| | | | XS | S | M | L | XL | | | |
| 516 | BLAC | JERSEY TANK W/RHINES | | | | 468 | BLACK 216 | 10.80 | 684 | 7387.20 |
| | | TOTAL OF YOUR ORDER => | | | | | | | 2736 | 29548.80 |

P  00711

**GREAT WHITE BEAR, LLC.**
1412 BROADWAY, SUITE 1604
NEW YORK NY 10018
TEL: (212) 391-1223  FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER: 010046

DATE: Nov 3, 2005
PO #: 9105570

| SOLD TO | SHIP TO |
|---|---|
| MER10 MERVYN'S ACCOUNTS PAYABLE 22301 FOOTHILL BLVD MAIL STOP 3160 HAYWARD, CA 94541 | STORE: 0997          DEPT: 962 MERVYN'S DISTRIBUTION CENTER 48200 FREMONT BOULEVARD FREMONT, CA 94538 |

| TERMS | SHIP VIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| TO BE ADVISED | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | |
| 506 | BLAC | ZIPPER FRNT JCK W HO | | | | BLACK | 10.80 | 624 | 6739.20 |
| | | | 216 | 408 | | | | | |
| 506 | PINK | ZIPPER FRNT JCK W HO | | | | PINK | 10.80 | 1224 | 13219.20 |
| | | | 216 | 408 | 396 | 204 | | | |
| | | XS | S | M | L | XL | | | |
| 516 | BLAC | JERSEY TANK W/RHINES | | | | BLACK | 10.80 | 600 | 6480.00 |
| | | | | | 396 | 204 | | | |

TOTAL OF YOUR ORDER ⇒

|  | 2448 | 26438.40 |
|---|---|---|

℗ 00712

CUSTOMER APPROVAL SIGNATURE

℗ 00713 

Received from: Mervyns
te and time: 10/11/2005 3:28:08 AM

## Purchase Order

| | | | |
|---|---|---|---|
| rans Control No | 101299062 | Trans Type | Original |
| O Type | Delivery Order | PO Number | 0962-2158236 |
| O Date | 09/30/2005 | Department No | 962 |
| endor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| romotion Code | | Guest Contact | |
| uest Contact | | FOB Point | Origin |
| OB Descr | COMPTON CA | Sale Req Type | No Back Order |
| pecial Order Type | | Terms Type | Basic |
| erms Basis DateType | Delivery Date | Terms Disc Percent | |
| erms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| hip/Deliver Not efore | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| romotion Start | | Routing Code Type | Assign by Buyer |
| outing Code | USE READY TO SHIP WEB | Transport Type | |
| nstruction Type | | Instruction | |
| uyer Name | | Buyer Store No | 0986 |
| hip To Name | | Ship to Code | 0986 |
| hip To Address | | Ship To City | |
| hip To State | | Ship to Zipcode | |
| erms Net Days | | Release No | 0001 |
| lervyn PO Type | POST-DISTRO | | |

| n No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Sto No Qt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 600 | Each | 10.8 | Wholesale Price per Each | 962880024 | 506 | 842629004569 | 36 | 1 | BLK CROP JKT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| 2 | 1200 | Each | 10.8 | Wholesale Price per Each | 962880025 | 506 | 842629004576 | 36 | 1 | BLK CROP JKT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0986 | 144 |
| 3 | 1200 | Each | 10.8 | Wholesale Price per Each | 962880026 | 506 | 842629004583 | 36 | 1 | BLK CROP JKT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0986 | 144 |
| 4 | 600 | Each | 10.8 | Wholesale Price per Each | 962880027 | 506 | 842629004590 | 36 | 1 | BLK CROP JKT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0986 | 84 |
| 5 | 600 | Each | 9.6 | Wholesale Price per Each | 962880032 | 506-3 | 842629004744 | 32 | 1 | BLK PANT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0986 | 72 |
| 6 | 1200 | Each | 9.6 | Wholesale Price per Each | 962880033 | 506-3 | 842629004751 | 32 | 1 | BLK PANT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0986 | 132 |
| 7 | 1200 | Each | 9.6 | Wholesale Price per Each | 962880034 | 506-3 | 842629004768 | 32 | 1 | BLK PANT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0986 | 144 |
| 8 | 600 | Each | 9.6 | Wholesale | 962880035 | 506-3 | 842629004775 | 32 | 1 | BLK | BLACK | XLarge | 12 | 1 | C12610 | 0986 | 84 |

eceived from: Mervyns
te and time: 10/11/2005 3:28:08 AM

**Purchase Order**

P 00714

| | | | |
|---|---|---|---|
| rans Control No | 101299062 | Trans Type | Original |
| O Type | Delivery Order | PO Number | 0962-2168838 — RET 1652312 SHLS |
| O Date | 09/30/2005 | Department No | 962   $9105570 |
| endor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| romotion Code | | Guest Name | |
| uest Contact | | FOB Point | Origin |
| OB Descr | COMPTON CA | Sale Req Type | No Back Order |
| pecial Order Type | | Terms Type | Basic |
| erms Basis DataType | Delivery Date | Terms Disc Percent | |
| erms Disc Days Due | | Terms Destn | N30ROG+1%RTV+1%WH |
| hip/Deliver Not | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| efore | | | |
| romotion Start | | Routing Code Type | Assign by Buyer |
| outing Code | USE READY TO SHIP WEB | Transport Type | |
| nstruction Type | | Instruction | |
| uyer Name | | Buyer Store No | 0986 |
| hip To Name | | Ship to Code | 0986 |
| hip To Address | | Ship To City | |
| hip To State | | Ship to Zipcode | |
| erms Net Days | | Release No | 0001 |
| ervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Pack Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 72 | Each | 10.8 | Wholesale Price per Each | 962880024 | 506 | 842629004669 | 36 | 1 | BLK CROP JKT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12810 | 0986 | 72 |
| 2 | 144 | Each | 10.8 | Wholesale Price per Each | 962880025 | 506 | 842629004676 | 36 | 1 | BLK CROP JKT W RHNSTN M | BLACK | Medium | 12 | 1 | C12810 | 0986 | 144 |
| 3 | 144 | Each | 10.8 | Wholesale Price per Each | 962880026 | 506 | 842629004683 | 36 | 1 | BLK CROP JKT W RHNSTN | BLACK | Large | 12 | 1 | C12810 | 0986 | 144 |
| 4 | 84 | Each | 10.8 | Wholesale Price per Each | 962880027 | 506 | 842629004690 | 36 | 1 | BLK CROP JKT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12810 | 0986 | 84 |
| 5 | 72 | Each | 9.6 | Wholesale Price per Each | 962880032 | 506-3 | 842629004744 | 32 | 1 | BLK PANT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12810 | 0986 | 72 |
| 6 | 132 | Each | 9.6 | Wholesale Price per Each | 962880033 | 506-3 | 842629004751 | 32 | 1 | BLK PANT W RHNSTN M | BLACK | Medium | 12 | 1 | C12810 | 0986 | 132 |
| 7 | 144 | Each | 9.6 | Wholesale Price per Each | 962880034 | 506-3 | 842629004768 | 32 | 1 | BLK PANT W RHNSTN | BLACK | Large | 12 | 1 | C12810 | 0986 | 144 |
| 8 | 84 | Each | 9.6 | Wholesale Price per Each | 962880035 | 506-3 | 842629004775 | 32 | 1 | BLK PANT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12810 | 0986 | 84 |

xceived from: Mervyns
te and time: 10/11/2005 3:26:06 AM

# Purchase Order

| | | | |
|---|---|---|---|
| ans Control No | 101299062 | Trans Type | Original |
| O Type | Delivery Order | PO Number | 0962-2158236 |
| O Date | 09/30/2005 | Department No | 962 |
| endor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| romotion Code | | Guest Name | |
| uest Contact | | FOB Point | Origin |
| OB Descr | COMPTON CA | Sale Req Type | No-Back Order |
| pecial Order Type | | Terms Type | Basic |
| erms Basis DateType | Delivery Date | Terms Disc Percent | |
| erms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| hip/Deliver Not efore | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| romotion Start | | Routing Code Type | Assign by Buyer |
| outing Code | USE READY TO SHIP WEB | Transport Type | |
| struction Type | | Instruction | |
| uyer Name | | Buyer Store No | 0993 |
| hip To Name | | Ship to Code | 0993 |
| hip To Address | | Ship To City | |
| hip To State | | Ship to Zip Code | |
| erms Net Days | | Release No | 0001 |
| ervyn PO Type | POST-DISTRO | | |

| n No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Min Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Stor No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 108 | Each | 10.8 | Wholesale Price per Each | 962880024 | 506 | 842629004689 | 36 | 1 | BLK CROP JKT W RHNSTN S. | BLACK | SMALL | 12 | 1 | C12610 | 0993 | 108 |
| 2 | 228 | Each | 10.8 | Wholesale Price per Each | 962880025 | 506 | 842629004676 | 36 | 1 | BLK CROP JKT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0993 | 228 |
| 3 | 204 | Each | 10.8 | Wholesale Price per Each | 962880026 | 506 | 842629004683 | 36 | 1 | BLK CROP JKT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0993 | 204 |
| 4 | 108 | Each | 10.8 | Wholesale Price per Each | 962880027 | 506 | 842629004690 | 36 | 1 | BLK CROP JKT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0993 | 108 |
| 5 | 108 | Each | 9.6 | Wholesale Price per Each | 962880032 | 506-3 | 842629004744 | 32 | 1 | BLK PANT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0993 | 108 |
| 6 | 228 | Each | 9.6 | Wholesale Price per Each | 962880033 | 506-3 | 842629004751 | 32 | 1 | BLK PANT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0993 | 228 |
| 7 | 192 | Each | 9.6 | Wholesale Price per Each | 962880034 | 506-3 | 842629004768 | 32 | 1 | BLK PANT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0993 | 192 |
| 8 | 108 | Each | 9.6 | Wholesale Price per Each | 962880035 | 506-3 | 842629004775 | 32 | 1 | BLK PANT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0993 | 108 |

B' 00715

Received from: Mervyns
Date and time: 10/11/2005 3:28:08 AM

# Purchase Order

| | | | |
|---|---|---|---|
| Trans Control No | 101299062 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-2158238 |
| PO Date | 09/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | FOB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0996 |
| Ship To Name | | Ship to Code | 0996 |
| Ship To Address | | Ship To City | |
| Ship To State | | Ship To Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mfct Pack Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Margin Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 216 | Each | 10.8 | Wholesale Price per Each | 962880024 | 506 | 842629004669 | 36 | 1 | BLK CROP JKT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0996 | 216 |
| 2 | 432 | Each | 10.8 | Wholesale Price per Each | 962880025 | 506 | 842629004676 | 36 | 1 | BLK CROP JKT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0996 | 432 |
| 3 | 456 | Each | 10.8 | Wholesale Price per Each | 962880026 | 506 | 842629004683 | 36 | 1 | BLK CROP JKT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0996 | 456 |
| 4 | 192 | Each | 10.8 | Wholesale Price per Each | 962880027 | 506 | 842629004690 | 36 | 1 | BLK CROP JKT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0996 | 192 |
| 5 | 216 | Each | 9.6 | Wholesale Price per Each | 962880032 | 506-3 | 842629004744 | 32 | 1 | BLK PANT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0996 | 216 |
| 6 | 432 | Each | 9.6 | Wholesale Price per Each | 962880033 | 506-3 | 842629004751 | 32 | 1 | BLK PANT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0996 | 432 |
| 7 | 468 | Each | 9.6 | Wholesale Price per Each | 962880034 | 506-3 | 842629004768 | 32 | 1 | BLK PANT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0996 | 468 |
| 8 | 192 | Each | 9.6 | Wholesale Price per Each | 962880035 | 506-3 | 842629004775 | 32 | 1 | BLK PANT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0996 | 192 |

Received from: Mervyns
Date and time: 10/11/2005 3:28:08 AM

**Purchase Order**

| | | | |
|---|---|---|---|
| Trans Control No | 101299062 | Trans Type | Original |
| PO Type | Delivery Order | PO Number | 0962-2158238 |
| PO Date | 09/30/2005 | Department No | 962 |
| Vendor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| Promotion Code | | Guest Name | |
| Guest Contact | | POB Point | Origin |
| FOB Descr | COMPTON CA | Sale Req Type | No Back Order |
| Special Order Type | | Terms Type | Basic |
| Terms Basis DateType | Delivery Date | Terms Disc Percent | |
| Terms Disc Days Due | | Terms Desc | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not Before | 10/25/2005 | Ship/Deliver Not After | 10/28/2005 |
| Promotion Start | | Routing Code Type | Assign by Buyer |
| Routing Code | USE READY TO SHIP WEB | Transport Type | |
| Instruction Type | | Instruction | |
| Buyer Name | | Buyer Store No | 0997 |
| Ship To Name | | Ship To Code | 0997 |
| Ship To Address | | Ship To City | |
| Ship To State | | Ship To Zipcode | |
| Terms Net Days | | Release No | 0001 |
| Mervyn PO Type | POST-DISTRO | | |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Unit Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 204 | Each | 10.8 | Wholesale Price per Each | 962880024 | 506 | 842629004569 | 35 | 1 | BLK CROP JKT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0997 | 204 |
| | 396 | Each | 10.8 | Wholesale Price per Each | 962880025 | 506 | 842629004576 | 36 | 1 | BLK CROP JKT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0997 | 396 |
| | 396 | Each | 10.8 | Wholesale Price per Each | 962880026 | 506 | 842629004583 | 36 | 1 | BLK CROP JKT W RHNSTN | BLACK | Large | 12 | 1 | C12610 | 0997 | 396 |
| | 216 | Each | 10.8 | Wholesale Price per Each | 962880027 | 506 | 842629004590 | 36 | 1 | BLK CROP JKT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0997 | 216 |
| | 204 | Each | 9.6 | Wholesale Price per Each | 962880032 | 506-3 | 842629004744 | 32 | 1 | BLK PANT W RHNSTN S | BLACK | SMALL | 12 | 1 | C12610 | 0997 | 204 |
| | 408 | Each | 9.6 | Wholesale Price per Each | 962880033 | 506-3 | 842629004751 | 32 | 1 | BLK PANT W RHNSTN M | BLACK | Medium | 12 | 1 | C12610 | 0997 | 408 |
| | 396 | Each | 9.6 | Wholesale Price per Each | 962880034 | 506-3 | 842629004768 | 32 | 1 | BLK PANT W RHNSTN L | BLACK | Large | 12 | 1 | C12610 | 0997 | 396 |
| | 216 | Each | 9.6 | Wholesale Price per Each | 962880035 | 506-3 | 842629004775 | 32 | 1 | BLK PANT W RHNSTN XL | BLACK | XLarge | 12 | 1 | C12610 | 0997 | 216 |

## GREAT WHITE BEAR, LLC.
### 1412 BROADWAY, SUITE 1604
### NEW YORK NY 10018
TEL: (212) 391-1223   FAX: (212) 391-1425

# ORDER CONFIRMATION

ORDER:010015

DATE: Nov 3, 2005
PO #: 9105570

**SOLD TO**

MER10
MERVYN'S ACCOUNTS PAYABLE
22301 FOOTHILL BLVD
MAIL STOP 3160
HAYWARD, CA 94541

**SHIP TO**

STORE: 0911　　　　DEPT: 962
MERVYNS DISTRIBUTION CENTER
FOR BULK ORDERS
BULK, BUL K

| TERMS | SHIPVIA | SEASON | REP1 | REP2 | START | COMPLETE |
|---|---|---|---|---|---|---|
| TO BE ADVISED | TARGET | | HO | | Nov 21, 2005 | Nov 30, 2005 |

| G STYLE | COLOR | SIZES/DESC | | | | | PRICE | PIECES | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | XS | S | M | L | XL | | | |
| 506 | BLAC | ZIPPER FRNT JCK W HO | | | | BLACK | 10.80 | 1800 | 19440.00 |
| | | 600 | 1200 | 1200 | 600 | | | | |
| 506 | PINK | ZIPPER FRNT JCK W HO | | | | PINK | 10.80 | 3600 | 38880.00 |
| | | 600 | 1200 | 1200 | 600 | | | | |

TOTAL OF YOUR ORDER =>

5400　　58320.00

P  00718

# PICKING TICKET

TICKET: 080863   11/07/05
ORDER: 010015   11/21/05   11/30/05

PERFORMANCE TEAM
220 WEST VICTORIA STREET
COMPTON CA, 90220
TEL: 310-886-1251
FAX: (212) 391-1425
E-MAIL:

11/07/05
10:58:29

PAGE:   1

*—Bulk—*

....... SOLD TO .......
MER10   612-304-1333
MERVYN'S ACCOUNTS PAYABLE
22301 FOOTHILL BLVD
MAIL STOP 3160
HAYWARD, CA 94541

...... SHIP TO ......
STORE# 013
MERVYNS DISTRIBUTION CENTER
FOR BULK ORDERS
BULK, BUL K

| SHIPVIA | SEASON | SPECIAL INSTRUCTIONS | STORE# | DEPT# | PURCHASE ORDER |
|---------|--------|----------------------|--------|-------|----------------|
| TARGET  |        |                      | 0911   | 962   | 9105570        |

| G STYLE | COLOR | SIZES/DESCRIPTION | | | | | SKU# | PRICE | AMOUNT |
|---------|-------|-------------------|---|---|---|---|------|-------|--------|
| 506 | BLAC | ZIPPER FRNT JCK W HO | | | BLACK | | | | |
| | | | XS | S | M | L | XL | | |
| ORDER QTY: | | | | 600 | 1200 | 1200 | 600 | | 1800 |
| ALLO QTY: | | | | 600 | 1200 | 1200 | 600 | | 3600 |
| PICK QTY: | | | | | | | | | |
| 506 | PINK | ZIPPER FRNT JCK W HO | | | PINK | | | | |
| | | | XS | S | M | L | XL | | |
| ORDER QTY: | | | | 600 | 1200 | 1200 | 600 | | 3600 |
| ALLO QTY: | | | | 600 | 1200 | 1200 | 600 | | 3600 |
| PICK QTY: | | | | | | | | | |

*← Came in as style 516*

PAGE TOTAL PIECES TO PICK ........................................   7200

*Cancel... Dist. came
in # 010046*

| BILL OF LADING | # CARTONS | WEIGHT | PICKED BY | PACKED BY | SHIPPED VIA TARGET |
|----------------|-----------|--------|-----------|-----------|--------------------|
| FREIGHT | INSURANCE $ | OTHER CHGS $ | TERMS TO BE ADVISED | COMMENTS: | |

P  00719

received from: Mervyns
date and time: 8/11/2005 3:26:09 AM

# Purchase Order

| | |
|---|---|
| Trans Control No | 101246455 |
| PO Type | Delivery Order |
| PO Date | 08/05/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 08/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-8619063 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0997 |
| Ship to Code | 0997 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | 0001 |

| Ln No | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 156 | Each | 13.5 | Wholesale Price per Each | 962881142 | 17500 | 872182007579 | 42 | 1 | CTN TWL JKT 8/30 KHAKI S | KHAKI | SMALL | 12 | 1 | C12610 | 0997 | 156 |
| | 300 | Each | 13.5 | Wholesale Price per Each | 962881143 | 17500 | 872182007586 | 42 | 1 | CTN TWL JKT 8/30 KHAKI M | KHAKI | Medium | 12 | 1 | C12610 | 0997 | 300 |
| | 312 | Each | 13.5 | Wholesale Price per Each | 962881144 | 17500 | 872182007593 | 42 | 1 | CTN TWL JKT 8/30 KHAKI L | KHAKI | Large | 12 | 1 | C12610 | 0997 | 312 |
| | 156 | Each | 13.5 | Wholesale Price per Each | 962881145 | 17500 | 872182007609 | 42 | 1 | CTN TWL JKT 8/30 KHAKI XL | KHAKI | XLarge | 12 | 1 | C12610 | 0997 | 156 |

Number of Line Items   4
Total Extended Line n   12,474.00

Total Order Qt   924.0

℗ 00965

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(age break)

P 00966

eceived from: Mervyns
ate and time: 9/30/2005 9:08:15 PM

## Purchase Order

ℙ 00967

| | |
|---|---|
| rans Control No | 101290885 |
| O Type | Blanket Order |
| O Date | 09/30/2005 |
| endor No | 0066423 |
| romotion Code | |
| uest Contact | |
| OB Descr | COMPTON CA |
| pecial Order Type | |
| erms Basis DateType | Delivery Date |
| erms Disc Days Due | |
| hip/Deliver Not store | 10/25/2005 |
| romotion Start | |
| outing Code | USE READY TO SHIP WEB |
| struction Type | |
| uyer Name | |
| hip to Store Name | |
| hip to Store Address | |
| rip to Store State | |
| erms Net Days | |
| ervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-8797450 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 10/28/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0911 |
| Ship to Code | 0911 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| n o | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Stor No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 528 | Each | 10.8 | Wholesale Price per Each | 962880028 | 506 | 842629004706 | 36 | 1 | PNK CROP JKT W RHNSTN S | PINK | SMALL | 12 | 1 | C12610 | 0911 | 528 |
| | 1068 | Each | 10.8 | Wholesale Price per Each | 962880029 | 506 | 842629004713 | 36 | 1 | PNK CROP JKT W RHNSTN M | PINK | Medium | 12 | 1 | C12610 | 0911 | 1068 |
| | 1068 | Each | 10.8 | Wholesale Price per Each | 962880030 | 506 | 842629004720 | 36 | 1 | PNK CROP JKT W RHNSTN L | PINK | Large | 12 | 1 | C12610 | 0911 | 1068 |
| | 528 | Each | 10.8 | Wholesale Price per Each | 962880031 | 506 | 842629004737 | 36 | 1 | PNK CROP JKT W RHNSTN XL | PINK | XLarge | 12 | 1 | C12610 | 0911 | 528 |
| | 528 | Each | 9.6 | Wholesale Price per Each | 962880036 | 506-3 | 842629004782 | 32 | 1 | PNK PANT W RHNSTN S | PINK | SMALL | 12 | 1 | C12610 | 0911 | 528 |
| | 1068 | Each | 9.6 | Wholesale Price per Each | 962880037 | 506-3 | 842629004799 | 32 | 1 | PNK PANT W RHNSTN M | PINK | Medium | 12 | 1 | C12610 | 0911 | 1068 |
| | 1068 | Each | 9.6 | Wholesale Price per Each | 962880038 | 506-3 | 842629004805 | 32 | 1 | PNK PANT W RHNSTN L | PINK | Large | 12 | 1 | C12610 | 0911 | 1068 |
| | 528 | Each | 9.6 | Wholesale Price per Each | 962880039 | 506-3 | 842629004812 | 32 | 1 | PNK PANT W RHNSTN XL | PINK | XLarge | 12 | 1 | C12610 | 0911 | 528 |

Number of Line Items  8

Total Extended Line   65,116.80
m

Total Order Qt        6384.0

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*age break)*

ceived from: Mervyns
ate and time: 8/3/2005 7:28:24 PM                    **Purchase Order**

| | | |
|---|---|---|
| rans Control No | 101244292 | |
| O Type | Blanket Order | |
| O Date | 08/08/2005 | |
| endor No | 0066423 | |
| romotion Code | | |
| uest Contact | | |
| OB Descr | COMPTON CA | |
| pecial Order Type | | |
| erms Basis DateType | Delivery Date | |
| erms Disc Days Due | | |
| hip/Deliver Not | 08/25/2005 | |
| efore | | |
| romotion Start | | |
| outing Code | USE READY TO SHIP WEB | |
| struction Type | | |
| uyer Name | | |
| hip to Store Name | | |
| hip to Store Address | | |
| hip to Store State | | |
| erms Net Days | | |
| ervyn PO Type | POST-DISTRO | |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9003012 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0911 |
| Ship to Code | 0911 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr. | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 348 | Each | 10.75 | Wholesale Price per Each | 962881132 | 432 | 842629002917 | 34 | 1 | KHKI CTN TWL PANT 8/30 3 | KHAKI | 3 | 12 | 1 | C12610 | 0911 | 348 |
| 696 | Each | 10.75 | Wholesale Price per Each | 962881133 | 432 | 842629002924 | 34 | 1 | KHKI CTN TWL PANT 8/30 5 | KHAKI | 5 | 12 | 1 | C12610 | 0911 | 696 |
| 1056 | Each | 10.75 | Wholesale Price per Each | 962881134 | 432 | 842629002931 | 34 | 1 | KHKI CTN TWL PANT 8/30 7 | KHAKI | 7 | 12 | 1 | C12610 | 0911 | 1056 |
| 1056 | Each | 10.75 | Wholesale Price per Each | 962881135 | 432 | 842629002948 | 34 | 1 | KHKI CTN TWL PANT 8/30 9 | KHAKI | 9 | 12 | 1 | C12610 | 0911 | 1056 |
| 696 | Each | 10.75 | Wholesale Price per Each | 962881136 | 432 | 842629002955 | 34 | 1 | KHKI CTN TWL PANT 8/3 11 | KHAKI | 11 | 12 | 1 | C12610 | 0911 | 696 |
| 348 | Each | 10.75 | Wholesale Price per Each | 962881137 | 432 | 842629002962 | 34 | 1 | KHKI CTN TWL PANT 8/3 13 | KHAKI | 13 | 12 | 1 | C12610 | 0911 | 348 |

umber of Line Items    6

al Extended Line    45,150.00          Total Order Qt       4200.0

P 00969

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)

P 00970

Received from: Mervyns
Date and time: 8/10/2005 10:08:05 AM                    **Purchase Order**

| | |
|---|---|
| Trans Control No | 101245642 |
| PO Type | Delivery Order |
| PO Date | 08/08/2005 |
| Vendor No | 0066423 |
| Promotion Code | |
| Guest Contact | |
| FOB Descr | COMPTON CA |
| Special Order Type | |
| Terms Basis DateType | Delivery Date |
| Terms Disc Days Due | |
| Ship/Deliver Not Before | 08/25/2005 |
| Promotion Start | |
| Routing Code | USE READY TO SHIP WEB |
| Instruction Type | |
| Buyer Name | |
| Ship to Store Name | |
| Ship to Store Address | |
| Ship to Store State | |
| Terms Net Days | |
| Mervyn PO Type | POST-DISTRO |

| | |
|---|---|
| Trans Type | Original |
| PO Number | 0962-9003012 |
| Department No | 962 |
| Vendor Name | GREAT WHITE BEAR LLC |
| Guest Name | |
| FOB Point | Origin |
| Sale Req Type | No Back Order |
| Terms Type | Basic |
| Terms Disc Percent | |
| Terms Descr | N30ROG+1%RTV+1%WH |
| Ship/Deliver Not After | 08/30/2005 |
| Routing Code Type | Assign by Buyer |
| Transport Type | |
| Instruction | |
| Buyer Store No | 0986 |
| Ship to Code | 0986 |
| Ship to Store City | |
| Ship to Store Zipcode | |
| Release No | .0001 |

| In no | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 132 | Each | 10.75 | Wholesale Price per Each | 962881132 | 432 | 842629002917 | 34 | 1 | KHKI CTN TWL PANT 8/30 3 | KHAKI | 3 | 12 | 1 | C12610 | 0986 | 132 |
| | 240 | Each | 10.75 | Wholesale Price per Each | 962881133 | 432 | 842629002924 | 34 | 1. | KHKI CTN TWL PANT 8/30 5 | KHAKI | 5 | 12 | 1 | C12610 | 0986 | 240 |
| | 360 | Each | 10.75 | Wholesale Price per Each | 962881134 | 432 | 842629002931 | 34 | 1 | KHKI CTN TWL PANT 8/30 7 | KHAKI | 7 | 12 | 1 | C12610 | 0986 | 360 |
| | 348 | Each | 10.75 | Wholesale Price per Each | 962881135 | 432 | 842629002948 | 34 | 1 | KHKI CTN TWL PANT 8/30 9 | KHAKI | 9 | 12 | 1 | C12610 | 0986 | 348 |
| | 228 | Each | 10.75 | Wholesale Price per Each | 962881136 | 432 | 842629002955 | 34 | 1 | KHKI CTN TWL PANT 8/3 11 | KHAKI | 11 | 12 | 1 | C12610 | 0986 | 228 |
| | 120 | Each | 10.75 | Wholesale Price per Each | 962881137 | 432 | 842629002962 | 34 | 1 | KHKI CTN TWL PANT 8/3 13 | KHAKI | 13 | 12 | 1 | C12610 | 0986 | 120 |

Number of Line Items  6

Total Extended Line  15,351.00

Total Order Qt        1428.0

00971

*This data set was generated by DItrans(TM) of DIcentral Corporation*

*age break)*

⎡ ⎡ ⎡ ⎡ ⎡ ⎡ ⎡ ⎡ ⎡ ⎡ ⎡ ⎡ ⎡ ⎡ ⎡ ⎡

eceived from: Mervyns
te and time: 8/10/2005 10:08:05 AM

# Purchase Order

| Trans Control No | 101245642 | | Trans Type | Original |
| O Type | Delivery Order | | PO Number | 0992-9003012 |
| O Date | 08/08/2005 | | Department No | 992 |
| endor No | 0066423 | | Vendor Name | GREAT WHITE BEAR LLC |
| omotion Code | | | Guest Name | |
| uest Contact | | | FOB Point | Origin |
| OB Descr | COMPTON CA | | Sale Req Type | No Back Order |
| pecial Order Type | | | Terms Type | Basic |
| rms Basis DateType | Delivery Date | | Terms Disc Percent | |
| rms Disc Days Due | | | Terms Descr | N30ROG+1%RTV+1%WH |
| ip/Deliver Not fore | 08/25/2005 | | Ship/Deliver Not After | 08/30/2005 |
| omotion Start | | | Routing Code Type | Assign by Buyer |
| uting Code | USE READY TO SHIP WEB | | Transport Type | |
| struction Type | | | Instruction | |
| yer Name | | | Buyer Store No | 0993 |
| ip to Store Name | | | Ship to Code | 0993 |
| ip to Store Address | | | Ship to Store City | |
| ip to Store State | | | Ship to Store Zipcode | |
| rms Net Days | | | Release No | 0001 |
| ervyn PO Type | POST-DISTRO | | | |

| Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 48 | Each | 10.75 | Wholesale Price per Each | 962881132 | 432 | 842629002917 | 34 | 1 | KHKI CTN TWL PANT 8/30 3 | KHAKI | 3 | 12 | 1 | C12610 | 0993 | 48 |
| 108 | Each | 10.75 | Wholesale Price per Each | 962881133 | 432 | 842629002924 | 34 | 1 | KHKI CTN TWL PANT 8/30 5 | KHAKI | 5 | 12 | 1 | C12610 | 0993 | 108 |
| 168 | Each | 10.75 | Wholesale Price per Each | 962881134 | 432 | 842629002931 | 34 | 1 | KHKI CTN TWL PANT 8/30 7 | KHAKI | 7 | 12 | 1 | C12610 | 0993 | 168 |
| 168 | Each | 10.75 | Wholesale Price per Each | 962881135 | 432 | 842629002948 | 34 | 1 | KHKI CTN TWL PANT 8/30 9 | KHAKI | 9 | 12 | 1 | C12610 | 0993 | 168 |
| 108 | Each | 10.75 | Wholesale Price per Each | 962881136 | 432 | 842629002955 | 34 | 1 | KHKI CTN TWL PANT 8/3 11 | KHAKI | 11 | 12 | 1 | C12610 | 0993 | 108 |
| 48 | Each | 10.75 | Wholesale Price per Each | 962881137 | 432 | 842629002962 | 34 | 1 | KHKI CTN TWL PANT 8/3 13 | KHAKI | 13 | 12 | 1 | C12610 | 0993 | 48 |

| umber of Line Items | 6 | | Total Order Qt | 648.0 |
| ial Extended Line | 6,966.00 | | | |

P 00973

This data set was generated by DItrans(TM) of DIcentral Corporation

_age break)_

00974

eceived from: Mervyns
ate and time: 8/10/2005 10:08:05 AM

## Purchase Order

| | | | | |
|---|---|---|---|---|
| rans Control No | 101245842 | | Trans Type | Original |
| O Type | Delivery Order | | PO Number | 0962-9003012 |
| O Date | 08/08/2005 | | Department No | 962 |
| endor No | 0066423 | | Vendor Name | GREAT WHITE BEAR LLC |
| romotion Code | | | Guest Name | |
| uest Contact | | | FOB Point | Origin |
| OB Descr | COMPTON CA | | Sale Req Type | No Back Order |
| pecial Order Type | | | Terms Type | Basic |
| erms Basis DateType | Delivery Date | | Terms Disc Percent | |
| erms Disc Days Due | | | Terms Descr | N30ROG+1%RTV+1%WH |
| hip/Deliver Not | 08/25/2005 | | Ship/Deliver Not After | 08/30/2005 |
| efore | | | | |
| romotion Start | | | Routing Code Type | Assign by Buyer |
| outing Code | USE READY TO SHIP WEB | | Transport Type | |
| struction Type | | | Instruction | |
| uyer Name | | | Buyer Store No | 0996 |
| hip to Store Name | | | Ship to Code | 0996 |
| hip to Store Address | | | Ship to Store City | |
| hip to Store State | | | Ship to Store Zipcode | |
| erms Net Days | | | Release No | 0001 |
| ervyn PO Type | POST-DISTRO | | | |

| n o | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 96 | Each | 10.75 | Wholesale Price per Each | 962881132 | 432 | 842629002917 | 34 | 1 | KHKI CTN TWL PANT 8/30 3 | KHAKI | 3 | 12 | 1 | C12610 | 0996 | 96 |
| | 204 | Each | 10.75 | Wholesale Price per Each | 962881133 | 432 | 842629002924 | 34 | 1 | KHKI CTN TWL PANT 8/30 5 | KHAKI | 5 | 12 | 1 | C12610 | 0996 | 204 |
| | 300 | Each | 10.75 | Wholesale Price per Each | 962881134 | 432 | 842629002931 | 34 | 1 | KHKI CTN TWL PANT 8/30 7 | KHAKI | 7 | 12 | 1 | C12610 | 0996 | 300 |
| | 300 | Each | 10.75 | Wholesale Price per Each | 962881135 | 432 | 842629002948 | 34 | 1 | KHKI CTN TWL PANT 8/30 9 | KHAKI | 9 | 12 | 1 | C12610 | 0996 | 300 |
| | 204 | Each | 10.75 | Wholesale Price per Each | 962881136 | 432 | 842629002955 | 34 | 1 | KHKI CTN TWL PANT 8/3 11 | KHAKI | 11 | 12 | 1 | C12610 | 0996 | 204 |
| | 108 | Each | 10.75 | Wholesale Price per Each | 962881137 | 432 | 842629002962 | 34 | 1 | KHKI CTN TWL PANT 8/3 13 | KHAKI | 13 | 12 | 1 | C12610 | 0996 | 108 |

mber of Line Items    6

tal Extended Line    13,029.00

Total Order Qt    1212.0

P 00975

*This data set was generated by Ditrans(TM) of DIcentral Corporation*

(page break)

eceived from: Mervyns
ate and time: 8/10/2005 10:08:05 AM

## Purchase Order

| | | | |
|---|---|---|---|
| rans Control No | 101245642 | Trans Type | Original |
| O Type | Delivery Order | PO Number | 0962-9003012 |
| O Date | 08/08/2005 | Department No | 962 |
| endor No | 0066423 | Vendor Name | GREAT WHITE BEAR LLC |
| romotion Code | | Guest Name | |
| uest Contact | | FOB Point | Origin |
| OB Descr | COMPTON CA | Sale Req Type | No Back Order |
| pecial Order Type | | Terms Type | Basic |
| erms Basis DateType | Delivery Date | Terms Disc Percent | |
| erms Disc Days Due | | Terms Descr | N30ROG+1%RTV+1%WH |
| hip/Deliver Not | 08/25/2005 | Ship/Deliver Not After | 08/30/2005 |
| efore | | | |
| romotion Start | | Routing Code Type | Assign by Buyer |
| outing Code | USE READY TO SHIP WEB | Transport Type | |
| nstruction Type | | Instruction | |
| uyer Name | | Buyer Store No | 0997 |
| hip to Store Name | | Ship to Code | 0997 |
| hip to Store Address | | Ship to Store City | |
| hip to Store State | | Ship to Store Zipcode | |
| erms Net Days | | Release No | 0001 |
| ervyn PO Type | POST-DISTRO | | |

| n o | Qty | Ship Unit | Unit Price | Basis Unit Price | Buyer Catalog No | Vendor Style No | UPC Code | Retail Price | Mult Price Qty | Product Descr | Color Descr | Size | No of Pack | No of Inner Pack | Ticket/Hanger Code | Store No 1 | Store No 1 Qty |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 72 | Each | 10.75 | Wholesale Price per Each | 962881132 | 432 | 842629002917 | 34 | 1 | KHKI CTN TWL PANT 8/30 3 | KHAKI | 3 | 12 | 1 | C12610 | 0997 | 72 |
| | 144 | Each | 10.75 | Wholesale Price per Each | 962881133 | 432 | 842629002924 | 34 | 1 | KHKI CTN TWL PANT 8/30 5 | KHAKI | 5 | 12 | 1 | C12610 | 0997 | 144 |
| | 228 | Each | 10.75 | Wholesale Price per Each | 962881134 | 432 | 842629002931 | 34 | 1 | KHKI CTN TWL PANT 8/30 7 | KHAKI | 7 | 12 | 1 | C12610 | 0997 | 228 |
| | 240 | Each | 10.75 | Wholesale Price per Each | 962881135 | 432 | 842629002948 | 34 | 1 | KHKI CTN TWL PANT 8/30 9 | KHAKI | 9 | 12 | 1 | C12610 | 0997 | 240 |
| | 156 | Each | 10.75 | Wholesale Price per Each | 962881136 | 432 | 842629002955 | 34 | 1 | KHKI CTN TWL PANT 8/3 11 | KHAKI | 11 | 12 | 1 | C12610 | 0997 | 156 |
| | 72 | Each | 10.75 | Wholesale Price per Each | 962881137 | 432 | 842629002962 | 34 | 1 | KHKI CTN TWL PANT 8/3 13 | KHAKI | 13 | 12 | 1 | C12610 | 0997 | 72 |

umber of Line Items    6

tal Extended Line    9,804.00
n

Total Order Qt    912.0

℗ 00977

*This data set was generated by DItrans(TM) of DIcentral Corporation*

(page break)



# SHAHPUR APPAREL

Plot No. 80, Sector-24, Korangi Industrial Area, Karachi-Pakistan.
Tel : (92-21) 5067458, 5070152, 5058819 Fax : (92-21) 5067774
E-mail : shahapparel@cyber.net.pk

Head Office : B-17, Clifton Garden FL-1, Block-3,
Kehkashan Clifton, Karachi. Tel : 4546431 Fax : 4311907

INVOICE NO.
DESCRIPTION:
MARKS & NOS:

## PACKING LIST

SA/RAI/264/05    DATED:11 /08/2005.
97%GOTT3%LYCRA STRETCH DENIM-CAPRI PANTS
97 % COTT 3% LYCRA STRETCH POPLIN -SHIRTS
WHITE GREAT BEAR / JUNIOR
MERVYNS
P.O #        1501, 1514
STYLE:       107, 100
SIZES:               3,5,7,9,11,13, & XS, S, M, L
CONTENT      12 / 72 PCS PER CTN
QTY            1-404

MADE IN PAKISTAN

| CTN NOS. | P.O NO | STYLE NO. | COLOR | PARTY | MEASUREMENT | SIZES & BREAKDOWN | | | | | | PCS PER CTN | TOT CTN | TOT DOZ | TOT PCS | NET WT | GROSS WT |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SIZES | 3 | 5 | 7 | 9 | 11 | 13 | | | | | | |
| 001-349 | 1501 | 107 | DENIM | MERVYNS | 25x16x7 | 1 | 2 | 3 | 3 | 2 | 1 | 12 | 349 | 349 | 4188 | 2547.700 | 3141.000 |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | TOTAL | | | 349 | 349 | 4188 | 2547.700 | 3141.000 |
| | | | | | | | | | | | | | | | | | |
| | | | | | SIZES | XS | S | M | L | | | | | | | | |
| 354-394 | 1514 | 100 | SAND | MERVYNS | 25x15x8.5 | 12 | 24 | 24 | 12 | | | 72 | 41 | 246 | 2952 | 528.900 | 615.000 |
| 397-410 | 1514 | 100 | BLACK | MERVYNS | 25x15x8.5 | 12 | 24 | 24 | 12 | | | 72 | 14 | 84 | 1008 | 180.600 | 210.000 |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | | TOTAL | | | 55 | 330 | 3960 | 709.500 | 825.000 |
| | | | | | | | | | | | | | | | | | |
| | | | | | | | | | GRAND TOTAL | | | | 404 | 679 | 8148 | 3257.200 | 3966.000 |

FOR SHAHPUR APPAREL

(AUTHORISED SIGNATURE)

℘ 01069

7/2  2:2  21  77  ISRAEL DISCOUNT BANK NY  @001/008

## ARRIVAL OF DOCUMENTS

L/C NUMBER: L620036  DRAWING NUMBER: 001    AUGUST 17, 2005

APPLICANT:                          ACCOUNT PARTY:
GREAT WHITE BEAR, LLC               GREAT WHITE BEAR, LLC
1412 BROADWAY                       1412 BROADWAY
SUITE 2010                          SUITE 2010

PRESENTING BANK:                    BENEFICIARY:
HSBC                                RESOURCING AMERICA, INC.
1 QUEENS ROAD CENTRAL               954 EAST 7TH ST.
GPO BOX 64                          BROOKLYN, NY 11230
HONGKONG

COVER LETTER DATE: AUGUST 15, 2005
REFERENCE NUMBER : BPCMTNG54870TRF

                                    DRAWING AMOUNT:
                                    USD 24,560.80

TENOR:  SIGHT

FOLLOWING DOCUMENTS TO BE DELIVERED AGAINST:
(X) PAYMENT    ( ) ACCEPTANCE
DRAFTS              2
BILL OF LADING     3/3
COMMERCIAL INVOICE 1+1C
STAMPED VISA DOC.   1
CUSTOMS INVOICE     1
PACKING LIST        1
CERT. OF ORIGIN     1

COVERING MERCHANDISE:
288 CTNS LADIES DENIM JEANS

SHIPMENTS:
FROM :HONG KONG TO LOS ANGELES
B/L  :0507185LGB01 VIA OOCL HAMBURG VOY.13E30 DTD 8/01/05

DISCREPANCIES:
1. DOCUMENT CALLED STAMPED VISA DOCUMENT PRESENTED HOWEVER
THERE IS NO VISA STAMP.
2. B/L OMITS LC NUMBER AND SHOWS NOTIFY PARTY AS RESOURCING
AMERICA, INC INSTEAD OF GREAT WHITE BEAR.

***END OF NOTICE***

FAX TO: JOE DRAGO
FROM : INGRID ALLEYNE        212-551-8186

PLEASE PROVIDE US WITH YOUR PROMPT INSTRUCTIONS.

I.D. 007
@OL@12:46:25

Approved

P 01071



DEPARTMENT OF THE TREASURY
UNITED STATES CUSTOMS SERVICE
9: U.S.C. 1481, 1482, 1483

**SPECIAL CUSTOMS INVOICE**

(Use separate invoice for purchased and non-purchased goods)

From Approved
O.M.B. No. 48-OP-

| 1. SELLER | 2. DOCUMENT ★ | 3. INVOICE NO. & DATE |
|---|---|---|
| | 4. REFERENCE ★ | |
| 5. CONSIGNEE | 6. BUYER (If other than consignee) | |
| | 7. ORIGIN OF GOODS | |
| 8. NOTIFY PARTY ★ | 9. TERMS OF SALE PAYMENT & DISCOUNT | |
| 10. ADDITIONAL TRANSPORTATION INFORMATION. | | |

11. CURRENCY USED     12. EXCT. RATE (If fixed or agreed)     13. DATE ORDER ACCEPTED

| 14. MARKS & NUMBERS ON SHIPPING PACKAGES | 15. NUMBER OF PACKAGES | 16. FULL DESCRIPTION OF GOODS | 17 QUANTITY | 18. HOME MARKET | 19 INVOICE | 20 INVOICE TOTAL |
|---|---|---|---|---|---|---|
| | | | | UNIT PRICE | | |
| | | | | | | |

● If the production of these goods involved furnishing goods or services to the seller (eg) assists such asdies, molds, tools, engineering works & the value is not included in the invoice price check box (&) & explain in below

| | |
|---|---|
| 22 Packing Costs | |
| 23 Ocean or International Freigx | |
| 24 Domestic Freight Charged | |
| 25 Insurance Costs | |
| 26 Other Costs (Specify Below) | |

. DECLARATION OF SELLER/SHIPPER (OR AGENT)

declaration

there are any rebates drawback or bounties
) ☐ allowed upon the exportation of goods. I have
ecked box (A) & itemized separately below.

the goods were not sold or agreed
(B) ☐   to be sold I have checked box (B)
and have indicated in column the price I
would be willing to receive

For TREND SELLERS (KNITS)

urther declare that there is no other invoice differing from
s one (unless otherwise description below and that all
ement contained in this invoice and declaration are true and
rect

(Signature of Seller/Shipper & Signatory)

. THIS SPACE FOR CONTINUING ANSWERS

is form of invoice required generally if rate of duty based upon or regulated by value of goods & purchase price or value of shipment exceeds
0 otherwise use commercial invoice.
ot necessary for U.S. Custom purposes



# RESOURCING AMERICA, INC.

954 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6588

**INVOICE#** KPD 4714

**LC#** D P

**BANK REF#:**

**Bill To:**

GREAT WHITE BEAR INC
1450 BROADWAY, 25TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**

GREAT WHITE BEAR INC
1450 BROADWAY, 25TH FLOOR
NEW YORK, NY
10018, USA

**BL/AWBL#**

P&O GWBLAX500

**DEBIT NOTE#**

KPD 4714

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|--------|-------------|------|------|--------|-----------|
| 17500 | 1544 LADIES WASHED TWILL JACKETS TWILL8 OZ | 310 | Doz | $104.00 | $32,240.00 |
| 214 | 1553 LADIES 100% COTTON KNIT TOP WITH SATIN | 313 | Doz | $50.00 | $15,650.00 |
| 243 | 1585 LADIES KNIT POLO INTERLOCK | 220 | Doz | $60.00 | $13,200.00 |
| 432 | 1550 LADIES 100% COTTON KNIT TOP WITH SATIN | 377 | Doz | $87.00 | $32,799.00 |
| 446 | 1581 LADIES POPLIN TOP POPLIN | 303 | Doz | $70.80 | $21,452.40 |

*Mervyns*
*Style 214   S.P. 9.25    Cost 4.16*
*MU % 55*

*Style 440    S.P. 9.25   Cost 5.9*
*MU 36.2 %*

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

**SALES AMOUNT:** $115,341.40

**DEPOSIT:** -$27,472.50

**TOTAL APPLIED:** $87,868.90

**BALANCE DUE:** $87,868.90

Ω  01021

**GABRIEL BROTHERS, INC.**
55 Scott Avenue
Morgantown, WV 26508-8853
Telephone: (304) 291-6965
Fax: (304) 292-3191

**Purchase Order**
Vendor Original
Order Date  3/23/06

**100-0000122903 BM**
Revision: 0

Vendor: 7294
**GREAT WHITE BEAR**
Attn:  JEFF GREENBERG
Fax:  212-391-1425
Phone:  212-391-1223
      JEFF GREENBERG

Ship To:
Gabriel Brothers, Inc.
Morgantown DC
55 Scott Ave.
Morgantown, WV  26508

| Ship Via | | | | | |
|---|---|---|---|---|---|
| Call Traffic Dept. (304) 292-0364 ext 147 | | | F.O.B. ORIGIN | | Terms NET 30 DAYS |
| Freight Collect | | Ship Date 4/03/06 | | Cancel Date 4/10/06 | Contact JEFF GREENBERG |

| Internal Item # / OWN | CS/PK | Total Qty | Style | Description | Unit Cost | Ext. Cost |
|---|---|---|---|---|---|---|
| 6202-7204-1-0-0 00400016061244 | | 3000 | | JR RAMPAGE S/S TOPS 76777- GATHERED BUST 1500 PC 76778- SCOOP NK 1500 PC 5 COLOR PREPACKS | $3.00 | $9,000.00 |
| 6202-7204-2-0-0 00400016061329 | | 3000 | | JR RAMPAGE S/S TOPS 76775 SCOOP W LACE TRIM 1500 PC 76981- V NK RUFFLE SL LACE TRIM 1500 PC 5 COLOR PRE PACKS | $3.50 | $10,500.00 |
| Total | | 6,000 | | | | $19,500.00 |

☑ All Cartons Must Be Labeled With Item Description, P.O.#, Style # and Color

☑ Ship Complete, Cancel, B/O

☑ Prior To Shipping, Must Provide Confirmation of Shipment and Advanced Shipping Notices

☑ All Labels Will Be Intact      PREMIX 1ST'S

CONTACT- JEFF

Merchandise shipped and invoices dated on or after the 25th of the month should be billed to us as of the following month. All 30 day datings begin at date of receipt of the shipment by us. The seller agrees to provide us against all claims and damage for infringements of patents and copyrights. In accepting this order, vendor agrees to furnish a guarantee that all textile fiber products specified therein are labeled in accordance with the Federal Textile Fiber Products Identification Act, Permanent Care Labeling Regulations and are in compliance with all other federal and state laws.

Authorized Signature

JUN 14 2005 8:40    RU FREIGHT CORP    5104100051    P.1

| | Shipper's Name and Address | Shipper's Account Number | Not Negotiable House Air Waybill SLS №. 025565 Master Airway BIII No. |
|---|---|---|---|

TREND SETTERS(KNITS)
PLOT NO.698,PHASE-5,UDYOG/VIHAR
GURGAON-122 916,HARYANA/INDIA.

**Skyways Air Services (P) Ltd.**
RZ-12B & 129A, Mahipal Pur Extn.
N.H. 8, New Delhi -110037
Tel.:6784481-88 Fax:6785799
Telefax:678-6222 Email: skyways1985@hotmail.com

Consignee Name and Address

ISRAEL DISCOUNT BANK OF NEW YORK.
NY.

Issuing Carrier's Agents, Name and City

**SKYWAYS AIR SERVICES (P) LTD.**
NEW DELHI

Applying Information

FREIGHT COLLECT

MASTER AWB : SQ/618-12518450

Agents IATA Code    14-3-0182    Account No.

Airport of Departure (Addr. of first Carrier) and Requested Routing
NEW DELHI

| | By first Carrier | | | | Currency | | | | Declared Value for Carriage | Declared Value for Customs |
|---|---|---|---|---|---|---|---|---|---|---|
| SQ | 50 | | | | INR | C | C | NVD | USD 27548.00 | |

Airport of Destination
LOS ANGELES/U.S.A.

Handling Information
NOTIFY:1)GREAT WHITE BEAR.LLC ATTN:JOE ORAGO TEL:(212)391-1223 AND
PAY AT AMERICAN SHIPPING TEL:(201)585-1000X211//2)CONCA SHIPPING 822
WHARVES STREET LONG BEACH CA(310)2 ANDIE:(626)458-02024//ITM SIGN ADS 1 TO 3//

| No. of Pieces RCP | Gross Weight | | Rate Class Commodity Item No. | Chargeable Weight | Rate Charge | | Total | | Nature and Quantity of Goods (Incl. Dimensions or Volume) |
|---|---|---|---|---|---|---|---|---|---|
| 170 | 1698.0 | | | 1698.0 | | | | | SAID TO CONTAIN: COTTON WOVEN WOMEN S GAUZE TOP. INVOICE NO:TSK/14// 2005 DATED:01/04/2005 PO#1495.STYEL:108 L/C NO:L 620000 DATED:19/04/2005 TOTAL QTY:6120 PCS |
| | | | | | AS AGREED | | | | |
| PLS INF CNEE IMLY ON ARVL OF CARGO AT DES7//ONE ENVELOP CONTAINING DOCTS ATTD//.... IEC NO:0506007747 DIM:73X44X36/170(CMS) VOL WT:1436.96 KGS | | | | | | | | | |
| 170 | 1698.0 | | | | | | 0.00 | | |

| Prepaid | Weight Charge | Collect | Other Charges |
|---|---|---|---|
| | Valuation Charge | | |
| | Tax | | |
| | Total Other Charges Due Agent | | |
| | Total Other Charges Due Carrier | | Skyways certifies that the particulars on the face hereof are correct and that insofar as any part of the consignment contains dangerous goods, such part is properly described by name and is in proper condition for carriage by air according to the applicable Dangerous Goods Regulations. |
| Total Prepaid | | Total Collect | SKYWAYS AIR SERVICES PVT LTD. Signature of Shipper or his Agent |
| | | | 09/04/2005 Executed on (Date)    at (Place)    Signature of Issuing Carrier or its Agent |

HAWB SLS №. 025565

PAGE ___ OF ___

# RESOURCING AMERICA, INC.

| | |
|---|---|
| ATTENTION: **JOE DRAGO** | DATE: **09/19/05** |
| COMPANY: **GREAT WHITE BEAR INC** | FROM: **AMIN** |
| FAX: | FAX:011-9221-431-1907 |

**SHIPPING NOTICE**    *PLEASE BE ADVISED THAT THE FOLLOWING MERCHANDISE HAS BEEN SHIPPED.*

BUYER: **GREAT WHITE BEAR INC , RAM**                LC# **D P**

VENDOR: **SHAHPUR APPAREL**            **PAKISTAN**    LLC#

| VENDOR INVOICE# | BL/AWBL# | CONTAINER# |
|---|---|---|
| SA/RAI/285/05 | ACLKHINYK-F248 | PRSU2315475 |

| SHIPPING COMPANY | CONSOLIDATOR/FRT.FORWERDER | VEN. INV.DATE | SHIPD ON BOARD |
|---|---|---|---|
| **CMA CONTAINER LINES** | **AMERICAN CONTAINER** | 08/30/05 | 09/01/05 |

| FEEDER VESSEL VOYAGE | DEPARTED FIRST PORT OF LOADING | FIRST PORT OF LOADING |
|---|---|---|
| **CMA-CGM NILGAI- V-3335** | 09/01/05 | **KARACHI** |

| MOTHER SHIP VOYAGE | ETD SECOND PORT OF LOADING | SECOND PORT OF LOADING |
|---|---|---|
| **INDAMEX COLORADO- V 5136** | 09/07/05 | **NHAVA SHEVA** |

| ETA DESTINATION | ARRIVED DESTINATION | DEBIT NOTE# |
|---|---|---|
| 09/28/05 | **NJ/NY** | KPD 4732 |

| PO# | STYLE# | COLOR | SIZE | CARTONS | PPK | DOZ.SHPD | LDP/DZ | EXTENTION |
|---|---|---|---|---|---|---|---|---|
| 1578 | 17500 | ASST | S-XL | 420 | 1.50 | 630 | $93.00 | $58,590.00 |
| | | | | 420 CTNS | | 630 /DZ | | $58,590.00 |

S.P. 13.50        Cost 7.75

MU% 57%

DOCUMENT FOLLOW UP

| | | | |
|---|---|---|---|
| ___ INVOICE | ___ VISA 335 | ___ SHIPPING MEMO | DEBIT NOTE _____ |
| ___ PACKING LIST | ___ VISA ___ | ___ INSPECTION REPORT | VISA AWBL _____ |
| ___ BL/AWBL | ___ VISA ___ | ___ INSPECTION CERTIFICATE | DATE SENT _____ VIA _____ |
| ___ CERTIFICATE OF ORIGIN | | ___ SINGLE COUNTRY DECL. | SENT TO _____ |

P  01041

# RESOURCING AMERICA, INC.

.954 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6588

INVOICE# KPD  4732

LC# D P

BANK REF#:

**BiII To:**
GREAT WHITE BEAR INC
1412 BROADWAY , 16TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**
GREAT WHITE BEAR INC
1412 BROADWAY , 16TH FLOOR
NEW YORK, NY
10018, USA

·BL/AWBL#
CMA ACLKHINYK-F248

DEBIT NOTE#
KPD  4732

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|--------|-------------|------|------|--------|-----------|
| 17500 | 1578LADIES WASHED TWILL JACKETS TWILL | 630 | DOZ | $93.00 | $58,590.00 |

PLEASE REMIT PROCEEDS TO:
**RESOURCING AMERICA , INC.**

| | |
|---|---|
| SALES AMOUNT: | $58,590.00 |
| DEPOSIT: | -$10,000.00 |
| TOTAL APPLIED: | $48,590.00 |
| BALANCE DUE: | $48,590.00 |

P 01043



# SHAHPUR APPAREL

Plot No. 80, Sector-24, Korangi Industrial Area, Karachi-Pakistan.
Tel : (92-21) 5067468, 5070152, 5069310 Fax : (92-21) 5067774
E-mail : shahapparel@cyber.net.pk

Head Office : B-17, Clifton Garden FL-1, Block-3,
Kehkashan Clifton, Karachi. Tel : 4548431 Fax : 4311807

## PACKING LIST

INVOICE NO. SA/RAI/285/05    DATED : 30/08/2005.
DESCRIPTION : 100 % COTTON LONG SLEEVE LADIES TWILL WOVEN JACKETS.
MARKS & NOS : WHITE GREAT BEAR
MIDWEST
P.O # 1578
STYLE : 17500
SIZES : S,M,L,XL
CONTENT 18 PCS PER CTN
QTY 1-420 CTN
MADE IN PAKISTAN

| CTN NOS. | P.O NO | STYLE NO. | COLOR | PARTY | MEASUR EMENT | SIZES & BREAKDOWN | | | | | PCS PER CTN | TOT DOZ | TOT PCS | NET WT KGS | GROSS WT KGS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | SIZES | S | M | L | XL | | | | | |
| | | | | | | 3 | 6 | 6 | 3 | | | | | |
| 001–420 | 1578 | 17500 | ASSORTED | MIDWEST | 21x16.5x10 | | | | | 18 | 630 | 7560 | 3276.000 | 4116.200 |
| | | | | | | | | | | 420 | 630 | 7560 | 3276.000 | 4116.200 |

(AUTHORISED SIGNATURE)

FOR SHAHPUR APPAREL

14 2005 8:40    HO FREIGHT CORP    3104188831    P.3

## RETAIL INVOICE

| Exporter **TREND SETTERS (KNITS )** PLOT NO.888 PHASE-V, UDYOG VIHAR, GURGAON-122016 HARAYANA, INDIA. | Invoice No. & Date TSK / 1477 2005 DT.01/08/2005 | | Exporter's Ref. IEC NO: 0503002747 |
|---|---|---|---|
| | Buyer's Order No. & Date :    **STYLE # 108** PO NO.1495 DATE 24/03/2005 | | |
| | Other Reference (s)    TIN NO.06981823317 | | |
| Consignee **GREAT WHITE BEAR, LLC** 1412 BROADWAY, SUITE 2010,NEW YORK, NY-10018. U.S.A. | Buyer (if other than Consignee) **OCONCA SHIPPING,** 829 W 8TH STREET, AZUSA CA 91702, ANGIE(626)650-0202 | | |
| | Country of Origin of Goods INDIA. | Country of Final Destination USA. | |
| | Terms of Delivery and Payment | | |
| Pre- Carriage by BY AIR. | Place of Receipt by Pre-Carrier | L.C.NO.L 820005 DATE 18.04.2005 EXP.DATE 30/08/2005 FREIGHT : COLLECT. | |
| Vessel/Flight No. | Port of Loading IGIA,NEW DELHI,INDIA. | | |
| Port of Discharge LOS ANGELES. | Place of Delivery USA. | | |

| Marks & Nos. # 108 | No.&Kind of Pkgs. | Description of goods | Quantity | Rate | Amount |
|---|---|---|---|---|---|
| | **" READYMADE GARMENTS"** Description Gauze long sleeve split V neck embroidery@front body. 1/2"width elastic@lower arm &3lines elastic@sleeve opening. COTTON WOVEN WOMEN'S GAUZE TOP. CATG : 341 STYLE # 108 PO NO.1495 TOTAL DOZS : 510 FOB PER DOZ : USD.54.00 | | PIECES 6120 | RATE IN FOB / USD 4.50 | TOTAL AMOUNT FOB / USD 27,540.00 |
| Total Chargeable Amount : | | | **TOTAL** 6120 | TOTAL FOB/USD | 27,540.00 |

TOTAL CHARGEABLE AMOUNT IN FOB / USD : TWENTY SEVEN THOUSAND FIVE HUNDRED FORTY ONLY.

Style 108    F.O.B. 4.50 = 54.00 per dz
16.8%Duty    9.07
            3.00    Frght 3.00
        L.D.P. 66.07
SP-9.25 Cost 5.51 MU% 46%
                        40.9%

| Declaration :- We declare that this invoice shows the actual price of goods described and that all particulars are true and correct | FOR TREND SETTERS (KNITS ) AUTHORISED SIGNATORY Andrew |
|---|---|

P  01034

# RESOURCING AMERICA, INC.

PAGE___ OF___

ATTENTION: **JOE DRAGO**

COMPANY: **GREAT WHITE BEAR INC**

FAX: **INVALID**

DATE: **08/24/05**

FROM: **IDA**

FAX:**011-9221-431-1907**

## SHIPPING NOTICE    *PLEASE BE ADVISED THAT THE FOLLOWING MERCHANDISE HAS BEEN SHIPPED .*

BUYER: **GREAT WHITE BEAR INC , RAM**    LC# **L620036**

VENDOR: **ZHEJIANG FUHAOTE IMP AND EXP CO    HONG**    T.I.C# **L620036-01**

VENDOR INVOICE#
**FHT05- 15**

BL/AWBL#
**0508121LGB01**

CONTAINER#
**KKTU7573774**

SHIPPING COMPANY
**K-LINE**

CONSOLIDATOR/FRT.FORWERDER
**PACIFIC NET LOGISTICS**

VEN. INV.DATE
**08/23/05**

SHIPD ON BOARD
**08/23/05**

FEEDER VESSEL VOYAGE

DEPARTED FIRST PORT OF LOADING
**08/23/05**

FIRST PORT OF LOADING
**HONG KONG**

MOTHER SHIP VOYAGE
**VECCHIO BRIDGE 2E**

ETD SECOND PORT OF LOADING

SECOND PORT OF LOADING

ETA DESTINATION
**09/04/05**

ARRIVED DESTINATION
**LOS ANGELES.**

DEBIT NOTE#
**KPD 4728**

| PO# | STYLE# | COLOR | SIZE | CARTONS | PPK | DOZ.SHPD | LDP/DZ | EXTENTION |
|---|---|---|---|---|---|---|---|---|
| 1616 | 216 | DENIM | 11 | 50 | 1.00 | 50 | $120.00 | $6,000.00 |
| 1616 | 216 | DENIM | 13 | 25 | 1.00 | 25 | $120.00 | $3,000.00 |
| 1616 | 216 | DENIM | 3 | 25 | 1.00 | 25 | $120.00 | $3,000.00 |
| 1616 | 216 | DENIM | 5 | 50 | 1.00 | 50 | $120.00 | $6,000.00 |
| 1616 | .216 | DENIM | 7 | 75 | 1.00 | 75 | $120.00 | $9,000.00 |
| 1616 | 216 | DENIM | 9 | 75 | 1.00 | 75 | $120.00 | $9,000.00 |
| 1615 | 218 | DENIM | S-13 | 300 | 1.00 | 300 | $120.00 | $36,000.00 |
| | | | | 600 CTNS | | 600 /DZ | | $72,000.00 |

216 - S.P. 14.75    Cost 10.

218 - S.P. 14.75    Cost 10.

MU% - 32.2%

DOCUMENT FOLLOW UP

___ INVOICE    ____ VISA 348

— PACKING LIST    ____ VISA ____

— BL/AWBL    ____ VISA ____

— CERTIFICATE OF ORIGIN

___ SHIPPING MEMO

____ INSPECTION REPORT

____ INSPECTION CERTIFICATE

____ SINGLE COUNTRY DECL.

DEBIT NOTE _____

VISA AWBL _____

DATE SENT _____ VIA _____

SENT TO _____

P  01044

# RESOURCING AMERICA, INC.

954 EAST 7TH ST
BROOKLYN NY 11230
TEL: 718-258-6588

| INVOICE# KPD 4728 |
| LC# L620036 |
| BANK REF# L620036-01 |

**Bill To:**
GREAT WHITE BEAR INC
1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**
GREAT WHITE BEAR INC
1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

| BL/AWB# | DEBIT NOTE# |
|---|---|
| KL 050812114GB01 | KPD 4728 |

| Style# | Description | Qty. | Unit | LDP/DZ | Extension |
|---|---|---|---|---|---|
| 216 | 1616LADIES DENIM JEANSDENIM 10 OZ | 50 | DOZ | $120.00 | $6,000.00 |
| 216 | 1616LADIES DENIM JEANSDENIM 10 OZ | 25 | DOZ | $120.00 | $3,000.00 |
| 216 | 1616LADIES DENIM JEANSDENIM 10 OZ | 25 | DOZ | $120.00 | $3,000.00 |
| 216 | 1616LADIES DENIM JEANSDENIM 10 OZ | 50 | DOZ | $120.00 | $6,000.00 |
| 216 | 1616LADIES DENIM JEANSDENIM 10 OZ | 75 | DOZ | $120.00 | $9,000.00 |
| 216 | 1616LADIES DENIM JEANSDENIM 10 OZ | 75 | DOZ | $120.00 | $9,000.00 |
| 216 | 1616LADIES DENIM JEANS WITH | 300 | DOZ | $120.00 | $36,000.00 |

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

| SALES AMOUNT: | $72,000.00 |
| DEPOSIT: | -$14,400.00 |
| TOTAL APPLIED: | $57,600.00 |
| BALANCE DUE: | $57,600.00 |

# RESOURCING AMERICA INC

## PACKING LIST

M/S     GREAT WHITE BEAR                                                      Invoice :

**DESCRIPTION FOR 216:  LADIES 100%COTTON WOVEN PANTS**
**DESCRIPTION FOR 218:  LADIES 98%COTTON 2%SPANDEX WOVEN PANTS**

| Contract no | Style no | Ctns no | Color | 3 | 5 | 7 | 9 | 11 | 13 | Qties/carton | Nos of ctn | TTL qties/ctn | KGS | KGS | CTNS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1546 | 216 | 1–25 | denim | 12 |  |  |  |  |  | 12 | 25 | 300 | 7.4 | 6.4 | 58×46×14 |
|  | 216 | 26–75 | denim |  | 12 |  |  |  |  | 12 | 50 | 600 | 7.4 | 6.4 | 58×46×14 |
|  | 216 | 76–150 | denim |  |  | 12 |  |  |  | 12 | 75 | 900 | 7.4 | 6.4 | 58×46×14 |
|  | 216 | 151–225 | denim |  |  |  | 12 |  |  | 12 | 75 | 900 | 7.4 | 6.4 | 58×46×14 |
|  | 216 | 226–275 | denim |  |  |  |  | 12 |  | 12 | 50 | 600 | 7.4 | 6.4 | 58×46×14 |
|  | 216 | 276–300 | denim |  |  |  |  |  | 12 | 12 | 25 | 300 | 7.4 | 6.4 | 58×46×14 |
|  | 218 | 1–300 | denim | 1 | 2 | 3 | 3 | 2 | 1 | 12 | 300 | 3600 | 8.3 | 7.3 | 58×46×14 |

Total ctn   600                                          7200

DRAWN FROM ISRAEL DISCOUNT BANK OF NEW YORK,NEW YORK
L/C NO:L620036                    DATE OF ISSUE:050715

TOTAL 22.4CBM
GROSS WEIGHT : 4710KGS
NET WEIGHT : 4110KGS
SHIPPING MARK
MERVYNS
P/O#:
DPCI-ITEM#
STYLE#
COLOR LT DENIM
CASEPACK 12
COUNTRY OF ORIGIN HONGKONG
CARTON#   OF
CARTON DIMENSION

01046

# RESOURCING AMERICA, INC.

ATTENTION: **JOE DRAGO**

COMPANY: **GREAT WHITE BEAR INC**

FAX:

DATE: **08/18/05**

FROM: **IDA**

FAX: **011-9221-431-1907**

## SHIPPING NOTICE

*PLEASE BE ADVISED THAT THE FOLLOWING MERCHANDISE HAS BEEN SHIPPED .*

BUYER: **GREAT WHITE BEAR INC , RAM**       LC# **L620036**

VENDOR: **ZHEJIANG FUHAOTE IMP AND EXP CO ,PAKISTAN**       T.LC# **L620036-01**

| VENDOR INVOICE# | BL/AWBL# | CONTAINER# |
|---|---|---|
| **FHT05-15** | **0508064LGB02** | **NYKU7004455** |

| SHIPPING COMPANY | CONSOLIDATOR/FRT.FORWERDER | VEN. INV.DATE | SHIPD ON BOARD |
|---|---|---|---|
| **NIPPON YUSEN KAISHA** | **PACIFIC NET LOGISTICS** | **08/15/05** | **08/15/05** |

| FEEDER VESSEL VOYAGE | DEPARTED FIRST PORT OF LOADING | FIRST PORT OF LOADING |
|---|---|---|
| | **08/15/05** | **HONG KONG** |

| MOTHER SHIP VOYAGE | ETD SECOND PORT OF LOADING | SECOND PORT OF LOADING |
|---|---|---|
| **OOCL LONG BEACH V 16E32** | | |

| ETA DESTINATION | ARRIVED DESTINATION | DEBIT NOTE# |
|---|---|---|
| **08/26/05** | **LOS ANGELES** | **KPD 4724** |

| PO# | STYLE# | COLOR | SIZE | CARTONSPPK | DOZ.SHPD | LDP/DZ | EXTENTION |
|---|---|---|---|---|---|---|---|
| 1546 | 210 | OFF WHITE | S-XL | 299  1.00 | 299 | $67.20 | $20,092.80 |
| | | | | 299CTNS | 299 /DZ | | $20,092.80 |

*L.C.*        *Mervyns Ed*

DOCUMENT FOLLOW UP

| | | |
|---|---|---|
| ___ INVOICE | ___ VISA 639 | ___ SHIPPING MEMO |
| ___ PACKING LIST | ___ VISA ___ | ___ INSPECTION REPORT |
| ___ BL/AWBL | ___ VISA ___ | ___ INSPECTION CERTIFICATE |
| ___ CERTIFICATE OF ORIGIN | | ___ SINGLE COUNTRY DECL. |

DEBIT NOTE _____

VISA AWBL _____

DATE SENT _____ VIA _____

SENT TO _____

# RESOURCING AMERICA, INC.

954 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6588

**INVOICE#** KPD 4724

LC# L620036
BANK REF# L620036-01

**Bill To:**

GREAT WHITE BEAR INC
1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**

GREAT WHITE BEAR INC
1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

**BL/AWBL#**

NYK 0508064LGB02

**DEBIT NOTE#**

KPD  4724

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|--------|-------------|------|------|--------|-----------|
| 210 | 1546LADIES CAMISOLE TOP WITH LACE | 299 | Doz | $67.20 | $20,092.80 |

*Style 210*

*S.P. 9.25      Cost 5.60*

*MU% 39.4%*

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

| | |
|---|---|
| SALES AMOUNT: | $20,092.80 |
| FREIGHT: | -$4,018.56 |
| TOTAL APPLIED: | $16,074.24 |
| BALANCE DUE: | $16,074.24 |

# RESOURCING AMERICA INC

## PACKING LIST

A/S     GREAT WHITE BEAR                                                Invoice :

DESCRIPTION:  LADIES 100% POLYTESTER WOVEN TOP

| Contractno | Style no | Ctns no | Color |  | SIZE |  |  | Qties/cartoon | Nos of ctn | TTL qties/ctn | KGS | KGS | CTNS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  | S | M | L | XL |  |  |  |  |  |  |
| 1646 | 210 | 1-299 | MILK | 1 | 2 | 2 | 1 | 6z | 299 | 3688 | 4 | 3.2 | 71X56X0.95 |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |
|  |  |  |  |  |  |  |  |  |  |  |  |  |  |

Total ctn                288          3688

DRAWN FROM ISRAEL DISCOUNT BANK OF NEW YORK,NEW YORK
L/C NO:L620036                          DATE OF ISSUE:050715

TOTAL 11.29CBM
GROSS WEIGHT : 2204.100KGS
NET WEIGHT : 1196.100KGS
SHIPPING MARK
4ERVYNS
Y/O#:
OPC#-ITEM#
STYLE#
COLOR LT DENIM
CASEPACK 12
COUNTRY OF ORIGIN HONGKONG
CARTON#   OF
CARTON DIMENSION
L 71   W   56   H 9.5

01049

PAGE___OF___

# RESOURCING AMERICA, INC.

ATTENTION: JOE DRAGO                         DATE: 08/05/05

COMPANY: GREAT WHITE BEAR INC               FROM: AMIN

FAX:                                        FAX:011-9221-431-1907

**SHIPPING NOTICE**    *PLEASE BE ADVISED THAT THE FOLLOWING*
*MERCHANDISE HAS BEEN SHIPPED.*

BUYER: GREAT WHITE BEAR INC, RAM            LC# DP

VENDOR: SHAHPUR APPAREL, PAKISTAN           T.LC#

| VENDOR INVOICE# | BL/AWBL# | CONTAINER# |
|---|---|---|
| SA/RAI/276/05 | GWBLAX500 | PONU1835761 |

| SHIPPING COMPANY | CONSOLIDATOR/FRT.FORWERDER | VEN. INV.DATE | SHIPD ON BOARD |
|---|---|---|---|
| P&O CONTIANERS LIMITED. | BUNKER | 07/26/05 | 07/26/05 |

| FEEDER VESSEL VOYAGE | DEPARTED FIRST PORT OF LOADING | FIRST PORT OF LOADING |
|---|---|---|
| HYUNDAI FUTURE 5327 | 07/27/05 | KARACHI |

| MOTHER SHIP VOYAGE | ETD SECOND PORT OF LOADING | SECOND PORT OF LOADING |
|---|---|---|
| NYK PEGASUS 7194 | 08/07/05 | SINGAPORE |

| ETA DESTINATION | ARRIVED DESTINATION | DEBIT NOTE# |
|---|---|---|
| 08/28/05 | LOS ANGELES | KPD 4714 |

| PO# | STYLE# | COLOR | SIZE | CARTONS | PPK | DOZ.SHPD | LDP/DZ | EXTENTION |
|---|---|---|---|---|---|---|---|---|
| 1544 | 17500 | OLIVE | S-XL | 310 | 1.00 | 310 | $104.00 | $32,240.00 |
| 1553 | 214 | WHITE | S-XL | 313 | 1.00 | 313 | $50.00 | $15,650.00 |
| 1585 | 243 | WHITE | S-XL | 220 | 1.00 | 220 | $60.00 | $13,200.00 |
| 1550 | 432 | KHAKI | 3-13 | 377 | 1.00 | 377 | $87.00 | $32,799.00 |
| 1581 | 446 | WHITE | S-XL | 303 | 1.00 | 303 | $70.80 | $21,452.40 |
| | | | | 1,523 CTNS | | 1,523 /DZ | | $115,341.40 |

*214  S.P 9.25  Cost 4.16*
*MU% 55%*    *Check*    *Mervyns    Assted*
*432- S.P. 10.75  Cost 7.25*    *w/Charles*    *Size*
*MU 33%*    *Assted    Solid*
*243 - S.P 9.25  Cost 5.00*    *Performance*    *Color*
*MU% 45.9%*    *Style 446 - S.P. 11.00  Cost 5.90*
*Cost  MU% 46.3*

| DOCUMENT FOLLOW UP | | | | |
|---|---|---|---|---|
| INVOICE | VISA 341 | SHIPPING MEMO | DEBIT NOTE | |
| PACKING LIST | VISA | INSPECTION REPORT | VISA AWBL | |
| BL/AWBL | VISA | INSPECTION CERTIFICATE | DATE SENT | VIA |
| CERTIFICATE OF ORIGIN | | SINGLE COUNTRY DECL. | SENT TO | |

P 01050

# RESOURCING AMERICA, INC.

154 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6688

| INVOICE# | KPD 4714 |
| --- | --- |
| LC# | DP |
| BANK REF# | |

**Bill To:**
GREAT WHITE BEAR INC
1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**
GREAT WHITE BEAR INC
1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

BL/AWBL#
P&O GWBLAX500

DEBIT NOTE#
KPD  4714

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
| --- | --- | --- | --- | --- | --- |
| 7500 | 1544LADIES WASHED TWILL JACKETS TWILL8 OZ | 310 | DOZ | $104.00 | $32,240.00 |
| 14 | 1553LADIES 100% COTTON KNIT TOP WITH SATIN | 313 | DOZ | $50.00 | $15,650.00 |
| 43 | 1585LADIES KNIT POLO INTERLOCK | 220 | DOZ | $60.00 | $13,200.00 |
| 32 | 1550LADIES 100% COTTON  KNIT TOP WITH SATIN | 377 | DOZ | $87.00 | $32,799.00 |
| 46 | 1581LADIES POPLIN TOP POPLIN | 303 | DOZ | $70.80 | $21,452.40 |

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

| | |
| --- | --- |
| SALES AMOUNT: | $115,341.40 |
| DEPOSIT: | -$27,472.50 |
| TOTAL APPLIED: | $87,868.90 |
| BALANCE DUE: | $87,868.90 |

P  01051

# SHAHPUR APPAREL

Head Office : B-17, Cotton Garden Fl.-1, Block-3,
Korangi Industrial Area, Karachi-Pakistan.
Tel: (92-21) 5063755, 5063818 Fax : (92-21) 5063777.
E-mail : shahapparel@cyber.net.pk

INVOICE NO.
DESCRIPTION.
MARKS & NOS:

## PACKING LIST    DATED: 29/07/2005.

100% COTTON LADIES KNIT TOPS
100% COTTON SHIRT POLO
100% COTTON TWILL PANTS
95% COTTON 5% SPANDEX STRETCH POPLIN SHIRTS
100 % COTT. TWILL LONG SLEEVE LADIES WOVEN JACKETS

GREAT WHITE BEAR
MERVYNS

| | |
|---|---|
| P.O.#: | 1555, 1585, 1591,1544,1550 |
| STYLE: | 244, 243, 445, 17500,432 |
| SIZES: | S,M,L,XL. SZ 3 TO SZ 13 |
| CONTENT | 12 PCS PER CTN |
| QTY | 1-1633 CTN |

### MADE IN PAKISTAN

| CTN NOS | P.O NO | STYLE NO. | COLOR | PARTY | MEASUREMENT | SIZES | SIZES & BREAKDOWN | | | | | PCS/CTN | TOT/DOZ | TOT PCS | NET WT KGS | GROSS WT KGS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | S | M | L | XL | | | | | | |
| 0001-0313 | 1555 | 244 OFF WHT | MERVYNS | 16.5x13x3.5 | 2 | 4 | 4 | 2 | 12 | 313 | 313 | 3756 | 662.400 | 1022.900 |
| 0314-0533 | 1585 | 243 WHITE | MERVYNS | 24x15x4.5 | 2 | 4 | 4 | 2 | 12 | 220 | 220 | 2640 | 618.000 | 748.000 |
| 0534-0836 | 1591 | 445 WHITE | MERVYNS | 24x16x4 | 2 | 4 | 4 | 2 | 12 | 303 | 303 | 3636 | 575.700 | 966.900 |
| 0637-** 46 | 1544 | 17500 KHAKI | MERVYNS | 27x16.5x9 | 2 | 4 | 4 | 2 | 12 | 310 | 310 | 3720 | 1674.200 | 2294.300 |
| 1147-1623 | 1550 | 432 KHAKI | MERVYNS | 28x18x5.5 | 1 | 2 | 3 | 3 | 12 | 377 | 377 | 4524 | 1771.900 | 2543.900 |
| | | | | | | | | | | | 1523 | 1523 | 18276 | 5003.000 | 7600.700 |

FOR SHAHPUR APPAREL

(AUTHORISED SIGNATURE)

ρ  01052

# RESOURCING AMERICA, INC.

PAGE ___ OF ___

$30 L.D.P.

| | |
|---|---|
| ATTENTION: JOE DRAGO | DATE: 08/05/05 |
| COMPANY: GREAT WHITE BEAR INC | FROM: AMIN |
| FAX: | FAX:011-9221-431-1907 |

## SHIPPING NOTICE

*PLEASE BE ADVISED THAT THE FOLLOWING MERCHANDISE HAS BEEN SHIPPED.*

BUYER: **GREAT WHITE BEAR INC , RAM**          LC# DP

VENDOR: **SHAHPUR APPAREL ,PAKISTAN**          T.LC#

| VENDOR INVOICE# | BL/AWBL# | CONTAINER# |
|---|---|---|
| SA/RAI/276/05 | GWBLAX500 | PONU1835761 |

| SHIPPING COMPANY | CONSOLIDATOR/FRT. FORWERDER | VEN. INV. DATE | SHIPD ON BOARD |
|---|---|---|---|
| P&O CONTIANERS LIMITED. | BUNKER | 07/26/05 | 07/26/05 |

| FEEDER VESSEL VOYAGE | DEPARTED FIRST PORT OF LOADING | FIRST PORT OF LOADING |
|---|---|---|
| HYUNDAI FUTURE 5327 | 07/27/05 | KARACHI |

| MOTHER SHIP VOYAGE | ETD SECOND PORT OF LOADING | SECOND PORT OF LOADING |
|---|---|---|
| NYK PEGASUS 7194 | 08/07/05 | SINGAPORE |

| ETA DESTINATION | ARRIVED DESTINATION | DEBIT NOTE# |
|---|---|---|
| 08/28/05 | LOS ANGELES | KPD 4714 |

| PO# | STYLE# | COLOR | SIZE | CARTONS | PPK | DOZ. SHPD | LDP/DZ | EXTENTION |
|---|---|---|---|---|---|---|---|---|
| 1544 | 17500 ✓ | OLIVE | S-XL | 310 | 1.00 | 310 | $104.00 | $32,240.00 |
| 1553 | 214 ✓ | WHITE | S-XL | 313 | 1.00 | 313 | $50.00 | $15,650.00 |
| 1585 | 243 ✓ | WHITE | S-XL | 220 | 1.00 | 220 | $60.00 | $13,200.00 |
| 1550 | 432 | KHAKI | 3-13 | 377 | 1.00 | 377 | $87.00 | $32,799.00 |
| 1581 | 446 ✓ | WHITE | S-XL | 303 | 1.00 | 303 | $70.80 | $21,452.40 |
| | | | | 1,523 CTNS | | 1,523 /DZ | | $115,341.40 |

## DOCUMENT FOLLOW UP

| | | | |
|---|---|---|---|
| ___ INVOICE | ___ VISA 341 | ___ SHIPPING MEMO | DEBIT NOTE _____ |
| ___ PACKING LIST | ___ VISA ___ | ___ INSPECTION REPORT | VISA AWBL _____ |
| ___ BL/AWBL | ___ VISA ___ | ___ INSPECTION CERTIFICATE | DATE SENT ___ VIA ___ |
| ___ CERTIFICATE OF ORIGIN | | ___ SINGLE COUNTRY DECL. | SENT TO _____ |

# RESOURCING AMERICA, INC.

PAGE ___ OF ___

ATTENTION: **JOE DRAGO**

COMPANY: **GREAT WHITE BEAR INC**

FAX: **INVALID**

DATE: **07/12/05**

FROM: **AMIN**

FAX:011-9221-431-1907

---

## SHIPPING NOTICE

*PLEASE BE ADVISED THAT THE FOLLOWING MERCHANDISE HAS BEEN SHIPPED .*

BUYER: **GREAT WHITE BEAR INC , RAM**

LC# **D P**

VENDOR: **SHAHPUR APPAREL ,PAKISTAN**

T.LC#

| VENDOR INVOICE# | BL/AWBL# | CONTAINER# |
|---|---|---|
| SA/RAI/271/05 | 999-8209-7035 | |

| SHIPPING COMPANY | CONSOLIDATOR/FRT.FORWERDER | VEN. INV.DATE | SHIPD ON BOARD |
|---|---|---|---|
| AIR CHINA | PAKISTAN  CARGO | 07/11/05 | 07/14/05 |

| FEEDER VESSEL VOYAGE | DEPARTED FIRST PORT OF LOADING | FIRST PORT OF LOADING |
|---|---|---|
| CA-946 | 07/14/05 | KARACHI |

| MOTHER SHIP VOYAGE | ETD SECOND PORT OF LOADING | SECOND PORT OF LOADING |
|---|---|---|
| CA-941 | 07/24/05 | BEIJING |

| ETA DESTINATION | ARRIVED DESTINATION | DEBIT NOTE# |
|---|---|---|
| 07/24/05 | LOS  ANGELES | KPD  4692 |

| PO# | STYLE# | COLOR | SIZE | CARTONS | PPK | DOZ.SHPD | LDP/DZ | EXTENTION |
|---|---|---|---|---|---|---|---|---|
| 1519 | 221 | WHITE | XS-L | 40 | 5.00 | 200 | $50.00 | $10,000.00 |
| | | | | 40 CTNS | | 200 /DZ | | $10,000.00 |

*Style 221  S.P.-9.25  Cost-4.16*

*MU%-55%*

*Mervyn's.*

*Paid wire 10,000*

*7/28/05*

---

**DOCUMENT FOLLOW UP**

| | | | | |
|---|---|---|---|---|
| ___ INVOICE | ___ VISA 339 | ___ SHIPPING MEMO | DEBIT NOTE _____ |
| ___ PACKING LIST | ___ VISA ___ | ___ INSPECTION REPORT | VISA AWBL _____ |
| ___ BL/AWBL | ___ VISA ___ | ___ INSPECTION CERTIFICATE | DATE SENT _____ VIA ____ |
| ___ CERTIFICATE OF ORIGIN | | ___ SINGLE COUNTRY DECL. | SENT TO _____ |

P  01055

# RESOURCING AMERICA, INC.

954 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-259-8588

INVOICE# KPD 4692

LC# D P

BANK REF#:

**Bill To:**

GREAT WHITE BEAR INC

1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**

GREAT WHITE BEAR INC

1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

BL/AWBL#

CA 999-8209-7035

DEBIT NOTE#

KPD  4692

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|--------|-------------|------|------|--------|-----------|
| 221 | 1519 LADIES 2X2 RIB TANK TOP WITH LACE 2X2 | 200 | Doz | $50.00 | $10,000.00 |

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

| | |
|---|---|
| SALES AMOUNT: | $10,000.00 |
| DEPOSIT: | |
| TOTAL APPLIED: | $10,000.00 |
| BALANCE DUE: | $10,000.00 |

D  01056

# RESOURCING AMERICA, INC.

PAGE ___ OF ___

ATTENTION: JOE DRAGO

COMPANY: GREAT WHITE BEAR INC

FAX:

DATE: 06/20/05

FROM: IDA

FAX:011-9221-431-1907

## SHIPPING NOTICE

*PLEASE BE ADVISED THAT THE FOLLOWING MERCHANDISE HAS BEEN SHIPPED .*

BUYER: GREAT WHITE BEAR INC , RAM

LC# DP

VENDOR: ALLIED GLORY ENTERPRISE LTD ,PAKISTAN

T.LC#

VENDOR INVOICE#
AG0072/05

BL/AWBL#
KKLUSH8012518

CONTAINER#
KKFU9033153

SHIPPING COMPANY
K-LINE

CONSOLIDATOR/FRT.FORWERDER
PACNET LOGISTICS

VEN. INV.DATE
06/17/05

SHIPD ON BOARD
06/11/05

FEEDER VESSEL VOYAGE

DEPARTED FIRST PORT OF LOADING
06/12/05

FIRST PORT OF LOADING
SHANGHAI

MOTHER SHIP VOYAGE
CHESAPEAKE BAY BRIDGE 8E

ETD SECOND PORT OF LOADING

SECOND PORT OF LOADING

ETA DESTINATION
06/23/05

ARRIVED DESTINATION
LOS ANGELES

DEBIT NOTE#
KPD 4676

| PO# | STYLE# | COLOR | SIZE | CARTONS | PPK | DOZ.SHPD | LDP/DZ | EXTENTION |
|-----|--------|-------|------|---------|-----|----------|--------|-----------|
| 1513 | 105 | TURQ | 3-13 | 299 | 1.00 | 299 | $91.00 | $27,209.00 |
| 1512 | 111 | DENIM | 3-13 | 351 | 1.00 | 350.66 | $91.00 | $31,910.06 |
| | | | | 650CTNS | | 649.66 /DZ | | $59,119.06 |

*Style 105    Cord Mervyns    S.P. 11.00    Cost 7.58    MU% 31%*

*Style 111    Denim Pant    S.P. 14.50    Cost 7.58    MU% 47.7%*

## DOCUMENT FOLLOW UP

| | | | |
|---|---|---|---|
| __ INVOICE | ___ VISA 639 | ___ SHIPPING MEMO | DEBIT NOTE _____ |
| — PACKING LIST | ___ VISA ___ | ___ INSPECTION REPORT | VISA AWBL _____ |
| — BL/AWBL | ___ VISA ___ | ___ INSPECTION CERTIFICATE | DATE SENT ___ VIA ___ |
| — CERTIFICATE OF ORIGIN | | ___ SINGLE COUNTRY DECL | SENT TO _____ |

D  01050

# RESOURCING AMERICA, INC.

954 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6588

**INVOICE#** KPD 4676

**LC#** D P

**BANK REF#:**

**Bill To:**
GREAT WHITE BEAR INC
1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**
GREAT WHITE BEAR INC
1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

**BL/AWB#**
KL KKLUSH8012518

**DEBIT NOTE#**
KPD 4676

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|--------|-------------|------|------|--------|-----------|
| 105 | 1513LADIES DENIM JEANS WITH RHINESTONES | 299 | Doz | $91.00 | $27,209.00 |
| 111 | 1512LADIES POLAR FLEECE TOPS DENIM10 OZ | 350.66 | Doz | $91.00 | $31,910.06 |

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

| | |
|---|---|
| SALES AMOUNT: | $59,119.06 |
| DEPOSIT: | -$59,119.06 |
| TOTAL APPLIED: | $0.00 |
| BALANCE DUE: | $0.00 |

P 01050

# RESOURCING AMERICA, INC.

PAGE ___ OF ___

ATTENTION: **JOE DRAGO**

COMPANY: **GREAT WHITE BEAR INC**

FAX:

DATE: **06/20/05**

FROM: **IDA**

FAX: 011-9221-431-1907

| SHIPPING NOTICE | *PLEASE BE ADVISED THAT THE FOLLOWING MERCHANDISE HAS BEEN SHIPPED.* |
|---|---|

BUYER: **GREAT WHITE BEAR INC , RAM**          LC# **D P**

VENDOR: **ALLIED GLORY ENTERPRISE LTD ,PAKISTAN**          T.LC#

| VENDOR INVOICE# | BL/AWBL# | CONTAINER# |
|---|---|---|
| AG0072/05 | KKLUSH8012518 | KKFU9033153 |

| SHIPPING COMPANY | CONSOLIDATOR/FRT.FORWERDER | VEN. INV.DATE | SHIPD ON BOARD |
|---|---|---|---|
| K-LINE | PACNET LOGISTICS | 06/17/05 | 06/11/05 |

| FEEDER VESSEL VOYAGE | DEPARTED FIRST PORT OF LOADING | FIRST PORT OF LOADING |
|---|---|---|
| | 06/12/05 | SHANGHAI |

| MOTHER SHIP VOYAGE | ETD SECOND PORT OF LOADING | SECOND PORT OF LOADING |
|---|---|---|
| CHESAPEAKE BAY BRIDGE 8E | | |

| ETA DESTINATION | ARRIVED DESTINATION | DEBIT NOTE# |
|---|---|---|
| 06/23/05 | LOS ANGELES | KPD 4676 |

| PO# | STYLE# | COLOR | SIZE | CARTONS | PPK | DOZ.SHPD | LDP/DZ | EXTENTION |
|---|---|---|---|---|---|---|---|---|
| 1513 | 105 | TURQ | 3-13 | 299 | 1.00 | 299 | $91.00 | $27,209.00 |
| 1512 | 111 | DENIM | 3-13 | 351 | 1.00 | 350.66 | $91.00 | $31,910.06 |
| | | | | 650CTNS | | 649.66 /DZ | | $59,119.06 |

*Style Cord*
*106 Mervyns S.P. 11.00 Cost.7.58*
*MU% 31%*

*Style 111*
*Denim S.P. 14.50 Cost 7.58*
*Pant MU% 47.7%*

DOCUMENT FOLLOW UP

| ___ INVOICE | ___ VISA 689 | ___ SHIPPING MEMO | DEBIT NOTE _____ |
|---|---|---|---|
| ___ PACKING LIST | ___ VISA | ___ INSPECTION REPORT | VISA AWBL _____ |
| ___ BL/AWBL | ___ VISA | ___ INSPECTION CERTIFICATE | DATE SENT _____ VIA _____ |
| ___ CERTIFICATE OF ORIGIN | | ___ SINGLE COUNTRY DECL. | SENT TO _____ |

P 01081

# RESOURCING AMERICA, INC.

954 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6588

**INVOICE#** KPD 4676

LC# D P

BANK REF#:

**Bill To:**
GREAT WHITE BEAR INC
1450 BROADWAY, 25TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**
GREAT WHITE BEAR INC
1450 BROADWAY, 25TH FLOOR
NEW YORK, NY
10018, USA

BL/AWBL#
KL KKLUSH8012518

DEBIT NOTE#
KPD 4676

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|--------|-------------|------|------|--------|-----------|
| 105 | 1513LADIES DENIM JEANS WITH RHINESTONES | 299 | Doz | $91.00 | $27,209.00 |
| 111 | 1512LADIES POLAR FLEECE TOPS DENIM10 OZ | 350.66 | Doz | $91.00 | $31,910.06 |

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

| | |
|---|---|
| SALES AMOUNT: | $59,119.06 |
| DEPOSIT: | -$59,119.06 |
| TOTAL APPLIED: | $0.00 |
| BALANCE DUE: | $0.00 |

P 01062

# RESOURCING AMERICA, INC.

954 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6588

INVOICE# KPD 4719

LC# L 620036
BANK REF#: L 620036-01

**Bill To:**

GREAT WHITE BEAR INC
1412 BROADWAY, 16TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**

GREAT WHITE BEAR INC
1412 BROADWAY, 16TH FLOOR
NEW YORK, NY
10018, USA

BL/AWBL#

NYK 0507185LGB01

DEBIT NOTE#

KPD 4719

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|--------|-------------|------|------|--------|-----------|
| 1123 | 1547 LADIES DENIM JEANS DENIM 10 OZ STRETCH | 207 | Doz | $106.60 | $22,066.20 |
| 241 | 1548 LADIES DENIM JEANS DENIM 10 OZ STRETCH | 81 | Doz | $106.60 | $8,634.60 |

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

SALES AMOUNT: $30,700.80

DEPOSIT: -$6,140.00

TOTAL APPLIED: $24,560.80

BALANCE DUE: $24,560.80

浙江富豪特进出口有限公司
# ZHEJIANG FUHAOTE IMP&EXP CO.,LTD

## PACKING LIST

Date: 4-Aug-05

Invoice : FHT05-22

M/S  RESOURCING AMERICA, INC. 954 EAST 7TH ST.
BROOKLYN, NY 11230

DESCRIPTION: LADIES 98% COTTON 2% SPANDEX WOVEN PANTS

| Contractno | Style no | Ctns no | Color | SIZE 3 | 5 | 7 | 9 | 11 | 13 | Qties/carton | Nos of ctn | TTL qties/ctn | KGS | KGS | CTNS |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1647 | 1123 | 1-207 | LT DENIM | 1 | 2 | 3 | 3 | 2 | 1 | 12X1 | 207 | 2484 | 7.4 | 6.4 | 58X46X15 |
| 1648 | 241 | 1-81 | LT DENIM | 1 | 2 | 3 | 3 | 2 | 1 | 12X1 | 81 | 972 | 8.3 | 7.3 | 58X46X15 |
| | | | | | | | | | | Total ctn | 288 | 3456 | | | |

DRAWN FROM ISRAEL DISCOUNT BANK OF NEW YORK,NEW YORK
L/C NO:L620036
DATE OF ISSUE:050715

TOTAL 11.526CBM
GROSS WEIGHT : 2204.100KGS
NET WEIGHT : 1916.100KGS
SHIPPING MARK
MERVYNS
P/O#:
DPCI-ITEM#
STYLE#
COLOR LT DENIM
CASEPACK 12
COUNTRY OF ORIGIN HONGKONG
CARTON#  OF
CARTON DIMENSION
L 58  W  46  H  15

P 01075

# RESOURCING AMERICA, INC.

954 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6588

**INVOICE#** KPD  4724

**LC#** L620036

**BANK REF#** L620036-01

**Bill To:**

GREAT WHITE BEAR INC
1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**

GREAT WHITE BEAR INC
1450 BROADWAY , 25TH FLOOR
NEW YORK, NY
10018, USA

**BL/AWBL#**

NYK 0508064LGB02

**DEBIT NOTE#**

KPD  4724

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|---|---|---|---|---|---|
| 210 | 1546 LADIES CAMISOLE TOP WITH LACE | 299 | DOZ | $67.20 | $20,092.80 |

*Style 210  S.P. 9.25  Cost 5.60*

*MU% 39.5%*

| | |
|---|---|
| SALES AMOUNT: | $20,092.80 |
| DEPOSIT: | -$4,018.56 |
| TOTAL APPLIED: | $16,074.24 |
| BALANCE DUE: | $16,074.24 |

P  01080

.12/16/2005 15:28 FAX 212 882 7719        ISRAEL DISCOUNT BANK NY        ☒001/002

**IDBBANK**

511 FIFTH AVENUE, NEW YORK, NY 10017-6997

*Handwritten: Attn: Joe Drago
Atz: Cheryl
Payment will be
issued
12-19-05.*

### ARRIVAL OF DOCUMENTS

L/C NUMBER: L620058  DRAWING NUMBER: 005        DECEMBER 16, 2005

APPLICANT:                          ACCOUNT PARTY:
GREAT WHITE BEAR, LLC               GREAT WHITE BEAR, LLC
1412 BROADWAY                       1412 BROADWAY
SUITE 2010                          SUITE 2010
NEW YORK, N.Y. 10018                NEW YORK, N.Y. 10018

PRESENTING BANK:                    BENEFICIARY:
HSBC BANK USA                       RESOURCING AMERICA, INC.
TRADE SERVICES OPERATIONS           954 EAST 7TH ST.
452 FIFTH AVENUE – 14TH FLOOR       BROOKLYN, NY 11230
NEW YORK, N.Y. 10018

COVER LETTER DATE: DECEMBER 14, 2005
REFERENCE NUMBER : BPCMTH658900TRF

                    DRAWING AMOUNT:
                    USD 48,840.00

TENOR:   SIGHT

                                    *Handwritten: ATTN:
                                    Cheryl*

FOLLOWING DOCUMENTS TO BE DELIVERED AGAINST:
(X) PAYMENT   (  ) ACCEPTANCE       *Handwritten: Air Release*
COMMERCIAL INVOICE   2              *Handwritten: We will debit*
CUSTOMS INVOICE      1
VISAED INV           1              *Handwritten: Mon 12/19/05*
AIRWAY BILL          1C
PACKING LIST         1

COVERING MERCHANDISE:
370 DOZ LADIES CAPRI

SHIPMENTS:
FROM: HONG KONG
TO   : LOS ANGELES
BL/AWB/CR/DO: 618HKG 14578782
BL/AWB DATE : 120805
VIA BY AIR        X

DISCREPANCIES:
AIR RELEASE ISSUED R004177 USD48840.00

                ***END OF NOTICE***

FAX TO :              CHERYL
FROM : SUADA CADSEVIC         551 8598

PLEASE PROVIDE US WITH YOUR PROMPT INSTRUCTIONS.

I.D. 220
@0L&12:34:32

IDBBank is a service mark of Israel Discount Bank of New York

*℗ 01081*

DEC 005  10:1  IDB  ORS  TG  FAX NO. 646 473 1835  P. 02/02

12/16/2005 15:29 FAX  212 592 7759  ISRAEL DISCOUNT BANK NY  002/002

## COMMERCIAL INVOICE

# RESOURCING AMERICA, INC.

INVOICE# KPD  4760

954 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-859-0588

LC# L620055
BANK REF# L620055-01

| Bill To: | Ship To: |
|---|---|
| GREAT WHITE BEAR INC | GREAT WHITE BEAR INC |
| 1412 BROADWAY, 15TH FLOOR | 1412 BROADWAY, 15TH FLOOR |
| NEW YORK, NY | NEW YORK, NY |
| 10018, USA | 10018, USA |

BL/AWB L#                              DEBIT NOTE#
SG 618  1457  8752                     KPD  4760

| Style# | Description | Qty. | Unit | LDP/DZ | Extension |
|---|---|---|---|---|---|
| 705 | LADIES BELTED CAPRI ST SATEEN | 370 | Doz | $132.00 | $48,840.00 |

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

| | |
|---|---|
| SALES AMOUNT: | $48,840.00 |
| DEPOSIT : | |
| TOTAL APPLIED: | $48,840.00 |
| BALANCE DUE: | $48,840.00 |

P 01082



**IDBBANK**

511 FIFTH AVENUE, NEW YORK, NY 10017-4997

ARRIVAL OF DOCUMENTS

```
========================================================
L/C NUMBER: L620058  DRAWING NUMBER: 005    DECEMBER 16, 2005
========================================================
APPLICANT:                      ACCOUNT PARTY:
GREAT WHITE BEAR, LLC           GREAT WHITE BEAR, LLC
1412 BROADWAY                   1412 BROADWAY
SUITE 2010                      SUITE 2010
NEW YORK, N.Y. 10018            NEW YORK, N.Y. 10018
========================================================
PRESENTING BANK:                BENEFICIARY:
HSBC BANK USA                   RESOURCING AMERICA, INC.
TRADE SERVICES OPERATIONS       954 EAST 7TH ST.
452 FIFTH AVENUE - 14TH FLOOR   BROOKLYN, NY 11230
NEW YORK, N.Y. 10018
========================================================
COVER LETTER DATE: DECEMBER 14, 2005
REFERENCE NUMBER : BPCMTN658900TRF
                                DRAWING AMOUNT:
                                USD 48,840.00

TENOR:  SIGHT
========================================================
FOLLOWING DOCUMENTS TO BE DELIVERED AGAINST:
(X)PAYMENT   ( )ACCEPTANCE
COMMERCIAL INVOICE 2
CUSTOMS INVOICE    1
VISAED INV         1
AIRWAY BILL        1C
PACKING LIST       1
========================================================
COVERING MERCHANDISE:
370 DOZ LADIES CAPRI
========================================================
SHIPMENTS:
FROM:HONG KONG
TO   :LOS ANGELES
BL/AWB/CR/DO:618HKG 14578782
BL/AWB DATE :120805
VIA BY AIR         X
========================================================
DISCREPANCIES:
AIR RELEASE ISSUED R004177 USD48840.00
========================================================
              ***END OF NOTICE***

FAX TO:                 CHERYL
FROM : SUADA CAUSEVIC        551 8598

PLEASE PROVIDE US WITH YOUR PROMPT INSTRUCTIONS.

I.D. 220
@OL@12:34:32
```

*ATTN:*
*Cheryl*
*Air Release*
*We will debit*
*Mon 12/19/05*

P 01083

# COMMERCIAL INVOICE

## RESOURCING AMERICA, INC.

954 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6568

INVOICE# KPD 4760

LC# L620058
BANK REF# L620058-01

**Bill To:**

GREAT WHITE BEAR INC
1412 BROADWAY, 16TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**

GREAT WHITE BEAR INC
1412 BROADWAY, 16TH FLOOR
NEW YORK, NY
10018, USA

BL/AWBL#

S Q 618  1457  8782

DEBIT NOTE#

KPD 4760

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|--------|-------------|------|------|--------|-----------|
| 706 | LADIES BELTED CAPRI ST SATEEN | 370 | Doz | $132.00 | $48,840.00 |

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

SALES AMOUNT:   $48,840.00

DEPOSIT :

TOTAL APPLIED:   $48,840.00

BALANCE DUE:   $48,840.00

P 01084

**COMMERCIAL INVOICE**

# RESOURCING AMERICA, INC.

954 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6588

INVOICE# KPD 4760

LC# L620058
BANK REF# L620058-01

**Bill To:**

**GREAT WHITE BEAR INC**
1412 BROADWAY , 16TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**

**GREAT WHITE BEAR INC**
1412 BROADWAY , 16TH FLOOR
NEW YORK, NY
10018, USA

BL/AWBL#
S Q 618 1457 8782

DEBIT NOTE#
KPD 4760

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|--------|-------------|------|------|--------|-----------|
| 706 | LADIES BELTED CAPRI ST SATEEN | 370 | DOZ | $132.00 | $48,840.00 |

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

| | |
|---|---|
| SALES AMOUNT: | $48,840.00 |
| DEPOSIT: | |
| TOTAL APPLIED: | $48,840.00 |
| BALANCE DUE: | $48,840.00 |

D 01085

## CUSTOMS INVOICE

# RESOURCING AMERICA, INC.

954 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6588

INVOICE# KPD 4760
LC# L620058
BANK REF#: L620058-01

**Bill To:**

GREAT WHITE BEAR INC
1412 BROADWAY , 16TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**

GREAT WHITE BEAR INC
1412 BROADWAY , 16TH FLOOR
NEW YORK, NY
10018, USA

BL/AWBL#

S Q 618  1457  8782

DEBIT NOTE#

KPD  4760

| Style# | Description | Qty. | Unit | LDP/DZ | Extension |
|--------|-------------|------|------|--------|-----------|
| 706 | LADIES BELTED CAPRI ST SATEEN | 370 | Doz | $132.00 | $48,840.00 |

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

SALES AMOUNT:    $48,840.00

DEPOSIT :

TOTAL APPLIED:    $48,840.00

BALANCE DUE:    $48,840.00

01086

STAMPED VISAED INVOICE

# RESOURCING AMERICA, INC.

954 EAST 7TH ST
BROOKLYN NY 11230
TEL. 718-258-6588

INVOICE# KPD 4760

LC# L620058
BANK REF# L620058-01

**Bill To:**
GREAT WHITE BEAR INC
1412 BROADWAY, 16TH FLOOR
NEW YORK, NY
10018, USA

**Ship To:**
GREAT WHITE BEAR INC
1412 BROADWAY, 16TH FLOOR
NEW YORK, NY
10018, USA

BL/AWBL#
S Q 618 1457 8782

DEBIT NOTE#
KPD 4760

| STYLE# | DESCRIPTION | QTY. | UNIT | LDP/DZ | EXTENSION |
|--------|-------------|------|------|--------|-----------|
| 706 | LADIES BELTED CAPRI ST SATEEN | 370 | DOZ | $132.00 | $48,840.00 |

PLEASE REMIT PROCEEDS TO:
RESOURCING AMERICA , INC.

SALES AMOUNT:      $48,840.00

DEPOSIT:

TOTAL APPLIED:      $48,840.00

BALANCE DUE:      $48,840.00

P 01087

P 01088

温州市国际外贸有限公司
# ENZHOU INTERNATIONAL TRADE CO.,LTD
ADD:5/F(NORTH) TOBACCO BUILDING STATION AVENUE WENZHOU CHINA
TEL:0086-577-88359001        FAX:0086-577-88652001

## PACKING LIST

RESOURCING-AMERICA, INC. 954 EAST 7TH ST.
BROOKLYN, NY 11230

Invoice : WT05AA376

DESCRIPTION: LADIES 97% COTTON 3% SPANDEX WOVEN PANT

| TRACT | STYLE | Class no | COLOR | SIZE 3 | 5 | 7 | 9 | 11 | 13 | Qties /carton | Nos of ctn | TTL qties /ctn | GROSS KGS | NET KGS | MEASURES /CTNS |
|-------|-------|----------|-------|---|---|---|---|---|---|---------|---------|---------|------|------|----------|
|  | 706 | 1-73 | WHITE | 5 | 10 | 16 | 16 | 10 | 5 | 60 | 73 | 4380 | 24.4 | 22.4 | 0.51x0.48x0.37 |
|  |  | 74 | WHITE | 4 | 8 | 20 | 22 | 6 | 0 | 60 | 1 | 60 | 24.4 | 22.4 | 0.51x0.48x0.37 |

Total ctn    74    4440

AL : 6.7CBM
GROSS WEIGHT : 1720KGS
NET WEIGHT : 1657.6KGS
SHIPPING MARK
STYLE/YNS
CUST-ITEM#
LB#
COLOR LT DENIM
REPACK
COUNTRY OF ORIGIN
CTON# OF
CARTON DIMENSION
      L   W   H

温州市国际外贸有限公司
WENZHOU INTERNATIONAL TRADE CO LTD

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

-------------------------------------------------x

GREAT WHITE BEAR, LLC,

                    Plaintiff,

    -against -

MERVYNS, LLC,

                    Defendant.

-------------------------------------------------x

06 Civ. 13358 (RMB)(FM)


FINAL EXPERT REPORT
OF STEPHEN J. RANKEL, C.P.A.

PART 2 OF 2

**EXHIBIT 2 TO THE FINAL EXPERT
REPORT OF STEPHEN J. RANKEL, C.P.A.**

1                    Marianna Fundator
2    had?
3         A.    Correct.
4         Q.    I have a few follow-up questions
5    just to break down the checks again for the
6    money that was paid by Great White Bear.  Let me
7    just so we can get this in a clean manner.  In
8    that June 9, 2006 termination agreement, the
9    unpaid royalty amount was 330,000; is that
10   correct?
11        A.    Yes.
12        Q.    Iconix was going to allow Great
13   White Bear to pay only 260,000 of that 330
14   thousand; is that correct?
15             MR. BYLER:  Objection to the form
16        of the question.
17        A.    Yes.
18             MR. BYLER:  That's an agreement.
19        Q.    I will start over then.  Under the
20   agreement dated June 9, 2006, unpaid royalties
21   totalled 330,000; is that correct?
22        A.    Yes.
23        Q.    Great White Bear was to pay 260,000
24   of that 330,000?
25        A.    Correct.

Page 77

1                    Marianna Fundator

2        Q.    Great White Bear therefore was being

3   forgiven $70,000?

4        A.    Correct.

5              MR. BYLER:  Objection to the form

6        of the question.

7        Q.    Out of that 260,000, Great White

8   Bear made two payments of 65,000; is that

9   correct?

10       A.    Yes.

11       Q.    Then they made an additional payment

12  of 20,000?

13       A.    Yes.

14       Q.    That totalled $150,000?

15       A.    Yes.

16       Q.    Eventually, Great White Bear made a

17  final payment, an additional final payment of

18  $66,666.66?

19       A.    Yes.

20       Q.    That totals $216,666.66; is that

21  correct?

22       A.    Yes.

23       Q.    Therefore, Great White Bear did not

24  have to pay $45,333.34; is that correct?

25             MR. BYLER:  Objection to the form

1          Marianna Fundator

2     of the question.

3     A.     Yes.

4     Q.     That number equals the difference

5     between 260 and the 216,000 payment?

6     A.     Yes.

7     Q.     Therefore in total, if we include

8     the 70,000 that was originally agreed to by both

9     parties, Great White Bear and Iconix, to be

10    forgiven $70,000 on the original agreements,

11    plus the additional forgiveness of $45,333.34,

12    Iconix agreed to permit Great White Bear to not

13    pay $115,333.34; is that correct?

14    A.     Yes.

15    Q.     Are you familiar with gross profit

16    reads?

17    A.     No.

18         MS. FLEISHMAN:  That's all I have

19    for right now, but I reserve any

20    redirect.

21         MR. BYLER:  I have a few

22    questions.

23         MS. STEHR:  Sorry, I have to make

24    a quick phone call.

25         MR. BYLER:  Do you want to take a

*Mervyns License*

# FIRST AMENDMENT TO LICENSE AGREEMENT

THIS FIRST AMENDMENT TO LICENSE AGREEMENT (AAmendment@) is made and entered into as of the 1st day of March, 2005, by and between RAMPAGE LICENSING LLC, a California Limited Liability Company (ALicensor@) and GREAT WHITE BEAR_____, a New Jersey Limited Liability Company (ALicensee@).

## RECITALS

A.      Licensor and Licensee have heretofore entered into a certain License Agreement dated December 17, 2004 (the AAgreement@), pursuant to which Licensor granted to Licensee the exclusive right, within a specified geographic territory, to manufacture, sell and distribute certain merchandise bearing Licensor's trademarks.

B.      The parties desire to amend the Agreement as provided herein.

C.      Capitalized terms used in this Amendment shall have the same meaning as set forth in the Agreement, unless otherwise noted.

NOW, THEREFORE, in consideration of the foregoing and the mutual covenants set forth herein, the parties agree as follows:

1.      In addition to the rights and obligations set forth in the Agreement, and subject to Paragraph 9 herein, Licensee shall be permitted to distribute the products listed below under the "R-Rampage Clothing Company" label (see Exhibit A attached hereto) to Mervyns (the "Mervyns Products") for an 18 month term commencing on May 1, 2005 and expiring October 31, 2006 (the "Mervyns License"). (A copy of the approved hang tag is annexed as Exhibit B). Except to the extent specified herein, the Mervyns License shall otherwise be subject to the provisions of the Agreement in all respects.

2.      (i) The Mervyns Products shall consist of woven bottoms, woven knits, and knit tops, to be manufactured on a seasonal basis.

(ii) Utilizing Licensor's 2004 designs, Licensor shall provide design specifications to Licensee on a seasonal basis for: two (2) woven bottoms, five (5) woven knits, and five (5) knit tops.

112815-1



3.     Licensee shall commence production and distribution of the Mervyns Products on or before May 1, 2005.

4.     With regard to the Mervyns License, the following shall apply (in addition to what is otherwise provided for in the Agreement as to Licensee's separate and distinct obligations in terms of the Merchandise listed in Agreement Exhibit B as amended).

(i)  The Royalty Rate per Article 3(a) relative to the Mervyns License shall be six percent (6%) and payable by Licensee in the manner provided for in the Agreement.

(ii)  The Advertising Royalty per Article 7(e)(iii) relative to the Mervyns License shall be two percent (2%) calculated in the same manner as provided in the Agreement and payable by Licensee as provided for therein. The Guaranteed Minimum Advertising Royalty ("GMAR") shall be payable in advance in equal installments concurrently with the GMRP, as listed below.

(iii)  The Minimum Net Sales Requirement for the term of the Mervyns License shall be $5,000,000.00.

(iv)  The GMRP for the term of the Mervyns License shall be $300,000.00, payable in six (6) quarterly installments as follows:

| Dates | GMRP | GMAR |
|---|---|---|
| June 1, 2005 | $50,000.00 | $0 |
| July 1, 2005 | $50,000.00 | $20,000.00 |
| October 1, 2005 | $50,000.00 | $20,000.00 |
| January 1, 2006 | $50,000.00 | $20,000.00 |
| April 1, 2006 | $50,000.00 | $20,000.00 |
| July 1, 2006 | $50,000.00 | $20,000.00 |

5.     Licensee shall immediately advise Mervyns in writing that it (Mervyns) is not permitted to advertise or utilize the name "Rampage" (including, but not limited to the label and hang tag referenced in Paragraph 1) either through its in-store advertising or via outside publications in any form other than that provided by Licensor. Licensee shall use its best efforts to police and monitor Mervyns compliance with this advertising restriction. In addition to the foregoing, and prior to execution of this Amendment, Licensee shall provide Licensor with an executed agreement from Mervyns, whereby Mervyns shall stipulate that during the term of the Mervyns License they will not utilize the "R-Clothing Company/Rampage" label and logo except to the extent otherwise approved by Licensor, including but not limited to, the form, font, format, and/or size of same as attached hereto. This agreement to be signed by Mervyns shall be in a form approved in advance by Licensor, such approval not to be unreasonably withheld.

112815-1



6.      Notwithstanding anything contained herein to the contrary, a termination of the Agreement shall result in a contemporaneous termination of the Mervyns License granted herein. Among other things, and except to the extent indicated in Paragraph 5 above, the termination provision of Agreement Article 11 shall apply to the respective rights and obligations of the parties set forth in this Amendment.

7.      In all other respects, the Agreement shall remain in full force and effect.

IN WITNESS WHEREOF, the parties have executed this Amendment as of the date first above written.

ALICENSOR@                              ALICENSEE@

RAMPAGE LICENSING LLC, a            GREAT WHITE BEAR _____ a New
California Limited Liability Company    Jersey Limited Liability Company

By _____           By _David J Fodiman_____

Its _Corporate Secretary___            Its _President_____

112815-1

By Telefax – (212) 391-1425
and Overnight Mail

February 2, 2006

Mr. Daniel J. Fodiman
Great White Bear
President
1412 Broadway, 25th Floor
New York, NY 10018

Re:   License Agreement between IP Holdings LLC (by assignment from Rampage
        Licensing, LLC) and Great White Bear LLC, dated December 17, 2004 as
        amended by First Amendment to License Agreement dated March 1, 2005
        (the "License Agreement")

Dear Mr. Fodiman:

We are writing to you on behalf of IP Holdings LLC ("IP Holdings").

This letter is to advise you that you are in default of your obligations under certain provisions of
the License Agreement, including, without limitation, your obligation to pay GMRP and GMAP
payments due on January 1, 2006 - in the aggregate amount of $102,500.00 (the "Payments").

Your failure to make the Payments constitutes Events of Default under the License Agreement
pursuant to Paragraph 11(b)(i) thereof.

Further, also under Paragraph 11(b), if the Payments (plus interest as specified) are not received
within 10 days from the date of this letter, your rights under the License Agreement will
terminate without further notice. In addition, all remaining payments due under the License
Agreement shall accelerate and become due and payable immediately.

This letter shall serve as notice of the foregoing default under the License Agreement.



ICONIX
B R A N D   G R O U P ,   I N C.

p: 212 730 0030   f: 212 391 2057 | 1450 broadway | 4th floor | new york, new york 10018
www.iconixbrand.com



Outerwear — $14,584.46 (royalty based on credit), $10,000 (advert)

Mervyns — $50,000 (execution payment), $50,000 (royalty) & $20,000 (advert)

GREAT WHITE BEAR, LLC
1412 BROADWAY SUITE 1504
NEW YORK, NY 10018

1250    1-870-080

DATE: July 27, 205

DBBANK
First Discount Bank of New York
Poughkeepsie, New York, NY 10018

PAY TO THE ORDER OF: _____

$14,585.46

One Hundred Fourty Four Thousand and Five Hundred Twenty/100 ____ DOLLARS

FOR _____

⑃00ı250⑈ ⑈0ı2600ı9768⑈ ı3ı374ı7ı3ı

COPY

Mervyns

GREAT WHITE BEAR, LLC
1412 BROADWAY SUITE 1604
NEW YORK, NY 10018

1265

1-976-260

PAY TO THE ORDER OF: IP Holdings LLC

DATE 11/15/05

$ 40,000

Forty Thousand Dollars

DOLLARS

IDBBANK
Israel Discount Bank of New York
1350 Broadway, New York, NY 10018

FOR Mervyns License Royalty.

⑈00⑈265⑈ ⑆026009768⑆ 13⑈3757⑈3⑈

FedEx Express US Airbill     8530 9802 9221

1 From
Date 11/17/05
Sender's FedEx Account Number 2921-1086-3
Sender's Name Danny Fortman
Phone 212 391-1223
Company GREAT WHITE BEAR
Address 1412 BROADWAY RM 1604
City NEW YORK   State NY   Zip 10018-9270

2 Your Internal Billing Reference

3 To
Recipient's Name Mike Morgan   Phone 302 691-6127
Company IP Holdings, L.L.C.
Recipient's Address 103 Foulk Rd.   Suite 116
Address
City Wilmington   State DE   Zip 19803

Try online shipping at fedex.com

Questions? Visit our Web site at fedex.com
Or call 1 800 GoFedEx 1.800.463.3339

0312643070

466

Towards $70K for
Mervyns license
(42 mo.)



GREAT WHITE BEAR, LLC
1412 BROADWAY SUITE 1604
NEW YORK, NY 10018

1267

PAY
TO THE
ORDER OF _T.P. Holdings_____

_Thirty Thousand Dollars_____ DOLLARS

DATE _12/23/05_

$ _30,000_

1-9716-280

IDBBANK
Israel Discount Bank of New York
1350 Broadway, New York, NY 10018

FOR _____

⑈00⑈267⑈ ⑈0280097⑆8⑈ ⑈3⑈3747⑈3⑈

Mervyn's license
(second ½ of the 90 advance payment)

02-20-06  09:35    FROM-

T-719  P 02/02  F-539

5077

**GREAT WHITE BEAR, LLC**
1412 BROADWAY SUITE 1504
NEW YORK, NY 10018

ISRAEL DISCOUNT BANK OF NEW YORK
NEW YORK, N Y  10018
1-976-260

2/15/2006

PAY TO THE
ORDER OF    I P HOLDINGS LLC

Twenty-Five Thousand and 00/100✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱✱    $ ✱✱25,000.00

    I P HOLDINGS LLC                                                                                   DOLLARS

MEMO

⑆004077⑆ ⑈026009786⑇ 13⑉374⑉⑈

.T WHITE BEAR, LLC
  I P HOLDINGS LLC                                                                    5077

                                                    2/15/2006

                                                    25,000.00

Israel Discount Bank of Ne

                                                    25,000.00



GREAT WHITE BEAR, LLC.
1412 BROADWAY SUITE 1804
NEW YORK, NY 10018

5117

ISRAEL DISCOUNT BANK OF NEW YORK
NEW YORK, N.Y. 10018
1-9778/260

3/25/2006

PAY TO THE
ORDER OF          ICONIX                                    $ **30,000.00

Thirty Thousand and 00/100**********************************    DOLLARS

ICONIX

MEMO    lt. by RAMPAGE COLLECTIONS

GREAT WHITE BEAR, LLC
ICONIX

5117

3/25/2006

30,000.00

lt. by RAMPAGE COLLECTIONS

idb



GREAT WHITE BEAR, LLC
1412 BROADWAY SUITE 1604
NEW YORK, NY 10018

5118

PAY TO THE
ORDER OF    ICONIX

4/15/2005

$ ***30,000.00

Thirty Thousand and 00/100****************************************** DOLLARS

ISRAEL DISCOUNT BANK OF NEW YORK
NEW YORK, N.Y. 10078
1-876-362

ICONIX

MEMO

GREAT WHITE BEAR, LLC    5118

ICONIX    4/15/2006

30,000.00

30,000.00

jdb



2nd payment of
$65,000

(no copy of the check for
the first $65K, but paid
on 6/19/06)

1287

**GREAT WHITE BEAR, LLC**
1412 BROADWAY SUITE 1604
NEW YORK, NY 10018

DATE Aug 8, 2006

1-976-260

PAY
TO THE
ORDER OF ICONix                                            $ 20,000

Twenty thousand dollars +°/₁₀₀                             DOLLARS

**IDB BANK**
Israel Discount Bank of New York
1350 Broadway, New York, NY 10018

FOR _____

⑈001287⑈ ⑆026009768⑆ 13⑈3747⑈3⑈

Great White Hear



GWB II LLC
1412 BROADWAY, RM. 1604
NEW YORK, NY 10016

1073

50-791-214

DATE 9/21/2006

PAY
TO THE
ORDER OF _Rampage_

_Twenty six thousand six hundred forty six and_ 60/100 _____ DOLLARS

North Fork Bank
www.northforkbank.com

FOR _Final Payment_

$ 6,666.66

⑆091073⑆ ⑆021407⑆ 2⑈ 2744⑆060 15⑈

**Iconix Brand Group, Inc.**
1450 Braodway, 4th Floor
New York, NY 10018

June 9, 2006

Mr. Daniel J. Fodiman
Great White Bear
President
1412 Broadway, 25th Floor
New York, NY 10018

Re:    License Agreement between IP Holdings LLC (by assignment from Rampage Licensing, LLC) and Great White Bear LLC ("GWB"), dated December 17, 2004 as amended by First Amendment to License Agreement dated March 1, 2005 (the "License Agreement")

Dear Mr. Fodiman:

We are writing to you on behalf of IP Holdings LLC ("IP Holdings").

This letter will confirm the agreement of GWB and IP Holdings with respect to the termination of the above-referenced License Agreement. Unless otherwise defined herein or the context clearly requires otherwise, all capitalized terms herein shall have the meanings given to them in the License Agreement.

    1.    **Termination.**    GWB hereby acknowledges agrees that its rights under the License Agreement have been terminated and that as a result of such termination GWB owes IP Holdings Royalties in the aggregate amount of $330,000.00 (the "Unpaid Royalties").

    2.    **Payment.**    GWB hereby agrees to pay IP Holdings the sum of $260,000.00 in full satisfaction of its obligations to pay the Unpaid Royalties, which amount shall be payable as follows: $65,000.00 upon execution of this letter; $65,000.00 on June 14, 2006; and $21,666.66 on each of July 1, 2006, August 1, 2006, September 1, 2006, October 1, 2006, November 1, 2006 and December 1, 2006. Also, in the event that GWB's total Net Sales for the calendar year 2006 exceed $4,000,000, GWB shall pay to IP Holdings an additional amount as Royalties equivalent to 6% of such excess no later than January 31, 2007.

July 15
August 15
Sept 15
Oct 15
Nov 15
Dec 15



**EXHIBIT 4 TO THE FINAL EXPERT
REPORT OF STEPHEN J. RANKEL, C.P.A.**

```
AS OF 01/31/06     R      I D B   F A C T O R S        D E T A I L E D   A G I N G                              PAGE   1

CLIENT NO. 1200   GREAT WHITE BEAR LLC
INVOICE   DATE        TERMS        STORE      CURRENT        1-30 DAYS       31-60 DAYS       61-90 DAYS       OVER 90 DAYS

AE NUT01    A & E STORES                                1000 HUYLER STREET                    TETERBORO, NJ        07608
050387    1/23/06   8.00/10    BOM      1,565.76
CUSTOMER TOTAL      1,565.76              .00          1,565.76               .00                .00               .00

BBRALE02    BEALLS OUTLET STORES INC                   1806 38TH AVE E                       BRADENTON, FL        34208
029015    11/09/05   NET 60            12,010.80                              12,010.80
CUSTOMER TOTAL      12,010.80            .00                .00          12,010.80             .00                .00

BRLKUNCC01  BRLK ACCT'S PAY CENTER                     P O BOX 19194                         CHARLOTTE, NC        28219
000000    1/27/06  A/C 74596F 0 0000      550      1,305.50-                                 1,305.50-
CUSTOMER TOTAL      1,305.50-        1,305.50-              .00                .00             .00                .00

BIG NUT01   BIG M INC                                  12 VREELAND AVE                       TOTOWA, NJ           07512
028931    10/14/05   NET 10/EOM +  30                                          6,804.00
028932    10/14/05   NET 10/EOM +  30                                         18,408.00
028935    10/18/05   NET 10/EOM +  30                                         11,505.00
CUSTOMER TOTAL      36,717.00            .00                .00          36,717.00             .00                .00

BON OHC01   THE BON MARCHE - MACY'S NORTHWEST          PO BOX 415785                         CINCINNATI, OH       45241
050368    12/20/05   NET 30                            4,896.00
050370    12/20/05   NET 30                            4,560.00
CUSTOMER TOTAL      9,456.00             .00          9,456.00               .00              .00                .00

BOSCPAR01   BOSCOV'S DEPARTMENT STORE                  PO BOX 4131                           READING, PA          19606
000000    11/14/05  A/C 22436300 0000      049        270.00-
000000    10/12/05  A/C 90107 0000         400         24.00-
020795.   9/31/05   NET 10/EOM +  30                                           540.00
020796    9/21/05   NET 10/EOM +  30                                           540.00
020797    9/21/05   NET 10/EOM +  30                                           540.00
020798    9/21/05   NET 10/EOM +  30                                           540.00
CUSTOMER TOTAL      1,866.00            294.00-             .00           2,160.00             .00                .00

BURDENCC01  BURDINES - MACY'S FLORIDA                  P.O. BOX 415783                       CINCINNATI, OH       55241
050360    12/20/05   NET 30                            1,368.00
050362    12/20/05   NET 30                            5,100.00
CUSTOMER TOTAL      6,468.00             .00          6,468.00               .00              .00                .00

CATYONCC01  CATO CORPORATION                           8100 DENMARK RD                       CHARLOTTE, NC        28273
020477    6/10/05   NET 30             2.00/ 60                                               97,200.00                      51,525.00
020501    7/13/05    2.00/ 60                                                                 97,200.00                     117,075.00
020021    11/16/05   2.00/ 60
CUSTOMER TOTAL     265,800.00            .00         97,200.00               .00              .00            168,600.00

CHARPAB01   CHARMING SHOPPES, INC.                     450 WINKS LANE                        BENSALEM, PA         19020
020565    8/11/06   NET 30  + 60      182,920.00                                                                           182,920.00
CUSTOMER TOTAL     182,920.00           .00                .00                .00             .00            182,920.00

DAFFNJ501   DAFFY'S                                    DAFFY'S WAY                           SECAUCUS, NJ         07094
028905    10/07/05   ROG  0    0      76,855.00        76,855.00
CUSTOMER TOTAL      76,855.00           .00         76,855.00               .00              .00                .00

DD CAP01    DD'S DISCOUNTS                             4440 ROSEWOOD DRIVE                   PLEASANTON CA        94588
000000    1/24/06  A/C 11891 0000         906         140.00-
```

```
AS OF 01/31/06    R    I D B   F A C T O R S          D E T A I L E D   A G I N G                              PAGE  2

CLIENT NO. 1200  GREAT WHITE BEAR LLC
INVOICE   DATE     TERMS          STORE     CURRENT      1-30 DAYS    31-60 DAYS   61-90 DAYS   OVER 90 DAYS

R  NYB03   E COLLECTION CORP                                                                    51 WILLOUGHBY STREET     BROOKLYN, NY      11201
050207   12/08/05  NET 10+ 35
CUSTOMER TOTAL     340.00        140.00-    140.00-      480.00                                             .00
                                                        480.00

E  NYB03   E COLLECTION CORP     NET 10/EOM
028921   10/12/05  NET 10/EOM    240.00
CUSTOMER TOTAL     240.00           .00        .00                                240.00                   .00
                                                                                 240.00

FAMONG501  FAMOUS BARR A/P DEPT                                                                 3728 MARKET STREET       ST LOUIS, MO      63110
003217    7/22/05  8.00/ 10 EOM  9,000.00
CUSTOMER TOTAL   9,000.00           .00        .00                                              9,000.00      .00
                                                                                               9,000.00

FILENBA01  FILENE'S DEPARTMENT STORE                                                            426 WASHINGTON ST        BOSTON, MA        02108
028962   10/26/05  0800010 EOM 0289                                              953.00
028963   10/26/05  0800010 EOM 0289                                            1,589.00
028964   10/26/05  0800010 EOM 0289                                              953.00
028967   10/27/05  0800010 EOM 0289                                            1,165.00
028968   10/27/05  0800010 EOM 0289                                              848.00
028969   10/27/05  0800010 EOM 0289                                            1,165.00
028970   10/26/05  0800010 EOM 0289                                            1,165.00
028971   10/26/05  0800010 EOM 0289                                              848.00
028972   10/26/05  0800010 EOM 0289                                              848.00
028973   10/26/05  0800010 EOM 0289                                            1,165.00
028974   10/26/05  0800010 EOM 0289                                            1,165.00
028975   10/26/05  0800010 EOM 0289                                            1,165.00
028976   10/26/05  0800010 EOM 0289                                              848.00
028977   10/26/05  0800010 EOM 0289                                            1,165.00
028978   10/26/05  0800010 EOM 0289                                            1,377.00
028979   10/26/05  0800010 EOM 0289                                              848.00
028980   10/26/05  0800010 EOM 0289                                            1,165.00
028981   10/26/05  0800010 EOM 0289                                            1,589.00
028982   10/26/05  0800010 EOM 0289                                            1,377.00
028983   10/26/05  0800010 EOM 0289                                            1,589.00
028984   10/26/05  0800010 EOM 0289                                              848.00
028985   10/26/05  0800010 EOM 0289                                            1,165.00
028986   10/26/05  0800010 EOM 0289                                              848.00
028987   10/26/05  0800010 EOM 0289                                              953.00
028988   10/26/05  0800010 EOM 0289                                              848.00
028989   10/26/05  0800010 EOM 0289                                              953.00
028990   10/26/05  0800010 EOM 0289                                              953.00
028991   10/26/05  0800010 EOM 0289                                              848.00
028992   10/26/05  0800010 EOM 0289                                            1,165.00
028993   10/26/05  0800010 EOM 0289                                              953.00
028994   10/26/05  0800010 EOM 0289                                              848.00
028995   10/26/05  0800010 EOM 0289                                              953.00
028996   10/26/05  0800010 EOM 0289                                            1,165.00
028997   10/26/05  0800010 EOM 0289                                            1,167.00
028998   10/26/05  0800010 EOM 0289                                            1,165.00
028999   10/26/05  0800010 EOM 0289                                              953.00
050210   12/09/05  8.00/ 10 EOM                                                  953.00
050211   12/09/05  8.00/ 10 EOM
CUSTOMER TOTAL  59,875.00           .00     18,585.00                          38,560.00                     .00
                                            2,730.00
                                           21,315.00

FORMANFP01  FORMAN MILLS INC                                                                    1070 THOMAS BUSCH MEM HWY   PENNSAUKEN, NJ   08110
050097   11/14/05  NET 60          6,144.00
```

AS OF 01/31/06    R        I D B   F A C T O R S         D E T A I L E D   A G I N G        PAGE 3

CLIENT NO. 1200   GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050098 | 11/14/05 | NET 60 | | | 732.00 | | | .00 |
| 050389 | 11/25/06 | NET 14 | | 6,876.00 | | | | .00 |
| CUSTOMER TOTAL | | | | 6,876.00 | 732.00 | | | |
| **FOXSNYM01  FOX'S/ ROBERT FOX INC** | | | | 79 MAIN STREET | | | MINEOLA NY | 11501 |
| 050149 | 11/14/05 | NET 30 | | 1,188.00 | | | | |
| 050389 | 11/25/06 | NET 30 | | | | | 1,932.00 | .00 |
| CUSTOMER TOTAL | | | | 1,188.00 | | | 1,932.00 | .00 |
| | | | | 3,120.00 | | | | |
| **GIRLGAL01  GIRLS GIRLS/GIRLS CLOTHING STORE** | | | | 2785 CRUSE RD, SUITE #7 | | | LAWRENCEVILLE, GA | 30044 |
| 028922 | 10/12/05 | NET 30 | | | | | 120.00 | .00 |
| CUSTOMER TOTAL | | | .00 | | | | 120.00 | .00 |
| | | | | | | | 120.00 | |
| **HASFLP01  H.A.S. INDUSTRIES** | | | | 3137 NW 25TH AVENUE | | | POMPANO BEACH, FL | 33069 |
| 028925 | 10/14/05 | NET 60 | | | | 3,600.00 | .00 | .00 |
| 003575 | | NET 30 | | | | 3,600.00 | .00 | |
| CUSTOMER TOTAL | | | .00 | | | 3,600.00 | .00 | .00 |
| **MACYNYN01  MACY'S/REGIONAL SPECIAL EVENTS** | | | | 151 WEST 34TH STREET | | | NEW YORK NY | 10001 |
| 003573 | 9/29/05 | NET 30 | | | | | | 945.00 |
| 003575 | 9/29/05 | NET 30 | | | | | | 1,701.00 |
| CUSTOMER TOTAL | | | .00 | | | | .00 | 2,646.00 |
| | | | | | | | | 2,566.00 |
| **MACYNYN02  MACY'S MERCHANDISING GROUP** | | | | 11 PENN PLAZA | | | NEW YORK, NY | 10001 |
| 003579 | 10/10/05 | NET 30 | | | | | 18,486.00 | .00 |
| 029010 | 10/27/05 | NET 30 | | | | | 92,664.00 | .00 |
| CUSTOMER TOTAL | | | .00 | | | | 111,150.00 | .00 |
| **MACYOHC01  MACY'S EAST** | | | | PO BOX 415774 | | | CINCINNATI, OH | 45083 |
| 050363 | 12/20/05 | NET 30 | | | 612.00 | | | .00 |
| 050365 | 12/20/05 | NET 30 | | | 6,498.00 | | | |
| 050367 | 12/20/05 | NET 30 | | | 7,110.00 | | | |
| CUSTOMER TOTAL | | | .00 | | 7,110.00 | | | .00 |
| **MACYOHC02  MACY'S WEST INC** | | | | 7 W SEVENTH STREET | | | CINCINNATI, OH | 45202 |
| 050365 | 12/20/05 | NET 30 | | | 798.00 | | | .00 |
| CUSTOMER TOTAL | | | .00 | | 798.00 | | | .00 |
| | | | | | 798.00 | | | |
| **MACYOHC04  MACY'S.COM** | | | | PO BOX 415778 | | | CINCINNATI OH | 45241 |
| | 9/12/05 | NET 30  8.00/10 | EOM | | | | | 2,970.00 |
| 050371 | 12/12/05 | NET 30 | | 1,020.00 | | | | .00 |
| CUSTOMER TOTAL | | | .00 | 1,020.00 | | | | 2,970.00 |
| | | | | 3,990.00 | | | | |
| **MARSNAF01  MARSHALLS    A/C #20496 0 000Q** | | | 496 | PO BOX 9126 | | ACCOUNTS PAYABLE | FRAMINGHAM, MA | 01701 |
| 000000 | 9/14/05 | NET 10/BOM | | 936.00- | | | | |
| 050103 | 11/14/05 | NET 10/BOM | | | | 1,927.66 | | |
| 050105 | 11/14/05 | NET 10/BOM | | | | 4,515.00 | | |
| 050152 | 11/15/05 | NET 10/BOM | | | | 18,051.30 | | |
| 050153 | 11/15/05 | NET 10/BOM | | | | 41,538.00 | | |
| 050154 | 11/15/05 | NET 10/BOM | | | | 14,233.32 | | |
| 050155 | 11/15/05 | NET 10/BOM | | | | 13,500.48 | | |
| 050372 | 12/21/05 | NET 120 | | | | 1,147.90 | | |
| CUSTOMER TOTAL | | | 936.00- | | | 94,913.66 | | |
| | | | | 111,962.66 | | | | |
| **MERVCAH01  MERVYN'S LLC    NRAP 0000** | | | | 22301 FOOTHILL BLVD | | | HAYWARD, CA | 94541 |
| 000000 | 11/22/05 | NRAP 0000 | | 17,985.00 | | | | |
| CUSTOMER TOTAL | | | | 17,049.00 | | | | .00 |
| | | | | 4.86- | | | | |

AS OF 01/31/06    R    I D B    F A C T O R S    D E T A I L E D   A G I N G    PAGE    4

CLIENT NO. 1200    GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 000000 | 10/24/05 | NRAP 0000 | | 259.56- | | | | |
| 000000 | 10/03/05 | NRAP 0000 | | 758.16 | | | | |
| 000000 | 10/18/05 | NRAP 0000 | | 987.15 | | | | |
| 000000 | 8/29/05 | NRAP 0000 | | 1,308.66- | | | | |
| 000000 | 8/09/05 | NRAP 0000 | | 1,494.12- | | | | |
| 000000 | 8/11/05 | NRAP 0000 | | 2,388.21- | | | | |
| 000000 | 9/19/05 | 010 0000 | | | | | | |
| 000000 | 12/28/05 | A/C 3412.5 0000 | | 11,080.32 | | | | |
| 000000 | 10/25/05 | A/C 355175 0000 | | 6,423.20- | | | | |
| 000000 | 10/29/05 | A/C #3190 0000 | | 1,152.00- | | | | |
| 000000 | 11/04/05 | A/C 3324, 0000 | | 4,860.00- | | | | |
| 003363 | 9/15/05 | + | | | | | | 2,899.20 |
| 003364 | 9/15/05 | + 30 | | | | | | |
| 003365 | 9/15/05 | + 30 | | | | | | 17,400.00 |
| 003366 | 9/15/05 | + 30 | | | | | | 10,614.00 |
| 003413 | 9/15/05 | + 30 | | | | | | 22,096.00 |
| 050088 | 9/15/05 | + 30 | | | | | | 24,708.00 |
| 050089 | 11/09/05 | + 30 | | | | | | 15,660.00 |
| 050090 | 11/09/05 | + 30 | | | | 10,878.00 | | |
| 050091 | 11/09/05 | + 30 | | | | 14,097.00 | | |
| 050092 | 11/09/05 | + 30 | | | | 8,658.00 | | |
| 050093 | 11/09/05 | + 30 | | | | 26,862.00 | | |
| 050094 | 11/09/05 | + 30 | | | | 10,212.00 | | |
| 050095 | 11/14/05 | 2.00/ 30 | | | | 53,940.00 | | |
| 050096 | 11/14/05 | 2.00/ 30 | | | | 21,590.50 | | |
| 050260 | 11/14/05 | 2.00/ 30 | | | | 69,120.00 | | |
| 050161 | 11/23/05 | 2.00/ 30 | | | | 51,840.00 | | |
| 050162 | 11/23/05 | 2.00/ 30 | | | | 931.20 | | |
| 050163 | 11/23/05 | 2.00/ 30 | | | | 816.00 | | |
| 050164 | 11/23/05 | 2.00/ 30 | | | | 4,041.60 | | |
| 050165 | 11/23/05 | 2.00/ 30 | | | | 4,502.40 | | |
| 050166 | 11/23/05 | 2.00/ 30 | | | | 1,047.60 | | |
| 050167 | 11/23/05 | 2.00/ 30 | | | | 1,047.60 | | |
| 050168 | 11/23/05 | 2.00/ 30 | | | | 4,417.20 | | |
| 050169 | 11/23/05 | 2.00/ 30 | | | | 5,065.20 | | |
| 050170 | 11/23/05 | 2.00/ 30 | | | | 3,240.00 | | |
| 050176 | 11/23/05 | 2.00/ 30 | | | | 10,238.40 | | |
| 050177 | 11/23/05 | 2.00/ 30 | | | | 9,849.60 | | |
| 050178 | 11/23/05 | 2.00/ 30 | | | | 869.40 | | |
| 050179 | 11/23/05 | 2.00/ 30 | | | | 4,968.00 | | |
| 050179 | 11/23/05 | 2.00/ 30 | | | | 14,655.60 | | |

CUSTOMER TOTAL    412,947.26    30,707.24-    .00    350,275.30    .00    93,379.20

NORDWAS01    NORDSTROM    PO BOX 870    SEATTLE, WA    98111
029018    11/11/05    NET    30    810.00
029019    11/11/05    NET    30    391.00
029020    11/11/05    NET    30    2,203.00
CUSTOMER TOTAL    3,406.00    .00    .00    3,405.00    .00    .00

OVERVUT801    OVERSTOCK.COM    6322 S 3000 R STE 100    SALT LAKE CITY, UT    84121
050150    11/14/05    ROG    0    13,440.00
CUSTOMER TOTAL    13,440.00    .00    .00    .00    .00    .00

PARINBJ01    PARISIAN    P O BOX 20120    JACKSON, MS    39298
020900    9/27/05    8.00/ 10    EOM    1,500.00

DETAILED AGING

CLIENT NO. 1200   GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| RAMPCAL01 | RAMPAGE.COM | | | 2300 S EASTERN AVENUE | | | LOS ANGELES CA | 90040 |
| 020584 | 8/25/05 | NET 30 | .00 | .00 | .00 | | 1,500.00 | 1,404.00 |
| 028902 | 9/29/05 | NET 30 | | | | | | 1,854.00 |
| 028904 | 9/30/05 | NET 30 | | | | | | 444.00 |
| 050390 | 1/25/06 | NET 30 | | 698.20 | | | | |
| CUSTOMER TOTAL | | 4,400.20 | .00 | 698.20 | .00 | .00 | 1,500.00 | 3,702.00 |
| RICHOHC01 | RICH'S/LAZARUS/G - MACY'S CENTRAL | A/C 786990 0000 | 990 | PO BOX 415770 | | | CINCINNATTI, OH | 45241 |
| 000000 | 12/21/05 | NET 30 | | 5.76- | | | | |
| 050361 | 12/20/05 | NET 30 | | | 1,224.00 | | | |
| 050366 | 12/20/05 | NET 30 | | | 1,368.00 | | | |
| CUSTOMER TOTAL | | 2,586.24 | 5.76- | 5.76- | 2,592.00 | .00 | .00 | .00 |
| ROSSCAP01 | ROSS STORES INC | | | 4440 ROSEWOOD DR - BLD 4 | | | PLEASANTON CA | 94588 |
| 050373 | 1/05/06 | NET 10/EOM + 35 | | 38,490.00 | | | | |
| 050393 | 1/27/06 | NET 10/EOM + 45 | | 16,555.00 | | | | |
| CUSTOMER TOTAL | | 55,045.00 | .00 | 55,045.00 | .00 | .00 | .00 | .00 |
| TJ MAF01 | TJ MAXX | | | PO BOX 9126 | | | FRAMINGHAM , MA | 01701 |
| 029016 | 11/09/05 | 010 EOM 045 0290 | | | 21,927.90 | | | |
| 029017 | 11/09/05 | 010 EOM 045 0290 | | | 3,240.00 | | | |
| 050102 | 11/14/05 | NET 10/EOM + 45 | | | 27,477.00 | | | |
| 050106 | 11/14/05 | NET 10/EOM + 45 | | | 20,378.00 | | | |
| 050107 | 11/14/05 | NET 10/EOM + 45 | | | 20,424.00 | | | |
| 050108 | 11/14/05 | NET 10/EOM + 45 | | | 29,476.92 | | | |
| 050156 | 11/14/05 | NET 10/EOM + 45 | | | 9,648.00 | | | |
| 050208 | 11/14/05 | NET 10/EOM + 45 | | | 8,280.00 | | | |
| CUSTOMER TOTAL | | 140,851.82 | .00 | .00 | 140,851.82 | .00 | .00 | .00 |
| TK WDW01 | T K MAXX | | | 50 CLARENDON RD | | | WATFORD HERTS WD | 171XX |
| 020583 | 8/25/05 | NET 60 | | | | | | 27,510.00 |
| CUSTOMER TOTAL | | 27,510.00 | .00 | .00 | .00 | .00 | .00 | 27,510.00 |
| WINNCNO01 | WINNERS APPAREL LTD | | | 6715 AIRPORT ROAD | | | MISSISSAUGA, ONTARIO L4VIY | |
| 050099 | 11/14/05 | NET 60 | | | 58,950.00 | | | |
| 050100 | 11/14/05 | NET 60 | | | 24,000.00 | | | |
| 050101 | 11/14/05 | NET 60 | | | 12,900.00 | | | |
| CUSTOMER TOTAL | | 95,850.00 | .00 | .00 | 95,850.00 | .00 | .00 | .00 |
| CLIENT TOTALS | | 1,670,717.24 | 33,388.50- | 56,533.46 | 478,882.62 | 529,631.96 | 114,942.00 | 490,727.20 |

THE INFORMATION SET FORTH ABOVE IS FOR GENERAL GUIDANCE ONLY AND MAY NOT BE RELIED UPON AS AN INDICATION OF CREDIT
RESPONSIBILITY UNLESS VERIFIED AND CREDIT APPROVAL SPECIFICALLY CONFIRMED FOR EACH ITEM.

```
AS OF 02/28/06   R        I D B   F A C T O R S                    D E T A I L E D   A G I N G                              PAGE   1

CLIENT NO. 1200   GREAT WHITE BEAR LLC
INVOICE   DATE         TERMS          STORE      CURRENT      1-30 DAYS    31-60 DAYS    61-90 DAYS     OVER 90 DAYS
```

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| **AE NOT01   A & E STORES** | | | | 1000 HUYLER STREET | | | TETERBORO , NJ | 07606 |
| 050387 | 1/23/06 | 8.00/ 10 EOM | | 1,565.76 | | | | |
| 050388 | 1/23/06 | 8.00/ 10 EOM | | 1,987.97 | | | | |
| 050402 | 2/14/06 | + 30 | | 4,248.24 | | | | |
| 050403 | 2/14/06 | + 30 | | 2,192.64 | | | | |
| 050404 | 2/14/06 | + 30 | | 6,075.44 | | | | |
| CUSTOMER TOTAL | | | .00 | 16,039.28 | .00 | .00 | .00 | .00 |
| **ALKOMDBD01   ALKO DISTRIBUTORS INC** | | | | 8801 KELSO DR | | | BALTIMORE, MD | 21221 |
| 050421 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050422 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050423 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050424 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050425 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050426 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050427 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050428 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050429 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050430 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050431 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050432 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050433 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050434 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050435 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050436 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050437 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050438 | 2/28/05 | NET 10/EOM | | 108.00 | | | | |
| 050439 | 2/28/05 | NET 10/EOM | | 108.00 | | | | |
| 050440 | 2/28/05 | NET 10/EOM | | 108.00 | | | | |
| CUSTOMER TOTAL | | | .00 | 2,160.00 | .00 | .00 | .00 | .00 |
| **BEALFLB01   BEALL'S INC** | | | | PO BOX 25030 | | | BRADENTON, FL | 34206 |
| 050406 | 2/15/06 | NET 60 | | 7,812.00 | | | | |
| CUSTOMER TOTAL | | | .00 | 7,812.00 | .00 | .00 | .00 | .00 |
| **BEALFLB02   BEALLS OUTLET STORES INC** | | | | 1806 39TH AVE E | | | BRADENTON, FL | 34208 |
| 029015 | 11/09/05 | NET 60 | | | | 12,010.80 | | |
| CUSTOMER TOTAL | | | .00 | 12,010.80 | .00 | 12,010.80 | .00 | .00 |
| **BELK NOT01   BELK ACCTS PAY CENTER** | | | | P O BOX 19164 | | | CHARLOTTE, NC | 28219 |
| 000000 | 1/27/06 | 0 45965F 0 0000 | 550 | 1,305.50- | | | | |
| CUSTOMER TOTAL | | | 1,305.50- | 1,305.50- | .00 | .00 | .00 | .00 |
| **BIG NOT01   BIG M INC** | | | | 12 VREELAND AVE | | | TOTOWA, NJ | 07512 |
| 028931 | 10/14/05 | NET 10/EOM + 30 | | | | | 6,804.00 | |
| CUSTOMER TOTAL | | | .00 | 6,804.00 | .00 | .00 | 6,804.00 | .00 |
| **BON GRC01   THE BON MARCHE - MACY'S NORTHWEST** | | | | PO BOX 415785 | | | CINCINNATI, OH | 45241 |
| 050369 | 12/20/05 | NET 30 | | | | 4,896.00 | | |
| 050370 | 12/20/05 | NET 30 | | | | 4,560.00 | | |
| CUSTOMER TOTAL | | | .00 | 9,456.00 | .00 | 9,456.00 | .00 | .00 |
| **BOSCPAR01   BOSCOVS DEPARTMENT STORE** | | | | PO BOX 4131 | | | READING, PA | 19606 |

AS OF 02/28/06   R    GREAT WHITE BEAR LLC        I D B   F A C T O R S        D E T A I L E D   A G I N G        PAGE 2

CLIENT NO. 1200   GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| **BURDOSCO1 - BURDINES - MACY'S FLORIDA** | | | | | | P.O. BOX 415783 | CINCINNATI, OH | 55241 |
| 000000 | 11/14/05 | A/C 20616 0000 | 049 | 270.00- | | | | |
| 000000 | 10/12/05 | A/C 90107 0000 | 400 | 24.00- | | | | |
| 020795 | 9/21/05 | NET 10/EOM + 30 | | | | | 540.00 | |
| 020796 | 9/21/05 | NET 10/EOM + 30 | | | | | 540.00 | |
| 020797 | 9/21/05 | NET 10/EOM + 30 | | | | | 540.00 | |
| 020798 | 9/21/05 | NET 10/EOM + 30 | | | | | 540.00 | |
| CUSTOMER TOTAL | | 1,866.00 | 294.00- | 294.00- | .00 | | 2,160.00 | .00 |
| **BURDOSCO1 - BURDINES** | | | | | | | | |
| 050360 | 12/20/05 | NET 30 | | | | 1,368.00 | | |
| 050362 | 12/20/05 | NET 30 | | | | 5,100.00 | | |
| CUSTOMER TOTAL | | 6,468.00 | .00 | .00 | .00 | 6,469.00 | .00 | .00 |
| **CATONCC01 - CATO CORPORATION** | | | | | | 8100 DENMARK RD | CHARLOTTE, NC | 28273 |
| 020477 | 6/10/05 | 2.00/ 60 | | | | | | 51,525.00 |
| 013313 | 1/13/05 | 2.00/ 60 | | | | | | 117,075.00 |
| 029021 | 10/16/05 | 2.00/ 60 | | | | 97,200.00 | | |
| CUSTOMER TOTAL | | 265,800.00 | .00 | .00 | .00 | 97,200.00 | .00 | 117,075.00 |
| **CHARPAB01 - CHARMING SHOPPES, INC.** | | | | | | 450 WINKS LANE | BENSALEM, PA | 19020 |
| 020565 | 8/11/05 | NET 60 + 60 | | | | | | 169,600.00 |
| | | | | | | | | 13,320.00 |
| CUSTOMER TOTAL | | 182,920.00 | .00 | .00 | .00 | | .00 | 182,920.00 |
| **DAFFNJG01 - DAFFY'S** | | | | | | DAFFY'S WAY | SECAUCUS, NJ | 07094 |
| 028905 | 10/07/05 | ROG 0 | ROG | | | 76,855.00 | | |
| CUSTOMER TOTAL | | 76,855.00 | .00 | .00 | .00 | 76,855.00 | .00 | .00 |
| **DD CAP01 - DISCOUNTS** | | | | | | 4440 ROSEWOOD DRIVE | PLEASANTON CA | 94588 |
| 000000 | 1/24/06 | A/C 11891 0000 | 906 | 140.00- | | | | |
| 050401 | 2/13/06 | NET 10/EOM + 35 | | 504.00 | | | | |
| 050405 | 2/13/06 | NET 10/EOM + 35 | | 378.00 | | | | |
| CUSTOMER TOTAL | | 742.00 | 140.00- | 742.00 | .00 | | .00 | .00 |
| **FASHLAL01 - FASHION EXPRESS** | | | | | | 2910 RYAN STREET | LAKE CHARLES, LA | 70601 |
| 050392 | 2/01/06 | NET 10/EOM | | 113.93 | | | | |
| 050399 | 2/13/06 | NET 10/EOM | | 141.29 | | | | |
| CUSTOMER TOTAL | | 255.22 | 255.22 | 255.22 | .00 | | .00 | .00 |
| **FILDEMAB01 - FILENE'S DEPARTMENT STORE** | | | | | | 426 WASHINGTON ST | BOSTON, MA | 02108 |
| 028492 | 12/24/05 | 0800010 EOM D 0289 | 906 | | | | 953.00 | |
| 050210 | 12/09/05 | 8.00/ 10 EOM | 35 | | | 18,585.00 | | |
| 050211 | 12/09/05 | 8.00/ 10 EOM | 35 | | | 2,730.00 | | |
| CUSTOMER TOTAL | | 22,268.00 | .00 | .00 | .00 | 21,315.00 | 953.00 | .00 |
| **FORMANFO1 - FORMAN MILLS INC** | | | | | | 1070 THOMAS BUSCH MEM HWY | PENNSAUKEN, NJ | 08110 |
| 050097 | 11/14/05 | NET 60 | | | | 6,144.00 | | |
| 050098 | 11/14/05 | NET 60 | | | | 732.00 | | |
| CUSTOMER TOTAL | | 6,876.00 | .00 | .00 | .00 | 6,876.00 | .00 | .00 |
| **FOXSNYN01 - FOX6/ ROBERT FOX INC** | | | | | | 79 MAIN STREET | MINEOLA NY | 11501 |
| 050149 | 11/14/05 | NET 14 | | | | | | 1,932.00 |
| CUSTOMER TOTAL | | 1,933.00 | .00 | .00 | .00 | | .00 | 1,932.00 |
| **GIRLGAL01 - GIRLS,GIRLS,GIRLS CLOTHING STORE** | | | | | | 2785 CRUSE RD, SUITE #7 | LAWRENCEVILLE, GA | 30044 |

AS OF 02/28/06    R    I D B   F A C T O R S                     D E T A I L E D   A G I N G                     PAGE   3

CLIENT NO. 1200   GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 029322 | 10/12/05 | NET 30 | | | | | | 120.00 |
| CUSTOMER TOTAL | | 120.00 | .00 | .00 | .00 | .00 | .00 | 120.00 |
| HAS FLP01 | | H.A.S. INDUSTRIES | | 3137 NW 25TH AVENUE | | | POMPANO BEACH, FL | 33069 |
| 028925 | 10/14/05 | NET 60 | 3,600.00 | | | | | 3,600.00 |
| CUSTOMER TOTAL | | 3,600.00 | .00 | .00 | .00 | .00 | .00 | 3,600.00 |
| HYMACHA01 | | HYMAN FAMILY LP | | 620 S WANAMAKER AVENUE | | | ONTARIO , CA | 91761 |
| 050407 | 2/15/06 | NET 45 | | 6,657.00 | | | | |
| 050408 | 2/15/06 | NET 14 | | 4,816.00 | | | | |
| CUSTOMER TOTAL | | 11,473.00 | .00 | 11,473.00 | .00 | .00 | .00 | .00 |
| LAFALAL01 | | LAFAYETTE BARGAIN STORE | | 2015 W UNIVERSITY AVE | | | LAFAYETTE, LA | 70506 |
| 050393 | 2/01/06 | NET 10/EOM | | 223.49 | | | | |
| 050400 | 2/13/06 | NET 10/EOM | | 282.58 | | | | |
| CUSTOMER TOTAL | | 506.07/EOM | .00 | 506.07 | .00 | .00 | .00 | .00 |
| MACYNYN01 | | MACY/REGIONAL SPECIAL EVENTS | | 151 WEST 34TH STREET | | | NEW YORK NY | 10001 |
| 003573 | 9/29/05 | NET 30 | | | | | | 945.00 |
| 003575 | 9/29/05 | NET 30 | | | | | | 1,701.00 |
| CUSTOMER TOTAL | | 2,646.00 | .00 | .00 | .00 | .00 | .00 | 2,646.00 |
| MACYNYN02 | | MACYS MERCHANDISING GROUP | | 11 PENN PLAZA | | | NEW YORK , NY | 10001 |
| 003579 | 10/10/05 | NET 30 | | | | | | 18,486.00 |
| 029010M | 10/27/05 | NET 30 | | | | | | 92,664.00 |
| CUSTOMER TOTAL | | 111,150.00 | .00 | .00 | .00 | .00 | .00 | 111,150.00 |
| MACYOHC01 | | MACY'S EAST | | PO BOX 415774 | | | CINCINNATI, OH | 30083 |
| 050363 | 12/20/05 | NET 30 | | | | 612.00 | | |
| 050367 | 12/20/05 | NET 30 | | | | 6,498.00 | | |
| CUSTOMER TOTAL | | 7,110.00 | .00 | .00 | .00 | 7,110.00 | .00 | .00 |
| MACYOHC02 | | MACY'S WEST INC | | 7 W SEVENTH STREET | | | CINCINNATI, OH | 45202 |
| 050365 | 12/20/05 | NET 30 | | | | 798.00 | | |
| CUSTOMER TOTAL | | 798.00 | .00 | .00 | .00 | 798.00 | .00 | .00 |
| MACYOHC04 | | MACY'S.COM | | PO BOX 415778 | | | CINCINNATI OH | 45241 |
| 003407 | 9/12/06 | .00/10 | | | | 1,020.00 | | 2,970.00 |
| 050371 | 12/12/05 | NET 30 | | | | 1,020.00 | | |
| CUSTOMER TOTAL | | 3,990.00 | .00 | .00 | .00 | 1,020.00 | .00 | 2,970.00 |
| MARSHMAP01 | | MARSHALLS | | PO BOX 9126 ACCOUNTS PAYABLE | | | FRAMINGHAM, MA | 01701 |
| 050372 | 12/11/05 | NET 10/EOM + 45 | | 17,985.00 | | | | |
| 050398 | 2/14/06 | NET 60 | | 18,480.00 | | | | |
| 050410 | 2/16/06 | NET 60 | | 27,720.00 | | | | |
| 050419 | 2/23/06 | NET 60 | | 36,190.00 | | | | |
| 050420 | 2/23/06 | NET 60 | | 15,400.00 | | | | |
| CUSTOMER TOTAL | | 115,775.00 | .00 | 115,775.00 | .00 | .00 | .00 | .00 |
| MERVCAN01 | | MERV...LLC | | 22301 FOOTHILL BLVD | | | HAYWARD, CA | 94541 |
| 000000 | 11/22/05 | NRAP 0000 | | 4.86- | | | | |
| 000000 | 10/24/05 | NRAP 0000 | | 250.56- | | | | |
| 000000 | 10/03/05 | NRAP 0000 | | 958.16- | | | | |
| 000000 | 10/18/05 | NRAP 0000 | | 987.15- | | | | |

AS OF 02/28/06

**D E T A I L E D   A G I N G**   PAGE 4

CLIENT NO. 1200   R   GREAT WHITE BEAR LLC   I D B   F A C T O R S

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 000000 | 8/29/05 | NRAP 0000 | | 1,308.66- | | | | |
| 000000 | 8/09/05 | NRAP 0000 | | 1,494.12- | | | | |
| 000000 | 8/13/05 | NRAP 0000 | | 2,388.21- | | | | |
| 000000 | 9/13/05 | 010 0000 | | | | | | 2,899.20 |
| 000000 | 12/28/05 | A/C 3412,5 0000 | 032 | 11,080.32- | | | | |
| 000000 | 10/25/05 | A/C 355175 0000 | 175 | 6,423.20- | | | | |
| 000000 | 8/29/05 | A/C #91590 0000 | 200 | 1,152.00- | | | | |
| 000000 | 2/06/06 | A/C 50178, 0000 | 300 | 8,073.00- | | | | |
| 003363 | 2/15/05 | A/C 3224, 0000 | 582 | 4,860.00- | | | | |
| 003364 | 9/15/05 | + 30 | | | | | | 17,400.00 |
| 003365 | 9/15/05 | + 30 | | | | | | 10,614.00 |
| 003366 | 9/15/05 | + 30 | | | | | | 22,098.00 |
| 003413 | 9/15/05 | + 30 | | | | | | 24,708.00 |
| 050092 | 11/09/05 | + 30 | | | | | | 15,660.00 |
| 050093 | 11/09/05 | + 30 | | | | | 26,862.00 | |
| 050160 | 11/23/05 | 2.00/ 30 | | | | | 10,212.00 | |
| 050161 | 11/23/05 | 2.00/ 30 | | | | | 531.20 | |
| 050162 | 11/23/05 | 2.00/ 30 | | | | | 816.00 | |
| 050163 | 11/23/05 | 2.00/ 30 | | | | | 4,041.60 | |
| 050164 | 11/23/05 | 2.00/ 30 | | | | | 4,502.40 | |
| 050165 | 11/23/05 | 2.00/ 30 | | | | | 1,047.60 | |
| 050166 | 11/23/05 | 2.00/ 30 | | | | | 1,047.20 | |
| 050167 | 11/23/05 | 2.00/ 30 | | | | | 4,417.20 | |
| 050168 | 11/23/05 | 2.00/ 30 | | | | | 5,065.20 | |
| 050169 | 11/23/05 | 2.00/ 30 | | | | | 3,240.40 | |
| 050170 | 11/23/05 | 2.00/ 30 | | | | | 10,238.40 | |
| | | | | | | | 9,849.00 | |
| **CUSTOMER TOTAL** | | **136,866.76** | | **38,780.24-** | **.00** | **.00** | **82,270.80** | **93,379.20** |

OVERRUN801   OVERSTOCK.COM   ROG 0   6322 S 3000 E STE 100   SALT LAKE CITY UT 84121

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050150 | 11/14/05 | 13,440.00 | | | 13,440.00 | | | |
| **CUSTOMER TOTAL** | | **13,440.00** | **.00** | **.00** | **13,440.00** | **.00** | **.00** | **.00** |

RAMPCAL01   RAMPAGE.COM   2300 S EASTERN AVENUE   LOS ANGELES CA 90040

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 020584 | 8/25/05 | NET 30 | | | | | | 1,404.00 |
| 028902 | 9/29/05 | NET 30 | | | | | | 1,854.00 |
| 028904 | 9/30/05 | NET 30 | | | | | | 444.00 |
| 050590 | 1/25/06 | NET 30 | | | 698.20 | | | |
| **CUSTOMER TOTAL** | | **4,400.00** | **.00** | **.00** | **698.20** | **.00** | **.00** | **3,702.00** |

RICHOBCO01   RICH'S/LAZARUS/G - MACY'S   A/C 786990 0000   CENTRAL 990   PO BOX 415770   CINCINNATTI, OH 45241

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 000000 | 12/21/05 | RICH'S/LAZARUS/G - MACY'S A/C 786990 0000 | | 5.76- | | | | |
| 050361 | 12/20/05 | NET 30 | | | | 1,224.00 | | |
| 050362 | 12/20/05 | NET 30 | | | | 1,368.00 | | |
| **CUSTOMER TOTAL** | | **2,586.24** | **5.76-** | | **.00** | **2,592.00** | **.00** | **.00** |

ROSSCAP01   ROSS STORES INC   ROSEWOOD DR - BLD 4   PLEASANTON CA 94588

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050373 | 1/05/06 | NET 10/EOM + | 35 | 38,490.00 | | | | |
| 050391 | 1/27/06 | NET 10/EOM + | 45 | 16,555.00 | | | | |
| 050394 | 2/03/06 | NET 10/EOM + | 35 | 42,000.00 | | | | |
| 050395 | 2/03/06 | NET 10/EOM + | 35 | 31,944.00 | | | | |
| 050409 | 2/13/06 | NET 10/EOM + | 35 | 38,142.00 | | | | |
| **CUSTOMER TOTAL** | | **167,131.00** | **.00** | **167,131.00** | **.00** | **.00** | **.00** | **.00** |

AS OF 02/28/06   R        I D B   F A C T O R S              D E T A I L E D   A G I N G                    PAGE 5

CLIENT NO. 1200   GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| TV MAP01 | TV MAXX | | | PO BOX 9126 | | | FRAMINGHAM , MA | 01701 |
| 050411 | 2/16/06 | NET 60 | | 5,564.00 | | | | |
| 050412 | 2/16/06 | NET 60 | | 6,930.00 | | | | |
| 050413 | 2/16/06 | NET 60 | | 30,030.00 | | | | |
| 050414 | 2/16/06 | NET 60 | | 3,696.00 | | | | |
| 050415 | 2/23/06 | NET 60 | | 13,552.00 | | | | |
| 050416 | 2/23/06 | NET 60 | | 11,550.00 | | | | |
| 050417 | 2/23/06 | NET 60 | | 3,388.00 | | | | |
| CUSTOMER TOTAL | 74,690.00 | | .00 | 74,690.00 | .00 | .00 | .00 | .00 |
| VALCDMC01 | VALUE CITY DEPARTMENT STORES | | | 3241 WESTERVILLE RD | | | COLUMBUS, OH | 43224 |
| 050397 | 2/08/06 | NET 60 | | 8,160.00 | | | | |
| CUSTOMER TOTAL | 8,160.00 | | .00 | 8,160.00 | .00 | .00 | .00 | .00 |
| WINNNCN01 | WINNERS APPAREL LTD | | | 6715 AIRPORT ROAD | | | MISSISSAUGA, ONTARIO L4V1Y | |
| 050099 | 11/14/05 | NET 60 | | | | 58,950.00 | | |
| 050100 | 11/14/05 | NET 60 | | | | 24,000.00 | | |
| 050101 | 11/14/05 | NET 60 | | | | 12,900.00 | | |
| 050374 | 1/10/06 | NET 60 | | 2,700.00 | | | | |
| 050418 | 2/23/06 | NET 60 | | 4,500.00 | | | | |
| CUSTOMER TOTAL | 103,050.00 | | .00 | 7,200.00 | .00 | 95,850.00 | .00 | .00 |
| CLIENT TOTALS | 1,386,454.07 | | 40,525.50- | 371,558.07 | 14,138.20 | 337,550.80 | 95,787.80 | 567,419.20 |

THE INFORMATION SET FORTH ABOVE IS FOR GENERAL GUIDANCE ONLY AND MAY NOT BE RELIED UPON AS AN INDICATION OF CREDIT RESPONSIBILITY UNLESS VERIFIED AND CREDIT APPROVAL SPECIFICALLY CONFIRMED FOR EACH ITEM.

AS OF 03/31/06      R      I D B   F A C T O R S                     D E T A I L E D   A G I N G                            PAGE   1

CLIENT NO. 1200      GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| **A&E NUT01** | | **A & E STORES** | | 1000 HUYLER STREET | | TETERBORO , NJ | | 07608 |
| 050387 | 1/23/06 | 8.00/ 10 | EOM | | | | | |
| 050388 | 1/23/06 | 8.00/ 10 | EOM | | 1,565.76 | | | |
| 050403 | 2/14/06 | + 30 | | 4,248.24 | 1,957.20 | | | |
| 050404 | 2/14/06 | + 30 | | 2,192.64 | | | | |
| CUSTOMER TOTAL | | 16,039.28 | | 6,075.44 | | | | |
| | | | | 12,516.32 | 3,522.96 | | | |
| **ALKOMDB01** | | **ALIKO DISTRIBUTORS INC** | | 8801 KELSO DR | | BALTIMORE, MD | | 21221 |
| 050421 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050422 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050423 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050424 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050425 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050426 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050427 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050428 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050429 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050430 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050431 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050432 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050433 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050434 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050435 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050436 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050437 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050438 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050439 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| 050440 | 2/28/06 | NET 10/EOM | | 108.00 | | | | |
| CUSTOMER TOTAL | | 2,160.00 | .00 | 2,160.00 | .00 | .00 | .00 | .00 |
| **BEALLFL01** | | **BEALL'S INC** | | PO BOX 25030 | | BRADENTON, FL | | 34206 |
| 050406 | 2/15/06 | NET 60 | | 7,812.00 | | | | |
| CUSTOMER TOTAL | | 7,812.00 | .00 | 7,812.00 | .00 | .00 | .00 | .00 |
| **BIG MUT01** | | **BIG M INC** | | 12 VREELAND AVE | | TOTOWA, NJ | | 07512 |
| 028931 | 10/14/05 | NET 10/EOM + 30 | | .00 | | | | 6,804.00 |
| CUSTOMER TOTAL | | 6,804.00 | | .00 | | | | 6,804.00 |
| **BOBSCTW03** | | **BOBS STORES CORP** | | 160 CORPORATE COURT | | MERIDEN, CT | | 06450 |
| 050442 | 3/13/06 | NET 60 | | 2,772.00 | | | | |
| CUSTOMER TOTAL | | 2,772.00 | | 2,772.00 | | | | |
| **BOSCPA01** | | **BOSCOVS DEPARTMENT STORE** | | PO BOX 4131 | | READING, PA | | 19606 |
| 000000 | 11/14/05 | A/C 20616 0000 | 049 | 270.00 | | | | |
| 000000 | 10/12/05 | A/C 90107 0000 | 400 | 24.00- | | | | |
| CUSTOMER TOTAL | | 294.00- | 294.00- | 294.00- | | | | |
| **CHARPAB01** | | **CHARMING SHOPPES, INC.** | | 450 WINKS LANE | | BENSALEM, PA | | 19020 |
| 050441 | 3/03/06 | 3.00/ 60 | | 84,884.80 | | | | |
| CUSTOMER TOTAL | | 84,884.80 | .00 | 84,884.80 | .00 | .00 | .00 | .00 |
| **DAFFYNJ01** | | **DAFFY'S** | | DAFFY'S WAY | | SECAUCUS, NJ | | 07094 |

AS OF 03/31/06     R        I D B   F A C T O R S          D E T A I L E D   A G I N G                    PAGE   2

CLIENT NO. 1200   GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 028905 | 10/07/05 | ROG | 0 | .00 | .00 | | 76,855.00 | |
| CUSTOMER TOTAL | | 76,855.00 | .00 | .00 | .00 | | 76,855.00 | .00 |

DD-CAP01   DDS DISCOUNTS                     4440 ROSEWOOD DRIVE          PLEASANTON CA   94588

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 000000 | 1/24/06 | R/C 11891 0000 | 906 | 140.00- | | | | |
| 050401 | 2/13/06 | NET 10/EOM + 35 | | 504.00 | | | | |
| 050405 | 2/13/06 | NET 10/EOM + 35 | | 378.00 | | | | |
| CUSTOMER TOTAL | | 742.00 | 140.00- | 742.00 | .00 | | .00 | .00 |

F-ILEMAR01   FILENE'S DEPARTMENT STORE       426 WASHINGTON ST           BOSTON, MA   02108

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050210 | 12/09/05 | NET 8.00/10 EOM | | | | | 18,585.00 | |
| 050211 | 12/09/05 | NET 8.00/10 EOM | | | | | 2,730.00 | |
| CUSTOMER TOTAL | | 21,315.00 | .00 | .00 | .00 | | 21,315.00 | .00 |

H-A-S-IND01   H.A.S. INDUSTRIES              3137 NW 25TH AVENUE         POMPANO BEACH, FL   33069

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 028925 | 10/14/05 | NET 60 | | .00 | | | | 3,600.00 |
| CUSTOMER TOTAL | | 3,600.00 | .00 | .00 | .00 | | .00 | 3,600.00 |

HYMACLAC01   HYMAN FAMILY LP                 620 S WANAMAKER AVENUE      ONTARIO , CA   91761

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050407 | 2/15/06 | NET 45 | | 6,620 S | | | | |
| 050408 | 2/15/06 | NET 14 | | 6,657.00 | 4,816.00 | | | |
| CUSTOMER TOTAL | | 11,473.00 | .00 | 6,657.00 | 4,816.00 | | .00 | .00 |

LAFALAL01   LAFAYETTE BARGAIN STORE          2015 W UNIVERSITY AVE       LAFAYETTE, LA   70506

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050393 | 2/01/06 | NET 10/EOM | | | 223.49 | | | |
| 050400 | 2/13/06 | NET 10/EOM | | | 282.58 | | | |
| CUSTOMER TOTAL | | 506.07 | .00 | .00 | 506.07 | | .00 | .00 |

MACYXNY02   MACYS MERCHANDISING GROUP        11 PENN PLAZA               NEW YORK , NY   10001

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 003579 | 10/10/06 | NET 30 | | .00 | | | 18,486.00 | |
| CUSTOMER TOTAL | | 18,486.00 | .00 | .00 | .00 | | 18,486.00 | .00 |

MACYXORC04   MACY'S.COM                      PO BOX 415778               CINCINNATI OH   45241

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 003407 | 9/12/05 | NET 10/ 10 | ECM | | | | 1,020.00 | |
| 050371 | 12/20/05 | NET 30 | | | | | | |
| CUSTOMER TOTAL | | 3,990.00 | .00 | .00 | .00 | | 1,020.00 | .00 |

MARBSMAF01   MARSHALLS                       PO BOX 9126   ACCOUNTS PAYABLE   17,985.00   FRAMINGHAM, MA   01701

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050572 | 12/11/05 | NET 10/EOM + 45 | | 18,480.00 | | | | |
| 050398 | 2/14/06 | NET 60 | | 27,720.00 | | | | |
| 050410 | 2/16/06 | NET 60 | | 36,140.00 | | | | |
| 050419 | 2/23/06 | NET 60 | | 15,400.00 | | | | |
| 050420 | 2/23/06 | NET 60 | | 45,200.00 | | | | |
| 050448 | 3/29/06 | NET 60 | | | 17,985.00 | | 1,020.00 | |
| CUSTOMER TOTAL | | 161,975.00 | .00 | 143,990.00 | 17,985.00 | | 2,970.00 | .00 |

MERVCABO1   MERVYN'S LLC                     22301 FOOTHILL BLVD         HAYWARD, CA   94541

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 000000 | 11/22/05 | NRAP 0000 | | 4,460.56- | | | | |
| 000000 | 10/24/05 | NRAP 0000 | | 250.56- | | | | |
| 000000 | 10/03/05 | NRAP 0000 | | 758.16- | | | | |
| 000000 | 10/18/05 | NRAP 0000 | | 987.15- | | | | |
| 000000 | 2/23/06 | NRAP 0000 | | 1,308.66- | | | | |
| 000000 | 8/09/05 | NRAP 0000 | | 1,494.12- | | | | |
| 000000 | 8/11/05 | NRAP 0000 | | 2,386.21- | | | | |

AS OF 03/31/06    R    I D B   F A C T O R S                          D E T A I L E D   A G I N G                          PAGE   3

CLIENT NO. 1200   GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 000000 | 9/19/05 | 010 0000 | | 11,080.22- | | | | 2,899.20 |
| 000000 | 12/28/05 | A/C 3412.5 0000 | 032 | 6,423.20- | | | | |
| 000000 | 10/25/05 | A/C 355175 0000 | 175 | 1,152.00- | | | | |
| 000000 | 8/29/05 | A/C #31090 0000 | 200 | | | | | |
| 000000 | 2/06/06 | A/C 50178, 0000 | 300 | 8,073.00- | | | | |
| 003363 | 11/04/05 | A/C 3224, 0000 | 582 | 4,860.00- | | | | |
| 003364 | 9/15/05 | + 30 | | | | | | 17,400.00 |
| 003365 | 9/15/05 | + 30 | | | | | | 10,614.00 |
| 003366 | 9/15/05 | + 30 | | | | | | 22,098.00 |
| 050091 | 9/15/05 | + 30 | | | | | | 24,708.00 |
| 050092 | 11/05/05 | + 30 | | | | | | 26,862.00 |
| 050160 | 11/09/05 | + 30 | | | | | | 15,660.00 |
| 050161 | 11/23/05 | 2.00/ 30 | | | | | | 10,212.00 |
| 050162 | 11/23/05 | 2.00/ 30 | | | | | | 932.20 |
| 050163 | 11/23/05 | 2.00/ 30 | | | | | | 816.00 |
| 050164 | 11/23/05 | 2.00/ 30 | | | | | | 4,041.60 |
| 050165 | 11/23/05 | 2.00/ 30 | | | | | | 4,502.40 |
| 050166 | 11/23/05 | 2.00/ 30 | | | | | | 1,047.60 |
| 050167 | 11/23/05 | 2.00/ 30 | | | | | | 1,047.60 |
| 050168 | 11/23/05 | 2.00/ 30 | | | | | | 4,417.20 |
| 050169 | 11/23/05 | 2.00/ 30 | | | | | | 5,065.20 |
| 050270 | 11/23/05 | 2.00/ 30 | | | | | | 3,240.00 |
| | 11/23/05 | 2.00/ 30 | | | | | | 9,899.40 |
| CUSTOMER TOTAL | | 136,869.76 | | 38,780.24- | | | | 175,650.00 |

RAMPAGE01   RAMPAGE.COM                                      2300 S EASTERN AVENUE   LOS ANGELES  CA   90040

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050584 | 8/25/05 | NET 30 | | | | | | 1,404.00 |
| 028902 | 9/25/05 | NET 30 | | | | | | 1,854.00 |
| 028904 | 9/30/05 | NET 30 | | | | | | 444.00 |
| 050390 | 1/25/06 | NET 30 | | | | | | |
| CUSTOMER TOTAL | | 4,400.20 | .00 | .00 | .00 | .00 | .00 | |

RICHECO01   RICH'S/LAZARUS/G - MACY'S CENTRAL               PO BOX 415770   CINCINNATI, OH   45241

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 000000 | 12/21/05 | A/C #46950 0000 | 990 | 5.76- | | 698.20 | | 3,702.00 |
| CUSTOMER TOTAL | | 5.76- | | .00 | | 698.20 | .00 | |

ROSSCAP01   ROSS STORES INC                                 4440 ROSSWOOD DR - BLD 4   PLEASANTON  CA   94588

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050373 | 1/05/06 | NET 10/EOM + 35 | | 16,555.00 | | | | |
| 050393 | 2/21/06 | NET 10/EOM + 45 | | 42,000.00 | | | | |
| 050394 | 2/03/06 | NET 10/EOM + 35 | | 31,944.00 | | | | |
| 050395 | 2/03/06 | NET 10/EOM + 35 | | 18,142.00 | | | | |
| 050409 | 2/17/06 | NET 10/EOM + 35 | | 38,000.00 | | | | |
| 050443 | 3/24/06 | NET 10/EOM + 35 | | | 38,490.00 | | | |
| CUSTOMER TOTAL | | 185,131.00 | | 146,641.00 | 38,490.00 | .00 | .00 | .00 |

TJ MAXX   TJMAX01   TJ MAXX                                 PO BOX 9126   FRAMINGHAM, MA   01701

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050411 | 2/16/06 | NET 60 | | 5,544.00 | | | | |
| 050412 | 2/16/06 | NET 60 | | 6,930.00 | | | | |
| 050413 | 2/16/06 | NET 60 | | 30,930.00 | | | | |
| 050414 | 2/16/06 | NET 60 | | 3,696.00 | | | | |
| 050415 | 2/23/06 | NET 60 | | 13,552.00 | | | | |
| 050416 | 2/23/06 | NET 60 | | 11,550.00 | | | | |
| 050417 | 2/23/06 | NET 60 | | 3,388.00 | | | | |

AS OF 03/31/06  R   I D B  F A C T O R S   D E T A I L E D  A G I N G       PAGE 4

CLIENT NO. 1200 GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050444 | 3/29/06 | NET 60 | | 2,772.00 | | | | |
| 050445 | 3/29/06 | NET 60 | | 13,398.00 | | | | |
| 050446 | 3/29/06 | NET 60 | | 20,790.00 | | | | |
| 050447 | 3/29/06 | NET 60 | | 9,240.00 | | | | |
| CUSTOMER TOTAL | | 120,890.00 | .00 | 120,890.00 | .00 | .00 | .00 | .00 |

VALUOHC01  VALUE CITY DEPARTMENT STORES

| 050397 | 2/08/06 | NET 60 | | 8,160.00 | 3241 WESTERVILLE RD | | | |
| CUSTOMER TOTAL | | 8,160.00 | .00 | 8,160.00 | .00 | .00 | COLUMBUS, OH | 43224 |

WINNCR001  WINNERS APPAREL LTD

| 050418 | 2/23/06 | NET 60 | | 4,500.00 | 6715 AIRPORT ROAD | | | |
| CUSTOMER TOTAL | | 4,500.00 | .00 | 4,500.00 | .00 | .00 | MISSISSAUGA, ONTARIO L4V1Y | |
| | | | | | | | .00 | .00 |

| CLIENT TOTALS | 879,065.35 | 39,220.00- | 502,645.12 | 65,320.03 | 698.20 | 99,190.00 | 211,212.00 |

THE INFORMATION SET FORTH ABOVE IS FOR GENERAL GUIDANCE ONLY AND MAY NOT BE RELIED UPON AS AN INDICATION OF CREDIT
RESPONSIBILITY UNLESS VERIFIED AND CREDIT APPROVAL SPECIFICALLY CONFIRMED FOR EACH ITEM.

```
*. AS OF *04/30/06    R        I D B   F A C T O R S              D E T A I L E D   A G I N G              PAGE   1

CLIENT NO. 1200   GREAT WHITE BEAR LLC
INVOICE   DATE        TERMS            STORE     CURRENT      1-30 DAYS    31-60 DAYS   61-90 DAYS    OVER 90 DAYS
```

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| **BOBSCTM03** | | **BOBS STORES CORP** | | | | | MERIDEN, CT | 06450 |
| 050442 | 3/13/06 | NET 60 | | 2,772.00 | | | | |
| CUSTOMER TOTAL | | 2,772.00 | .00 | 2,772.00 | .00 | .00 | .00 | .00 |
| **BOSCPAR01** | | **BOSCOVS DEPARTMENT STORE** | | PO BOX 4131 | | | READING, PA | 19606 |
| 000000 | 11/14/05 | A/C 20616 0000 | 049 | 270.00- | | | | |
| 000000 | 10/12/05 | A/C 90107 0000 | 400 | 24.00- | | | | |
| CUSTOMER TOTAL | | 294.00- | 294.00- | 294.00- | .00 | .00 | .00 | .00 |
| **CHARPAB01** | | **CHARMING SHOPPES, INC.** | | 450 WINKS LANE | | | BENSALEM, PA | 19020 |
| 050441 | 3/03/06 | 3.00/ 60 | | 84,884.80 | | | | |
| CUSTOMER TOTAL | | 84,884.80 | | 84,884.80 | .00 | .00 | .00 | .00 |
| **DAFFNJS01** | | **DAFFY'S** | | DAFFY'S WAY | | | SECAUCUS, NJ | 07094 |
| 028905 | 10/07/05 | ROG | 0 | | | | | 76,855.00 |
| CUSTOMER TOTAL | | 76,855.00 | .00 | .00 | .00 | .00 | .00 | 76,855.00 |
| **DD_CAPO1** | | **DD'S DISCOUNTS** | | 4440 ROSEWOOD DRIVE | | | PLEASANTON CA | 94588 |
| 000000 | 1/24/06 | A/C 11891 0000 | 906 | 140.00- | | | | |
| 050458 | 4/14/06 | NET 10/EOM + 35 | | 497.00 | | | | |
| CUSTOMER TOTAL | | 357.00 | 140.00- | 357.00 | .00 | .00 | .00 | .00 |
| **FILSMAB01** | | **FILENE'S DEPARTMENT STORE** | | 426 WASHINGTON ST | | | BOSTON, MA | 02108 |
| 050210 | 12/09/05 | 8.00/ 10 | EOM | | | | | 18,585.00 |
| 050215 | 12/09/05 | 8.00/ 10 | EOM | | | | | 2,730.00 |
| CUSTOMER TOTAL | | 21,315.00 | | .00 | .00 | .00 | .00 | 21,315.00 |
| **GABRWVW01** | | **GABRIEL BROTHERS** | | 55 SCOTT AVE. | | | MORGANTOWN, WV | 26505 |
| 055006 | 4/17/06 | NET 30 | | 19,656.00 | | | | |
| CUSTOMER TOTAL | | 19,656.00 | .00 | 19,656.00 | .00 | .00 | .00 | .00 |
| **MACYXNY02** | | **MACYS MERCHANDISING GROUP** | | 11 PENN PLAZA | | | NEW YORK , NY | 10001 |
| 003579 | 10/10/05 | NET | | | | | | 18,486.00 |
| CUSTOMER TOTAL | | 18,486.00 | .00 | .00 | .00 | .00 | .00 | 18,486.00 |
| **MACYXORC04** | | **MACY'S.COM** | | PO BOX 415778 | | | CINCINNATI OH | 45241 |
| 000000 | 4/13/06 | A/C 50357 0000 | EOM | 21,060.00 | | | | |
| 003407 | 9/12/05 | A/C 50910 0010 | | 21,060.00- | | | | |
| CUSTOMER TOTAL | | 21,060.00- | 21,060.00- | 21,060.00- | .00 | .00 | .00 | .00 |
| **MARSMAV01** | | **MARSHALLS** | | PO BOX 9126    ACCOUNTS PAYABLE | | | FRAMINGHAM, MA | 01701 |
| 050372 | 12/21/05 | NET 10/EOM + 45 | | | | | | |
| 050439 | 2/15/06 | NET 60 | | 18,480.00 | | | | |
| 050419 | 2/23/06 | NET 60 | | 36,190.00 | | | | |
| 050420 | 2/23/06 | NET 60 | | 15,400.00 | | | | |
| 050448 | 3/29/06 | NET 60 | | 46,200.00 | | | | |
| 050458 | 4/19/06 | NET 60 | | 113,000.00 | | | | |
| 050466 | 4/26/06 | NET 60 | | 28,800.00 | | | | |
| CUSTOMER TOTAL | | 276,455.00 | | 188,400.00 | 70,070.00 | 17,985.00 | .00 | .00 |
| **MERVCAH01** | | **MERVYN'S LLC** | | 22301 FOOTHILL BLVD | | | HAYWARD, CA | 94541 |
| 000000 | 11/22/05 | NRAP 0000 | | 4.86- | | | | |
| 000000 | 10/24/05 | NRAP 0000 | | 250.56- | | | | |

```
AS OF 04/30/06    R      I D B   F A C T O R S           D E T A I L E D   A G I N G                    PAGE   2

CLIENT NO. 1200   GREAT WHITE BEAR LLC
INVOICE   DATE        TERMS        STORE   CURRENT        1-30 DAYS   31-60 DAYS   61-90 DAYS   OVER 90 DAYS

000000    10/03/05    NRAP 0000              758.16-
000000    10/18/05    NRAP 0000              987.15-
000000    10/29/05    NRAP 0000            1,308.66-
000000    8/09/05     NRAP 0000            1,494.12-
000000    8/11/05     NRAP 0000            2,388.21-
000000    9/19/05     010  0000
000000    12/28/05    A/C 3412,5 0000      11,080.32-
003363    10/25/05    A/C 355175 0000       6,423.20-
003364    8/25/05     A/C 83190  0000       1,152.00-
003365    2/06/06     A/C 50176  0000       8,073.00-
003366    11/04/05    A/C 3224,  0000       4,860.00-
003413    9/15/05     +          30                                                              17,400.00
050091    9/15/05     +          30                                                              10,614.00
050092    9/15/05     +          30                                                              22,098.00
050160    9/15/05     +          30                                                              24,708.00
050161    11/09/05    +          30                                                              15,660.00
050162    11/09/05    +          30                                                              26,862.00
050163    11/23/05    2.00/ 30                                                                   10,212.00
050164    11/23/05    2.00/ 30                                                                      531.20
050165    11/23/05    2.00/ 30                                                                      816.00
050166    11/23/05    2.00/ 30                                                                    4,041.60
050167    11/23/05    2.00/ 30                                                                    4,502.40
050168    11/23/05    2.00/ 30                                                                    1,047.60
050169    11/23/05    2.00/ 30                                                                    4,417.80
050170    11/23/05    2.00/ 30                                                                    5,065.20
                                                                                                 3,240.00
CUSTOMER  TOTAL      136,869.76                          38,780.24-       .00        .00          10,238.40
                                                                                                  9,849.60
                                                                                                175,650.00

MIDWMOKO2 MIDWEST APPAREL GROUP                          2301 FRONT STREET       KANSAS CITY, MO    64120
055007    4/17/06    NET 30             3,621.90
CUSTOMER  TOTAL       3,621.90          3,621.90              .00        .00        .00

RAMPAG01  RAMPAGE.COM                                    2300 S EASTERN AVENUE    LOS ANGELES CA     90040
028584    8/25/05    NET 30                                                                          .00
028904    9/35/05    NET 30                                                                        1,404.00
050390    1/25/06    NET 30                                                                        1,854.00
CUSTOMER  TOTAL       4,400.20          4,400.20              .00        .00        .00             444.00

RICHARDCO1 RICH'B/LAZARUS/G - MACY'S CENTRAL             PO BOX 415770            CINCINNATTI, OH    45241
000000    12/21/05   A/C 786990 0000       5.76-
CUSTOMER  TOTAL          5.76-              5.76-             .00        .00       698.20          3,702.00
                                                                                 698.20

ROSSCAD01 ROSS STORES INC                                4440 ROSEWROOD DR - BLD 4                 PLEASANTON CA   94588
050409    2/17/06    NET 10/EOM +  35    18,000.00
050419    3/24/06    NET 10/EOM +  35    38,160.00
050449    4/05/06    NET 10/EOM +  35    29,760.00
050450    4/07/06    NET 10/EOM +  35    42,000.00
050451    4/07/06    NET 10/EOM +  35    33,000.00
050452    4/07/06    NET 10/EOM +  35    32,850.00
050459    4/19/06    NET 10/EOM +  35
```

```
AS OF 04/30/06    R       I D B   F A C T O R S            D E T A I L E D   A G I N G                          PAGE  3

CLIENT NO. 1200    GREAT WHITE BEAR LLC
INVOICE  DATE         TERMS        STORE      CURRENT     1-30 DAYS    31-60 DAYS    61-90 DAYS    OVER 90 DAYS
```

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| TY MAP01 | | | | | | | | |
| CUSTOMER TOTAL 231,912.00 | | | .00 | 193,770.00 | 38,142.00 | .00 | .00 | .00 |
| | | | | PO BOX 9126 | | | FRAMINGHAM , MA | 01701 |
| 050414 | 2/16/06 | NET 60 | | | 3,696.00 | | | |
| 050415 | 2/23/06 | NET 60 | | | 13,552.00 | | | |
| 050416 | 2/23/06 | NET 60 | | | 11,550.00 | | | |
| 050417 | 2/23/06 | NET 60 | | | 3,388.00 | | | |
| 050444 | 3/29/06 | NET 60 | | 2,772.00 | | | | |
| 050445 | 3/29/06 | NET 60 | | 13,398.00 | | | | |
| 050446 | 3/29/06 | NET 60 | | 20,790.00 | | | | |
| 050447 | 3/29/06 | NET 60 | | 9,240.00 | | | | |
| 050453 | 4/19/06 | NET 60 | | 12,000.00 | | | | |
| 050454 | 4/19/06 | NET 60 | | 15,680.00 | | | | |
| 050455 | 4/19/06 | NET 60 | | 15,200.00 | | | | |
| 050456 | 4/19/06 | NET 60 | | 5,120.00 | | | | |
| 050457 | 4/19/06 | NET 60 | | 12,600.00 | | | | |
| 050464 | 4/26/06 | NET 60 | | 17,440.00 | | | | |
| 050465 | 4/26/06 | NET 60 | | 3,200.00 | | | | |
| 050465 | 4/26/06 | NET 60 | | 63,000.00 | | | | |
| RCG 0 | | | | | | | | |
| CUSTOMER TOTAL 222,626.00 | | | .00 | 190,440.00 | 32,186.00 | | | |
| VALUCHC01 | VALUE CITY DEPARTMENT STORES | | | | | | | |
| 050469 | 4/26/06 | NET 60 | | 12,600.00 | | | | |
| | | | | 3241 WESTERVILLE RD | | | COLUMBUS, OH | 43224 |
| CUSTOMER TOTAL 12,600.00 | | | .00 | 12,600.00 | .00 | .00 | .00 | .00 |
| WINNING01 | WINNERS APPAREL LTD | | | | | | | |
| 050418 | 2/23/06 | NET 60 | | 4,500.00 | | | | |
| | | | | 6715 AIRPORT ROAD | | | MISSISSAUGA, ONTARIO L4V1Y | |
| CUSTOMER TOTAL 4,500.00 | | | .00 | 4,500.00 | .00 | .00 | .00 | .00 |
| CLIENT TOTALS 1,098,920.90 | | | 60,280.00 | 636,361.70 | 144,896.00 | 17,985.00 | 698.20 | 298,978.00 |

THE INFORMATION SET FORTH ABOVE IS FOR GENERAL GUIDANCE ONLY AND MAY NOT BE RELIED UPON AS AN INDICATION OF CREDIT
RESPONSIBILITY UNLESS VERIFIED AND CREDIT APPROVAL SPECIFICALLY CONFIRMED FOR EACH ITEM.

```
AS OF 05/31/06    R        IDB FACTORS                    DETAILED AGING                              PAGE    1
CLIENT NO. 1200   GREAT WHITE BEAR LLC
```

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| **BEALLFLB01** | | **BEALL'S INC** | | | | | **BRADENTON, FL** | **34206** |
| 050473 | 5/01/06 | NET 60 | | PO BOX 25030 4,410.00 | | | | .00 |
| CUSTOMER TOTAL | | | .00 | 4,410.00 | | | .00 | .00 |
| **BOSCPAR01** | | **BOSCOVS DEPARTMENT STORE** | | | | | **REDDING, PA** | **19606** |
| 000000 | 11/14/05 | A/C 20616 0000 | 049 | PO BOX 4131 270.00- | | | | .00 |
| 000000 | 10/12/05 | A/C 30107 0000 | 400 | 24.00- | | | | |
| CUSTOMER TOTAL | | | 294.00- | 294.00- | | | | .00 |
| **BCCNNNY01** | | **BCO NNNY TRADING CORPORATION** | | | | | **NEW YORK, NY** | **10018** |
| 050490 | 5/19/06 | NET 30 | | 1370 BROADWAY 9,117.60 | | | | .00 |
| 050491 | 5/19/06 | NET 30 | | 5,011.20 | | | | |
| 050492 | 5/19/06 | NET 30 | | 2,157.60 | | | | |
| 050493 | 5/19/06 | NET 30 | | 2,784.00 | | | | |
| CUSTOMER TOTAL | | | .00 | 19,070.40 | | | | .00 |
| **DD CAP01** | | **DD'S ACCOUNTS** | | | | | **PLEASANTON CA** | **94588** |
| 000000 | 1/24/06 | A/C 11891 0000 | 906 | 4440 ROSEWOOD DRIVE 140.00- | | | | |
| 050468 | 4/11/06 | NET 10/EOM + 35 | | 497.00 | | | | |
| 050480 | 5/05/06 | NET 10/EOM + 35 | | 1,344.00 | | | | |
| CUSTOMER TOTAL | | | 140.00- | 1,701.00 | | | | .00 |
| **DELINTNY01** | | **DELIA'S INC** | | | | | **NEW YORK, NY** | **10014** |
| 000000 | 5/25/06 | A/C 50462 0 0000 | 180 | 435 HUDSON STREET 631.80- | | | | .00 |
| CUSTOMER TOTAL | | | 631.80- | 631.80- | | | | .00 |
| **GABRMWV01** | | **GABRIEL BROTHERS** | | | | | **MORGANTOWN, WV** | **26505** |
| 050494 | 5/13/06 | NET 30 | | 55 SCOTT AVE. 15,054.00 | | | | .00 |
| CUSTOMER TOTAL | | | .00 | 15,054.00 | | | | .00 |
| **LAFALAL01** | | **LAFAYETTE BARGAIN STORE** | | | | | **LAFAYETTE, LA** | **70506** |
| 050479 | 5/05/06 | NET 10/EOM | | 2015 W UNIVERSITY AVE 336.00 | | | | .00 |
| CUSTOMER TOTAL | | | .00 | 336.00 | | | | .00 |
| **MARSMAF01** | | **MARSHALLS** | | | | | **FRAMINGHAM, MA** | **01701** |
| 050489 | 5/12/06 | NET 60 | | PO BOX 9126 ACCOUNTS PAYABLE 72,000.00 | | | | .00 |
| 050497 | 5/30/06 | NET 60 | | 67,500.00 | | | | |
| 050498 | 6/01/06 | NET 60 | | 8,848.00 | | | | |
| 050500 | 6/01/06 | NET 60 | | 80,896.00 | | | | |
| CUSTOMER TOTAL | | | .00 | 229,244.00 | | | | .00 |
| **MERVCAH01** | | **MERVYN'S LLC** | | | | | **HAYWARD, CA** | **94541** |
| 000000 | 11/22/05 | NRAP 0000 | | 22301 FOOTHILL BLVD 4.86- | | | | .00 |
| 000000 | 10/24/05 | NRAP 0000 | | 250.56- | | | | |
| 000000 | 10/03/05 | NRAP 0000 | | 759.16- | | | | |
| 000000 | 8/18/05 | NRAP 0000 | | 987.15- | | | | |
| 000000 | 8/29/05 | NRAP 0000 | | 1,308.66- | | | | |
| 000000 | 8/09/05 | NRAP 0000 | | 1,494.12- | | | | |
| 000000 | 8/11/05 | NRAP 0000 | | 2,388.21- | | | | |
| 000000 | 9/19/05 | 010 0000 | | | | | | |
| CUSTOMER TOTAL | | | 7,191.72- | 7,191.72- | | | | .00 |
| **MIDWMOK01** | | **MIDWEST APPAREL GROUP** | | | | | **KANSAS CITY, MO** | **64220** |
| | | | 4,292.52- | 2301 FRONT STREET | | | .00 | 2,899.20 |
| | | | | | | | | 2,899.20 |

AS OF 05/31/06    R    GREAT WHITE BEAR LLC    I D B   F A C T O R S    D E T A I L E D   A G I N G    PAGE 2

CLIENT NO. 1200

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 055007 | 4/17/06 | NET 30 | .00 | .00 | 3,621.90 | | | |
| CUSTOMER TOTAL | | | | | 3,621.90 | .00 | .00 | .00 |

PARISIAN
PARIMS701    P O BOX 20120    JACKSON, MS    39298

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 000000 | 5/16/06 | A/C 569G3F 0 0000 | .340 | 1,283.40- | | | | |
| CUSTOMER TOTAL | | | 1,283.40- | 1,283.40- | | | | .00 |

RAMPAGE.COM
RAMPCAL01    2300 S EASTERN AVENUE    LOS ANGELES CA    90040

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 020584 | 8/25/05 | NET 30 | | | | | | 1,404.00 |
| 028902 | 9/29/05 | NET 30 | | | | | | 1,854.00 |
| 028904 | 9/30/05 | NET 30 | | | | | | 444.00 |
| 050390 | 1/25/06 | NET 30 | | | | | | 698.20 |
| CUSTOMER TOTAL | | | 4,400.20 | .00 | | | | 4,400.20 |

RICHS/LAZARUS/G - MACY'S CENTRAL
RICHOHC01    PO BOX 415770    CINCINNATTI, OH    45241

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 000000 | 12/21/05 | A/C 786990 0000 | 990 | 5.76- | | | | |
| CUSTOMER TOTAL | | | 5.76- | 5.76- | .00 | .00 | .00 | .00 |

ROSS STORES INC
ROSSCAP01    4440 ROSEWOOD DR - BLD 4    PLEASANTON CA    94588

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050443 | 3/24/06 | NET 10/EOM + 35 | | 18,000.00 | | | | |
| 050449 | 4/05/06 | NET 10/EOM + 35 | | 38,160.00 | | | | |
| 050450 | 4/05/06 | NET 10/EOM + 35 | | 29,760.00 | | | | |
| 050451 | 4/07/06 | NET 10/EOM + 35 | | 42,000.00 | | | | |
| 050452 | 4/07/06 | NET 10/EOM + 35 | | 33,000.00 | | | | |
| 050459 | 4/19/06 | NET 10/EOM + 35 | | 32,850.00 | | | | |
| CUSTOMER TOTAL | | | .00 | 193,770.00 | 193,770.00 | .00 | | |

TJ MAXX
TJ MAP01    PO BOX 9126    FRAMINGHAM , MA    01701

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050495 | 5/19/06 | NET 60 | | 99,540.00 | | | | |
| 050498 | 5/31/06 | NET 60 | | 67,500.00 | | | | |
| 050499 | 6/01/06 | NET 60 | | 5,056.00 | | | | |
| CUSTOMER TOTAL | | | 172,096.00 | 172,096.00 | .00 | | | .00 |

VALUE CITY DEPARTMENT STORES
VALUOHC01    3241 WESTERVILLE RD    COLUMBUS, OH    43224

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050469 | 4/26/06 | NET 60 | | 12,600.00 | | | | |
| 050481 | 5/10/06 | NET 60 | | 23,760.00 | | | | |
| 050501 | 5/30/06 | NET 60 | | 36,350.40 | | | | |
| CUSTOMER TOTAL | | | .00 | 72,710.40 | 72,710.40 | .00 | | .00 |

| CLIENT TOTALS | 709,906.42 | 9,546.68- | 698,985.12 | 3,621.90 | .00 | .00 | 7,299.40 |
|---|---|---|---|---|---|---|---|

THE INFORMATION SET FORTH ABOVE IS FOR GENERAL GUIDANCE ONLY AND MAY NOT BE RELIED UPON AS AN INDICATION OF CREDIT
RESPONSIBILITY UNLESS VERIFIED AND CREDIT APPROVAL SPECIFICALLY CONFIRMED FOR EACH ITEM.

AS OF 07/31/06      R        I D B   F A C T O R S            D E T A I L E D   A G I N G                          PAGE   1

CLIENT NO. 1200   GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| **BOBSCTM03** | | BOBS STORES CORP | | 160 CORPORATE COURT | | | MERIDEN, CT | 06450 |
| 050558 | 6/07/06 | NET 60 | | 2,995.20 | | | | |
| 050576 | 6/29/06 | NET 60 | | 5,482.40 | | | | |
| CUSTOMER TOTAL | | | .00 | 8,477.60 | .00 | .00 | .00 | .00 |
| | | | | 8,477.60 | | | | |
| **BOBCPAR01** | | BOBCOVS DEPARTMENT STORE | | PO BOX 4131 | | | READING, PA | 19606 |
| 000000 | 11/14/05 | A/C 20615 0000 | 049 | 270.00- | | | | |
| 000000 | 10/12/05 | A/C 90107 0000 | 400 | 24.00- | | | | |
| CUSTOMER TOTAL | | | 294.00- | 294.00- | .00 | .00 | .00 | .00 |
| **DD CAP01** | | DD'S DISCOUNTS | | 4440 ROSEWOOD DRIVE | | | PLEASANTON CA | 94588 |
| 000000 | 1/24/06 | 11891   0000 | 906 | 140.00- | | | | |
| 050480 | 5/05/06 | NET 10/EOM + | 35 | 1,620.00 | | | | |
| 050559 | 6/07/06 | NET 10/EOM + | 35 | | 1,344.00 | | | |
| 050578 | 6/29/06 | NET 10/EOM + | 35 | 1,800.00 | | | | |
| 050599 | 7/11/06 | NET 10/EOM + | 35 | 1,872.00 | | | | |
| CUSTOMER TOTAL | | | 140.00- | 5,152.00 | 1,344.00 | .00 | .00 | .00 |
| | | | | 6,496.00 | | | | |
| **DELINY01** | | DELIA'S INC | | 635 HUDSON STREET | | | NEW YORK, NY | 10014 |
| 000000 | 5/25/06 | A/C 50462 0 0000 | 180 | 631.80- | | | | |
| CUSTOMER TOTAL | | | 631.80- | 631.80- | .00 | .00 | .00 | .00 |
| **MARSMAPO1** | | MARSHALLS | | PO BOX 9126  ACCOUNTS PAYABLE | | | FRAMINGHAM, MA | 01701 |
| 050563 | 6/16/06 | NET 60 | | 27,013.50 | | | | |
| 050564 | 6/16/06 | NET 60 | | 48,510.00 | | | | |
| 050565 | 6/16/06 | NET 60 | | 54,000.00 | | | | |
| 050567 | 6/29/06 | NET 60 | | 51,360.00 | | | | |
| 050570 | 6/29/06 | NET 60 | | 21,420.00 | | | | |
| 050571 | 6/29/06 | NET 60 | | 11,200.00 | | | | |
| 050572 | 6/29/06 | NET 60 | | 9,240.00 | | | | |
| 050573 | 6/29/06 | NET 60 | | 20,720.00 | | | | |
| 050574 | 6/29/06 | NET 60 | | 840.00 | | | | |
| 050577 | 6/29/06 | NET 60 | | 42,000.00 | | | | |
| 050579 | 6/29/06 | NET 60 | | 20,880.00 | | | | |
| CUSTOMER TOTAL | | | .00 | 307,183.50 | .00 | .00 | .00 | .00 |
| | | | | 307,183.50 | | | | |
| **MERVCAH01** | | MERVYN'S LLC | | 22301 FOOTHILL BLVD | | | HAYWARD, CA | 94541 |
| 000000 | 11/22/05 | NRAP 0000 | | 250.56- | | | | |
| 000000 | 10/24/05 | NRAP 0000 | | 758.16- | | | | |
| 000000 | 10/03/05 | NRAP 0000 | | 987.15- | | | | |
| 000000 | 10/18/05 | NRAP 0000 | | 1,308.66- | | | | |
| 000000 | 8/29/06 | NRAP 0000 | | 1,494.12- | | | | |
| 000000 | 8/29/05 | NRAP 0000 | | 2,388.21- | | | | |
| 000000 | 8/11/05 | NRAP 0000 | | | | | | |
| 000000 | 9/19/05 | 010 0000 | | | | | | |
| CUSTOMER TOTAL | | | 4,292.52- | 7,191.72- | .00 | .00 | .00 | .00 |
| | | | | 7,191.72- | | | | |
| **PARISNJ01** | | PARISIAN | | P O BOX 20120 | | | JACKSON, MS | 39298 |
| 000000 | 5/16/06 | A/C 56963F 0 0000 | 340 | 1,283.40- | | | | |
| CUSTOMER TOTAL | | | 1,283.40- | 1,283.40- | .00 | .00 | .00 | .00 |
| **RICHOHC01** | | RICH'S/LAZARUS/G - MACY'S CENTRAL | | PO BOX 415770 | | | CINCINNATI, OH | 45241 |
| 000000 | 12/21/05 | A/C 736990 0000 | 990 | 5.76- | | | | 2,899.20 |
| | | | | | | | | 2,899.20 |

AS OF 07/31/06   R          I D B   F A C T O R S              D E T A I L E D   A G I N G                    PAGE   2

CLIENT NO. 1200   GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| CUSTOMER TOTAL | | 5.76- | 5.76- | 5.76- | .00 | .00 | .00 | .00 |
| ROSSCAP01 | | ROSS STORES INC | | 4440 ROSEWOOD DR - BLD 4 | | PLEASANTON CA | 94588 | |
| 050580 | 6/30/06 | NET 10/EOM + 35 | | 44,100.00 | | | | |
| 050581 | 6/30/06 | NET 10/EOM + 35 | | 36,300.00 | | | | |
| CUSTOMER TOTAL | | 80,400.00 | .00 | 80,400.00 | .00 | .00 | .00 | .00 |
| TJ MAF01 | | TJ MAXX | | PO BOX 9126 | | FRAMINGHAM , MA | 01701 | |
| 050566 | 6/29/06 | NET 60 | | 38,520.00 | | | | |
| 050568 | 6/29/06 | NET 60 | | 20,160.00 | | | | |
| 050569 | 6/29/06 | NET 60 | | 18,900.00 | | | | |
| 050582 | 7/07/06 | NET 60 | | 26,100.00 | | | | |
| 050583 | 7/07/06 | NET 60 | | 24,552.00 | | | | |
| 050584 | 7/11/06 | NET 60 | | 19,948.50 | | | | |
| 050585 | 7/11/06 | NET 60 | | 37,107.00 | | | | |
| 050586 | 7/11/06 | NET 60 | | 11,439.00 | | | | |
| 050588 | 7/11/06 | NET 60 | | 11,439.00 | | | | |
| 050590 | 7/13/06 | NET 60 | | 26,752.50 | | | | |
| 050591 | 7/13/06 | NET 60 | | 46,980.00 | | | | |
| | 7/13/06 | NET 60 | | 17,617.50 | | | | |
| CUSTOMER TOTAL | | 288,076.50 | .00 | 288,076.50 | .00 | .00 | .00 | .00 |
| VALUCDC01 | | VALUE CITY DEPARTMENT STORES | | 3241 WESTERVILLE RD | | COLUMBUS, OH | 43224 | |
| 050501 | 5/30/06 | NET 60 | | 13,104.00 | 36,350.40 | | | |
| 050575 | 6/29/06 | NET 60 | | 10,894.50 | | | | |
| 050592 | 7/13/06 | NET 60 | | 23,998.50 | | | | |
| CUSTOMER TOTAL | | 60,348.90 | .00 | 23,998.50 | 36,350.40 | .00 | .00 | .00 |
| WINNERS001 | | WINNERS APPAREL LTD | | 6715 AIRPORT ROAD | | MISSISSAUGA, ONTARIO L4V1Y | | |
| 050560 | 6/07/06 | NET 60 | | 7,392.00 | | | | |
| 050561 | 6/07/06 | NET 60 | | 3,744.00 | | | | |
| CUSTOMER TOTAL | | 11,136.00 | .00 | 11,136.00 | .00 | .00 | .00 | .00 |
| CLIENT TOTALS | | 755,611.02 | 9,546.68- | 715,037.42 | 37,694.40 | .00 | .00 | 2,899.20 |

THE INFORMATION SET FORTH ABOVE IS FOR GENERAL GUIDANCE ONLY AND MAY NOT BE RELIED UPON AS AN INDICATION OF CREDIT
RESPONSIBILITY UNLESS VERIFIED AND CREDIT APPROVAL SPECIFICALLY CONFIRMED FOR EACH ITEM.

```
AS OF 08/17/06      R        I D B   F A C T O R S                    D E T A I L E D   A G I N G                            PAGE   1
```

GREAT WHITE BEAR LLC

CLIENT NO. 1200

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| BERALFIB02 | | BERALLS OUTLET STORES INC | | 1806 38TH AVE E | | | BRADENTON, FL | 34208 |
| 050606 | 8/22/06 | NET 60 | | 1,650.00 | | | | |
| 050607 | 8/22/06 | NET 60 | | 2,640.00 | | | | |
| 050610 | 8/22/06 | NET 60 | | 1,800.00 | | | | |
| 050611 | 8/22/06 | NET 60 | | 6,567.00 | | | | |
| CUSTOMER TOTAL | | 12,657.00 | .00 | 12,657.00 | .00 | .00 | .00 | .00 |
| BOB CTM01 | | BOB STORES | | 160 CORPORATE COURT | | | MERRIDEN , CT | 06450 |
| 050600 | 8/09/06 | NET 60 | | 3,404.00 | | | | |
| 050609 | 8/22/06 | NET 60 | | 4,080.00 | | | | |
| CUSTOMER TOTAL | | 7,484.00 | | 7,484.00 | | | .00 | .00 |
| BOBSCTM03 | | BOBS STORES CORP | | 160 CORPORATE COURT | | | MERRIDEN, CT | 06450 |
| 050576 | 6/29/06 | NET 60 | | | 5,482.40 | | | |
| CUSTOMER TOTAL | | 5,482.40 | .00 | | 5,482.40 | .00 | .00 | .00 |
| BOSCPAR01 | | BOSCOVS DEPARTMENT STORE | | PO BOX 4131 | | | READING, PA | 19606 |
| 11/14/05 | A/C 20616 0000 | 049 | 270.00- | | | | |
| 000000 | 10/12/05 | A/C 290107 0000 | 400 | 24.00- | | | | |
| CUSTOMER TOTAL | | 294.00- | 294.00- | | | | .00 | .00 |
| BURLNYB01 | | BURLINGTON COAT FACTORY | | 1830 ROUTE 130 | | | BURLINGTON, NJ | 08016 |
| 055011 | 8/03/06 | + 60 | | 7,800.00 | | | | |
| 055012 | 8/03/06 | + 60 | | 3,900.00 | | | | |
| 055013 | 6/29/06 | NET 10/EOM + 60 | | 14,976.00 | | | | |
| 055014 | 8/22/06 | NET 10/EOM + 60 | | 624.00 | | | | |
| CUSTOMER TOTAL | | 27,300.00 | | 27,300.00 | | | .00 | .00 |
| DD CAP01 | | DD'S DISCOUNTS | | 4440 ROSSWOOD DRIVE | | | PLEASANTON CA | 94588 |
| 000000 | 1/24/06 | A/C 11891 0000 | 906 | 140.00- | | | | |
| 050559 | 6/29/06 | NET 10/EOM + 35 | | 1,800.00 | | | | |
| 050578 | 6/29/06 | NET 10/EOM + 35 | | 1,872.00 | | | | |
| 050587 | 7/11/06 | NET 10/EOM + 35 | | 1,320.00 | | | | |
| 050601 | 8/10/06 | NET 10/EOM + 35 | | 1,620.00 | | | | |
| CUSTOMER TOTAL | | 6,472.00 | 140.00- | 4,852.00 | 1,620.00 | | .00 | .00 |
| DELINYN01 | | DELIA'S | | 435 HUDSON STREET | | | NEW YORK, NY | 10014 |
| 000000 | 5/25/06 | A/C 50462 0 0000 | 180 | 631.80- | | | | |
| CUSTOMER TOTAL | | 631.80- | 631.80- | | | | .00 | .00 |
| DILLARL01 | | DILLARD'S | | 1600 CANTRELL RD | | | LITTLE ROCK, AR | 72203 |
| 055015 | 8/24/06 | NET 30 | | 2,418.00 | | | | |
| 055017 | 8/24/06 | NET 30 | | 1,188.00 | | | | |
| 055018 | 8/24/06 | NET 30 | | 3,168.00 | | | | |
| 055019 | 8/24/06 | NET 30 | | 6,276.00 | | | | |
| 055020 | 8/24/06 | NET 30 | | 2,904.00 | | | | |
| 055021 | 8/24/06 | NET 30 | | 4,194.00 | | | | |
| CUSTOMER TOTAL | | 32,952.00 | .00 | 12,804.00 | | | .00 | .00 |
| DREBNYN01 | | DRESS BARN INC | | 30 DUNNIGAN DR | | | SUFFERN, NY | 10901 |
| 050614 | 8/24/06 | NET 10/EOM + 30 | | 9,312.00 | | | | |
| CUSTOMER TOTAL | | 9,312.00 | .00 | 9,312.00 | | | .00 | .00 |

```
AS OF 08/31/06   R              I D B   F A C T O R S              D E T A I L E D   A G I N G              PAGE   2

CLIENT NO. 1200   GREAT WHITE BEAR LLC
INVOICE   DATE        TERMS       STORE      CURRENT      1-30 DAYS    31-60 DAYS   61-90 DAYS   OVER 90 DAYS
```

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| **LOEHNYB01** | | **LOEHMANN'S** | | | 2500 HALSEY STREET | | BRONX, NY | 10461 |
| 050616 | 8/28/06 | NET 45 | | 1,260.00 | | | | |
| 050617 | 8/28/06 | NET 45 | | 2,100.00 | | | | |
| CUSTOMER TOTAL | 3,360.00 | | .00 | 3,360.00 | .00 | .00 | .00 | |
| **MARSHWAF01** | | **MARSHALLS** | | PO BOX 9126 | ACCOUNTS PAYABLE | | FRAMINGHAM, MA | 01701 |
| 050563 | 6/16/06 | NET 60 | | | 27,013.50 | | | |
| 050564 | 6/16/06 | NET 60 | | | 48,510.00 | | | |
| 050565 | 6/16/06 | NET 60 | | | 54,000.00 | | | |
| 050567 | 6/29/06 | NET 60 | | | 51,360.00 | | | |
| 050570 | 6/29/06 | NET 60 | | | 21,420.00 | | | |
| 050572 | 6/29/06 | NET 60 | | | 11,200.00 | | | |
| 050573 | 6/29/06 | NET 60 | | | 9,240.00 | | | |
| 050574 | 6/29/06 | NET 60 | | | 29,720.00 | | | |
| 050577 | 6/29/06 | NET 60 | | | 840.00 | | | |
| 050579 | 6/29/06 | NET 60 | | | 42,000.00 | | | |
| 050594 | 8/03/06 | NET 60 | | 42,350.00 | 20,880.00 | | | |
| 050595 | 8/03/06 | NET 60 | | 36,207.00 | | | | |
| 050596 | 8/03/06 | NET 60 | | 50,022.00 | | | | |
| 050599 | 8/09/06 | NET 60 | | 20,400.00 | | | | |
| 050602 | 8/22/06 | NET 60 | | 88,200.00 | | | | |
| 050613 | 8/24/06 | NET 60 | | 75,600.00 | | | | |
| 050618 | 8/28/06 | NET 60 | | 23,940.00 | | | | |
| 050620 | 8/31/06 | NET 60 | | 20,880.00 | | | | |
| CUSTOMER TOTAL | 710,052.50 | | .00 | 402,869.00 | 307,183.50 | .00 | .00 | .00 |
| **MERCHCA01** | | **MERVYN'S LLC** | | 22301 FOOTHILL BLVD | | HAYWARD, CA | | 94541 |
| 000000 | 11/22/05 | NRAP 0000 | | 4.86- | | | | |
| 000000 | 10/24/05 | NRAP 0000 | | 250.56- | | | | |
| 000000 | 10/03/05 | NRAP 0000 | | 758.16- | | | | |
| 000000 | 10/18/05 | NRAP 0000 | | 987.15- | | | | |
| 000000 | 8/29/05 | NRAP 0000 | | 1,308.66- | | | | |
| 000000 | 8/13/05 | NRAP 0000 | | 1,494.12- | | | | |
| 000000 | 8/13/05 | NRAP 0000 | | 2,388.21- | | | | |
| 000000 | 9/19/05 | 010 0000 | | | | | | |
| CUSTOMER TOTAL | 4,292.52- | | 7,191.72- | 7,191.72- | .00 | .00 | .00 | .00 |
| **PARISHB201** | | **PARISIAN** | | P O BOX 20120 | | JACKSON, MS | | 39298 |
| 000000 | 1/16/06 | A/C 56963F 0 0000 | .340 | 4.86- | | | | |
| 000000 | | A/C 786990 0000 | 1,283.40- | 1,283.40- | | | | |
| CUSTOMER TOTAL | 1,283.40- | | 1,283.40- | 1,283.40- | .00 | .00 | .00 | .00 |
| **RICHCHC01** | | **RICH'S/LAZARUS/G - MACY'S CENTRAL** | | P O BOX 415770 | | CINCINNATTI, OH | | 45241 |
| 000000 | 12/21/05 | A/C 786990 0000 | 990 | 5.76- | | | | |
| CUSTOMER TOTAL | 5.76- | | 5.76- | 5.76- | .00 | .00 | .00 | .00 |
| **ROSECAP01** | | **ROSS STORES INC** | | 4440 ROSEWOOD DR - BLD 4 | | PLEASANTON CA | | 94588 |
| 050580 | 6/30/06 | NET 10/EOM + 35 | | 44,100.00 | | | | |
| 050581 | 6/30/06 | NET 10/EOM + 35 | | 36,300.00 | | | | |
| 050619 | 8/30/06 | NET 30 | | 61,200.00 | | | | |
| CUSTOMER TOTAL | 141,600.00 | | .00 | 141,600.00 | .00 | .00 | .00 | .00 |
| **TJ MAF01** | | **TJ MAXX** | | PO BOX 9126 | | FRAMINGHAM , MA | | 01701 |

AS OF 08/31/06    R    I D B   F A C T O R S          D E T A I L E D   A G I N G          PAGE   3

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| **CLIENT NO. 1200** | **GREAT WHITE BEAR LLC** | | | | | | | |
| 050566 | 6/29/06 | NET 60 | | | 38,520.00 | | | |
| 050568 | 6/29/06 | NET 60 | | | 20,160.00 | | | |
| 050569 | 5/07/06 | NET 60 | | | 18,900.00 | | | |
| 050582 | 5/07/06 | NET 60 | | 26,100.00 | | | | |
| 050583 | 7/11/06 | NET 60 | | 24,552.00 | | | | |
| 050584 | 7/11/06 | NET 60 | | 19,948.50 | | | | |
| 050585 | 7/11/06 | NET 60 | | 37,107.00 | | | | |
| 050586 | 7/11/06 | NET 60 | | 11,439.00 | | | | |
| 050588 | 7/11/06 | NET 60 | | 26,752.50 | | | | |
| 050590 | 7/13/06 | NET 60 | | 46,980.00 | | | | |
| 050591 | 7/13/06 | NET 60 | | 17,617.50 | | | | |
| 050593 | 8/03/06 | NET 60 | | 50,050.00 | | | | |
| 050598 | 8/09/06 | NET 60 | | 47,600.00 | | | | |
| 050604 | 8/22/06 | NET 60 | | 46,200.00 | | | | |
| 050613 | 8/24/06 | NET 60 | | 45,900.00 | | | | |
| 050615 | 8/24/06 | NET 60 | | 7,434.00 | | | | |
| **CUSTOMER TOTAL** | 485,260.50 | | .00 | 407,680.50 | 77,580.00 | .00 | .00 | .00 |
| **VALUCITYC01** | **VALUE CITY DEPARTMENT STORES** | | | 3241 WESTERVILLE RD | | | COLUMBUS, OH | 43224 |
| 050573 | 6/23/06 | NET 60 | | 10,894.50 | 13,104.00 | | | |
| 050574 | | | | 10,894.50 | | | | |
| **CUSTOMER TOTAL** | 23,998.50 | | .00 | 10,894.50 | 13,104.00 | .00 | .00 | .00 |
| **VICTORHR01** | **VICTORIA'S SECRET (PRIMARY ACNT)** | | | 4 LIMITED PARKWAY | | | REYNOLDSBURG, OH | 43068 |
| 050602 | 8/10/06 | NET 30+ 15 | | 58,500.00 | | | | |
| 050603 | 8/10/06 | NET 30+ 15 | | 17,500.00 | | | | |
| 050608 | 8/22/06 | NET 30+ 15 | | 40,868.00 | | | | |
| **CUSTOMER TOTAL** | 116,868.00 | | .00 | 116,868.00 | .00 | .00 | .00 | .00 |
| **WINNNCN001** | **WINNERS APPAREL LTD** | | | 6715 AIRPORT ROAD | | | MISSISSAUGA, ONTARIO L4V4Y1 | |
| 050560 | 6/07/06 | NET 60 | | | 7,392.00 | | | |
| 050560 | 8/03/06 | NET 60 | | | 3,744.00 | | | |
| 050597 | 8/07/06 | NET 60 | | 4,065.60 | | | | |
| **CUSTOMER TOTAL** | 15,201.60 | | .00 | 4,065.60 | 11,136.00 | .00 | .00 | .00 |
| **CLIENT TOTALS** | 1,591,493.02 | | 9,546.68- | 1,172,497.92 | 416,105.90 | .00 | .00 | 2,899.20 |

THE INFORMATION SET FORTH ABOVE IS FOR GENERAL GUIDANCE ONLY AND MAY NOT BE RELIED UPON AS AN INDICATION OF CREDIT RESPONSIBILITY UNLESS VERIFIED AND CREDIT APPROVAL SPECIFICALLY CONFIRMED FOR EACH ITEM.

```
AS OF 09/30/06   R   I D B   F A C T O R S                    D E T A I L E D   A G I N G                         PAGE   1

CLIENT NO. 1200   GREAT WHITE BEAR LLC
INVOICE   DATE        TERMS            STORE      CURRENT      1-30 DAYS   31-60 DAYS   61-90 DAYS   OVER 90 DAYS

BEALFLAG02   BEALLS OUTLET STORES INC             1806 38TH AVE E                        BRADENTON, FL        34208
050606    8/22/06    NET 60                      1,650.00
050607    8/22/06    NET 60                      2,640.00
050610    8/22/06    NET 60                      1,800.00
050611    8/22/06    NET 60                      6,567.00
CUSTOMER TOTAL                        .00       12,657.00          .00          .00          .00          .00

BOB CTM01    BOB STORES                           160 CORPORATE COURT                    MERRIDEN , CT        06450
050608    8/03/06    NET 60                      3,404.00
050609    8/22/06    NET 60                      4,080.00
CUSTOMER TOTAL                        .00        7,484.00          .00          .00          .00          .00

BOSCPAR01    BOSCOVS DEPARTMENT STORE             PO BOX 4131                            READING, PA          19606
000000   11/14/05   A/C 20616 0000    049         270.00-
000000   10/10/05   A/C 90107 0000    400          24.00-
CUSTOMER TOTAL                     294.00-         294.00-         .00          .00          .00          .00

BURLIN0B01   BURLINGTON COAT FACTORY              1830 ROUTE 130                         BURLINGTON, NJ       08016
050622    9/07/06   NET 10/EOM + 60              7,800.00
050623    9/07/06   NET 10/EOM + 60              6,240.00
050624    9/07/06   NET 10/EOM + 60             15,600.00
055011    8/03/06   +                            7,800.00
055012    8/03/06   +        60                  3,900.00
055013    8/22/06   NET 10/EOM + 60             14,976.00
055014    8/22/06   NET 10/EOM + 60                624.00
CUSTOMER TOTAL                        .00       56,940.00          .00          .00          .00          .00

CHARPAB01    CHARMING SHOPPES, INC.               450 WINKS LANE                         BENSALEM, PA         19020
055022    9/06/06   3.00/ 60                    100,548.00
CUSTOMER TOTAL                        .00      100,548.00          .00          .00          .00          .00

DD CAP01     DD'S DISCOUNTS                       4440 ROSEWOOD DRIVE                    PLEASANTON CA        94588
000000    1/24/06   A/C 01891 0000    906         140.00-
050578    6/29/06   NET 10/EOM + 35                          1,800.00
050587    7/11/06   NET 10/EOM + 35                          1,872.00
050601    8/10/06   NET 10/EOM + 35              1,320.00
                                                 1,180.00
CUSTOMER TOTAL                     140.00-                   3,672.00          .00          .00          .00

DILLARD01    DILLARD'S                            1600 CANTRELL RD                       LITTLE ROCK, AR      72203
055015    8/24/06   NET 30                                   2,418.00
055017    8/24/06   NET 30                                   1,188.00
055018    8/24/06   NET 30                                   3,168.00
055019    8/24/06   NET 30                                   6,276.00
055020    8/24/06   NET 30                                   2,904.00
055021    8/24/06   NET 30                                   4,194.00
055023    9/07/06   NET 30                                  12,804.00
055024    9/07/06   NET 30             15,480.00
055025    9/07/06   NET 30                504.00
055026    9/07/06   NET 30              1,080.00
055025    9/07/06   NET 30              2,400.00
055027    9/12/06   NET 30              4,800.00
CUSTOMER TOTAL                        .00       24,264.00   32,952.00          .00          .00          .00
```

AS OF 09/30/06    R    I D B   F A C T O R S    D E T A I L E D   A G I N G    PAGE 2

CLIENT NO. 1200   GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| **DRESSBY901   DRESS BARN INC** | | | | | | 30 DUNNIGAN DR | SUFFERN, NY | 10901 |
| 050614 | 8/24/06 | NET 10/EOM + 30 | | 9,312.00 | | | | |
| CUSTOMER TOTAL | | | .00 | 9,312.00 | .00 | .00 | .00 | .00 |
| **LOEHNYB01   LOEHMANN'S** | | | | | | 2500 HALSEY STREET | BRONX, NY | 10461 |
| 050616 | 8/28/06 | NET 45 | | 1,260.00 | | | | |
| 050617 | 8/28/06 | NET 45 | | 2,100.00 | | | | |
| 050627 | 9/12/06 | NET 45 | | 6,840.00 | | | | |
| CUSTOMER TOTAL | | 10,200.00 | | 10,200.00 | .00 | .00 | .00 | .00 |
| **MARSNAVP01   MARSHALLS** | | | | | | PO BOX 9126  ACCOUNTS PAYABLE | FRAMINGHAM, MA | 01701 |
| 050567 | 6/29/06 | NET 60 | 8/30/06 | 51,360.00 | | | | |
| 050570 | 6/29/06 | NET 60 | 8/30/06 | 21,420.00 | | | | |
| 050571 | 6/29/06 | NET 60 | | | | 11,200.00 | | |
| 050572 | 6/29/06 | NET 60 | | | | 9,240.00 | | |
| 050573 | 6/29/06 | NET 60 | 8/30/06 | | | 20,720.00 | | |
| 050574 | 6/29/06 | NET 60 | | | | 840.00 | | |
| 050579 | 6/29/06 | NET 60 | | 20,880.00 | | | | |
| 050594 | 8/03/06 | NET 60 | | 42,350.00 | | | | |
| 050595 | 8/03/06 | NET 60 | | 36,207.00 | | | | |
| 050596 | 8/03/06 | NET 60 | | 50,022.00 | | | | |
| 050599 | 8/09/06 | NET 60 | | 20,400.00 | | | | |
| 050605 | 8/22/06 | NET 60 | | 88,200.00 | | | | |
| 050612 | 8/24/06 | NET 60 | | 75,600.00 | | | | |
| 050618 | 8/28/06 | NET 60 | | 23,940.00 | | | | |
| 050620 | 8/28/06 | NET 60 | | 66,150.00 | | | | |
| 050626 | 9/12/06 | NET 60 | | 67,200.00 | | | | |
| CUSTOMER TOTAL | | 605,729.00 | .00 | 563,700.00 | .00 | 42,000.00 | .00 | .00 |
| **MERVCAR01   MERVYN'S LLC** | | | | | | 22301 FOOTHILL BLVD | HAYWARD, CA | 94541 |
| 000000 | 11/22/05 | NRAP 0000 | | 4.86- | | | | |
| 000000 | 10/24/05 | NRAP 0000 | | 250.56- | | | | |
| 000000 | 10/03/05 | NRAP 0000 | | 756.16- | | | | |
| 000000 | 10/18/05 | NRAP 0000 | | 987.15- | | | | |
| 000000 | 8/29/05 | NRAP 0000 | | 1,308.66- | | | | |
| 000000 | 8/09/05 | NRAP 0000 | | 1,494.12- | | | | |
| 000000 | 8/11/05 | NRAP 0000 | | 2,388.21- | | | | |
| CUSTOMER TOTAL | | 4,292.52- | 7,191.72- | 7,191.72- | .00 | .00 | .00 | .00 |
| **PARIDNSJ01   PARISIAN** | | | | | | P O BOX 20120 | JACKSON, MS | 39296 |
| 000000 | 5/16/06 | A/C 56963F O 0000 | 340 | 1,283.40- | | | | |
| CUSTOMER TOTAL | | 1,283.40- | 1,283.40- | 1,283.40- | .00 | .00 | .00 | .00 |
| **RICHOHC01   RICH'S/LAZARUS/G - MACY'S CENTRAL** | | | | | | PO BOX 415770 | CINCINNATTI, OH | 45241 |
| 000000 | 12/21/06 | A/C 786990 0000 | 990 | 5.76- | | | | |
| CUSTOMER TOTAL | | 5.76- | 5.76- | 5.76- | .00 | .00 | .00 | .00 |
| **ROSSCAD01   ROSS STORES INC** | | | | | | 4440 ROSEWOOD DR - BLD 4 | PLEASANTON CA | 94588 |
| 050580 | 6/30/06 | NET 10/EOM + 35 | | 44,100.00 | | | | |
| 050581 | 6/30/06 | NET 10/EOM + 35 | | 36,300.00 | | | | |
| 050619 | 8/30/06 | NET 30 | | 61,200.00 | | | | 2,899.20 |
| CUSTOMER TOTAL | | 141,600.00 | .00 | 141,600.00 | .00 | .00 | .00 | 2,899.20 |

AS OF 09/30/06    R        I D B    F A C T O R S              D E T A I L E D   A G I N G                         PAGE   3

CLIENT NO. 1200   GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| TJ MAX01 | | TJ MAXX | | PO BOX 9126 | 9126 | | FRAMINGHAM , MA | 01701 |
| 050566 | 6/29/06 | NET 60 | 8/30/06 | 38,520.00 | | | | |
| 050568 | 6/29/06 | NET 60 | 8/30/06 | 20,160.00 | | | | |
| 050569 | 6/29/06 | NET 60 | 8/30/06 | 18,900.00 | | | | |
| 050582 | 7/07/06 | NET 60 | 8/30/06 | 26,100.00 | | | | |
| 050583 | 7/11/06 | NET 60 | 8/30/06 | 24,552.00 | | | | |
| 050584 | 7/11/06 | NET 60 | 8/30/06 | 19,948.50 | | | | |
| 050585 | 7/11/06 | NET 60 | 8/30/06 | 17,107.00 | | | | |
| 050586 | 7/11/06 | NET 60 | 8/30/06 | 13,439.00 | | | | |
| 050588 | 7/13/06 | NET 60 | 8/30/06 | 26,752.50 | | | | |
| 050590 | 7/13/06 | NET 60 | 8/30/06 | 46,980.00 | | | | |
| 050591 | 7/13/06 | NET 60 | 8/30/06 | 17,617.50 | | | | |
| 050593 | 8/03/06 | NET 60 | | 50,050.00 | | | | |
| 050598 | 8/09/06 | NET 60 | | 47,600.00 | | | | |
| 050604 | 8/22/06 | NET 60 | | 46,200.00 | | | | |
| 050613 | 8/24/06 | NET 60 | | 45,900.00 | | | | |
| 050615 | 8/24/06 | NET 60 | | 7,434.00 | | | | |
| 050625 | 9/12/06 | NET 60 | | 50,400.00 | | | | |
| CUSTOMER TOTAL | | 535,660.50 | .00 | 535,660.50 | .00 | .00 | .00 | .00 |
| VICTOHR01 | | VICTORIA'S SECRET (PRIMARY ACNT) | | 4 LIMITED PARKWAY | | | REYNOLDSBURG , OH | 43068 |
| 050602 | 8/10/06 | NET 30+ 15 | | | 58,500.00 | | | |
| 050603 | 8/10/06 | NET 30+ 15 | | | 17,500.00 | | | |
| 050609 | 8/22/06 | NET 30+ 15 | | 40,868.00 | | | | |
| 050628 | 9/12/06 | NET 30+ 15 | | 49,250.00 | | | | |
| | | | | 50,118.00 | | | | |
| CUSTOMER TOTAL | | 166,118.00 | .00 | | 76,000.00 | .00 | .00 | .00 |
| WININCNC01 | | WINNERS APPAREL LTD | | 6715 AIRPORT ROAD | | | MISSISSAUGA, ONTARIO L4V1Y | |
| 050597 | 8/09/06 | NET 60 | | 4,065.60 | | | | |
| CUSTOMER TOTAL | | 4,065.60 | .00 | 4,065.60 | .00 | .00 | .00 | .00 |
| CLIENT TOTALS | 1,706,506.42 | | 8,914.88- | 1,407,383.22 | 254,224.00 | 42,000.00 | .00 | .00 | 2,899.20 |

THE INFORMATION SET FORTH ABOVE IS FOR GENERAL GUIDANCE ONLY AND MAY NOT BE RELIED UPON AS AN INDICATION OF CREDIT
RESPONSIBILITY UNLESS VERIFIED AND CREDIT APPROVAL SPECIFICALLY CONFIRMED FOR EACH ITEM.

AS OF 10/31/06    R    I D B   F A C T O R S    D E T A I L E D   A G I N G    PAGE 1

CLIENT NO. 1200    GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| **BOSCPAR01** | | BOSCOVS DEPARTMENT STORE | | PO BOX 4131 | | | READING, PA | 19606 |
| 000000 | 11/14/05 | A/C 20615 0000 | 049 | 270.00- | | | | |
| 000000 | 10/12/05 | A/C 90107 0000 | 400 | 24.00- | | | | |
| | | 294.00- | | | | | | |
| CUSTOMER TOTAL | | | 294.00- | | .00 | .00 | .00 | .00 |
| **BURLINBO1** | | BURLINGTON COAT FACTORY | | 1830 ROUTE 130 | | | BURLINGTON, NJ | 08016 |
| 050622 | 9/07/06 | NET 10/EOM + 60 | | 7,800.00 | | | | |
| 050623 | 9/07/06 | NET 10/EOM + 60 | | 6,240.00 | | | | |
| 050624 | 9/07/06 | NET 10/EOM + 60 | | 15,600.00 | | | | |
| 050511 | 8/03/06 | + 60 | | 7,800.00 | | | | |
| 050512 | 8/03/06 | + 60 | | 3,900.00 | | | | |
| 050513 | 8/22/06 | NET 10/EOM + 60 | | 14,976.00 | | | | |
| 050514 | 8/22/06 | NET 10/EOM + 60 | | 624.00 | | | | |
| CUSTOMER TOTAL | | 56,940.00 | | 56,940.00 | .00 | .00 | .00 | .00 |
| **CHARPAR01** | | CHARMING SHOPPES, INC. | | 450 WINKS LANE | | | BENSALEM, PA | 19020 |
| 055022 | 9/06/06 | 3.00/ 60 | | 100,548.00 | | | | |
| CUSTOMER TOTAL | | 100,548.00 | | 100,548.00 | .00 | .00 | .00 | .00 |
| **DD CAP01** | | DD'S DISCOUNTS | | 4440 ROSEWOOD DRIVE | | | PLEASANTON CA | 94588 |
| 000000 | 1/24/06 | A/C 11891 0000 | 906 | 140.00- | | | | |
| 050587 | 7/11/06 | NET 10/EOM + 35 | | | | 1,872.00 | | |
| 050601 | 8/10/06 | NET 10/EOM + 35 | | | 1,320.00 | | | |
| CUSTOMER TOTAL | | 3,052.00 | | 140.00- | 1,320.00 | 1,872.00 | .00 | .00 |
| **DILLARLQ1** | | DILLARD'S | | 1600 CANTRELL RD | | | LITTLE ROCK, AR | 72203 |
| 055015 | 8/24/06 | NET 30 | | | | 2,418.00 | | |
| 055016 | 8/24/06 | NET 30 | | | | 1,188.00 | | |
| 055017 | 8/24/06 | NET 30 | | | | 3,168.00 | | |
| 055018 | 8/24/06 | NET 30 | | | | 6,276.00 | | |
| 055019 | 8/24/06 | NET 30 | | | | 2,904.00 | | |
| 055020 | 8/24/06 | NET 30 | | | | 4,194.00 | | |
| 055021 | 8/24/06 | NET 30 | | | | 12,804.00 | | |
| 055023 | 9/07/06 | NET 30 | | | 15,480.00 | | | |
| 055024 | 9/07/06 | NET 30 | | | 504.00 | | | |
| 055025 | 9/07/06 | NET 30 | | | 1,080.00 | | | |
| 055026 | 9/12/06 | NET 30 | | | 2,400.00 | | | |
| 055027 | 9/12/06 | NET 30 | | | 4,800.00 | | | |
| CUSTOMER TOTAL | | 57,216.00 | | .00 | 24,264.00 | 32,952.00 | .00 | .00 |
| **DRESSNY01** | | DRESS BARN INC | | 30 DUNNIGAN DR | | | SUFFERN, NY | 10901 |
| 050614 | 8/24/06 | NET 10/EOM + 30 | | 9,312.00 | | | | |
| CUSTOMER TOTAL | | 9,312.00 | | 9,312.00 | .00 | .00 | .00 | .00 |
| **LOEHNYB01** | | LOEHMANN'S | | 2500 HALSEY STREET | | | BRONX, NY | 10461 |
| 050627 | 9/12/06 | NET 45 | | 6,840.00 | | | | |
| CUSTOMER TOTAL | | 6,840.00 | | 6,840.00 | .00 | .00 | .00 | .00 |
| **MARSMAF01** | | MARSHALLS | | PO BOX 9126 ACCOUNTS PAYABLE | | | FRAMINGHAM, MA | 01701 |
| 050567 | 6/29/06 | NET 60  8/30/06 | | 51,360.00 | | | | |
| 050570 | 6/29/06 | NET 60  8/30/06 | | 21,420.00 | | | | |
| 050594 | 8/03/06 | NET 60 | | 44,220.00 | | | | |
| 050595 | 8/03/06 | NET 60 | | 36,207.00 | | | | |

AS OF 10/31/06          R          I D B   F A C T O R S                    D E T A I L E D   A G I N G                    PAGE   2

CLIENT NO. 1200    GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050596 | 8/03/06 | NET 60 | | | 50,022.00 | | | |
| 050599 | 8/09/06 | NET 60 | | | 20,400.00 | | | |
| 050605 | 8/22/06 | NET 60 | | | 88,200.00 | | | |
| 050612 | 8/24/06 | NET 60 | | | 75,600.00 | | | |
| 050618 | 8/28/06 | NET 60 | | | 23,940.00 | | | |
| 050621 | 8/31/06 | NET 60 | | | 66,151.00 | | | |
| 050626 | 9/13/06 | NET 60 | | 67,200.00 | | | | |
| CUSTOMER TOTAL | | 542,849.00 | .00 | 67,200.00 | 475,649.00 | .00 | .00 | .00 |

PAR1MSJ01    PARISIAN    P O BOX 20120    JACKSON, MS    39296

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 000000 | 5/16/06 | A/C 569633F 0 0000 | 340 | 1,283.40- | | | | |
| CUSTOMER TOTAL | | 1,283.40- | | 1,283.40- | | | | |

RICHOHC01    RICH'8/LAZARUS/G - MACY'8 CENTRAL    PO BOX 415770    CINCINNATI, OH    45241

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 000000 | 12/21/05 | A/C 786990 0000 | 990 | 5.76- | | | | |
| CUSTOMER TOTAL | | 5.76- | 5.76- | .00 | .00 | .00 | .00 | |

TJ MAPF01    TJ MAXX    PO BOX 9126    FRAMINGHAM , MA    01701

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050566 | 6/29/06 | NET 60 | 8/30/06 | | 38,530.00 | | | |
| 050568 | 6/29/06 | NET 60 | 8/30/06 | | 20,160.00 | | | |
| 050569 | 6/29/06 | NET 60 | 8/30/06 | | 18,900.00 | | | |
| 050582 | 7/07/06 | NET 60 | 8/30/06 | | 26,400.00 | | | |
| 050583 | 7/07/06 | NET 60 | 8/30/06 | | 24,300.00 | | | |
| 050584 | 7/11/06 | NET 60 | 8/30/06 | | 19,948.50 | | | |
| 050585 | 7/11/06 | NET 60 | 8/30/06 | | 37,107.00 | | | |
| 050586 | 7/11/06 | NET 60 | 8/30/06 | | 11,439.00 | | | |
| 050588 | 7/13/06 | NET 60 | 8/30/06 | | 26,752.50 | | | |
| 050590 | 7/13/06 | NET 60 | 8/30/06 | | 46,987.50 | | | |
| 050591 | 7/13/06 | NET 60 | 8/30/06 | | 17,617.50 | | | |
| 050593 | 8/09/06 | NET 60 | | | 50,050.00 | | | |
| 050598 | 8/22/06 | NET 60 | | | 47,600.00 | | | |
| 050604 | 8/22/06 | NET 60 | | | 46,200.00 | | | |
| 050613 | 8/24/06 | NET 60 | | | 45,900.00 | | | |
| 050615 | 9/24/06 | NET 60 | | | 7,434.00 | | | |
| 050625 | 9/12/06 | NET 60 | | 50,400.00 | | | | |
| CUSTOMER TOTAL | | 535,660.50 | .00 | 50,400.00 | 485,260.50 | .00 | .00 | .00 |

VICTOR1    VICTORIA'S SECRET (PRIMARY ACNT)    4 LIMITED PARKWAY    REYNOLDSBURG, OH    43068

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050603 | 8/10/06 | NET 30+ 15 | | | 40,868.00 | | | |
| 050608 | 8/22/06 | NET 30+ 15 | | | 49,250.00 | | | |
| 050623 | 9/07/06 | NET 30+ 15 | | | 90,118.00 | 17,500.00 | | |
| CUSTOMER TOTAL | | 107,618.00 | .00 | | 90,118.00 | 17,500.00 | .00 | .00 |

| CLIENT TOTALS | | 1,418,452.34 | 1,723.16- | 283,676.84 | 1,083,451.50 | 52,324.00 | .00 | .00 |

THE INFORMATION SET FORTH ABOVE IS FOR GENERAL GUIDANCE ONLY AND MAY NOT BE RELIED UPON AS AN INDICATION OF CREDIT
RESPONSIBILITY UNLESS VERIFIED AND CREDIT APPROVAL SPECIFICALLY CONFIRMED FOR EACH ITEM.

**CLIENT NO. 1200  GREAT WHITE BEAR LLC**

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| **BOSCPAR01** | **BOSCOVS DEPARTMENT STORE** | | | | | | | |
| 000000 | 11/14/05 | A/C 20615 0000 NET 10/EOM + | 049 | 270.00- | | | | |
| 000000 | 10/12/05 | A/C 90107 0000 NET 10/EOM + | 400 | 24.00- | | | | |
| CUSTOMER TOTAL | | 294.00- | 294.00- | | .00 | .00 | .00 | .00 |
| | | | | | | | READING, PA | 19606 |
| **BURLANJB01** | **BURLINGTON COAT FACTORY** | | | | | | | |
| 050622 | 9/07/06 | NET 10/EOM + | 60 | 7,800.00 | | | | |
| 050623 | 9/07/06 | NET 10/EOM + | 60 | 6,240.00 | | | | |
| 050624 | 9/07/06 | NET 10/EOM + | 60 | 15,600.00 | | | | |
| 050013 | 8/22/06 | NET 10/EOM + | 60 | 14,976.00 | | | | |
| 050014 | 8/22/06 | NET 10/EOM + | 60 | 624.00 | | | | |
| CUSTOMER TOTAL | | 45,240.00 | .00 | 45,240.00 | .00 | .00 | .00 | .00 |
| | | 1830 ROUTE 130 | | | | | BURLINGTON, NJ | 08016 |
| **DD CAP01** | **DD'S DISCOUNTS** | | | | | | | |
| 000000 | 1/24/06 | A/C 11991 0000 NET 10/EOM + | 906 | 140.00- | | | | |
| 050587 | 7/11/06 | NET 10/EOM + 35 | | 1,733.00 | | | | |
| CUSTOMER TOTAL | | 1,733.00 | 140.00- | 140.00- | .00 | .00 | 1,872.00 | .00 |
| | | 4440 ROSEWOOD DRIVE | | | | | 1,872.00 | |
| | | | | | | | PLEASANTON CA | 94588 |
| **DXLLARLO01** | **DILLARD'S** | | | | | | | |
| 000000 | 11/27/06 | A/C 105576 0000 NET 10/EOM + | 576 | 24,006.00- | | | | |
| 000000 | 11/10/06 | A/C 101591 0 0000 NET 10/EOM + | 591 | 12,237.45- | | | | |
| 000000 | 11/30/06 | A/C 107807 0 0000 NET 10/EOM + | 807 | 10,650.00- | | | | |
| 050034 | 9/07/06 | NET 30 | | | | 504.00 | | |
| CUSTOMER TOTAL | | 46,389.45- | 46,893.45- | 46,893.45- | .00 | 504.00 | .00 | .00 |
| | | 1600 CANTRELL RD | | | | | LITTLE ROCK, AR | 72203 |
| **DRESNYS01** | **DRESS BARN INC** | | | | | | | |
| 050614 | 8/24/06 | NET 10/EOM + 30 | | 9,312.00 | | | | |
| CUSTOMER TOTAL | | 9,312.00 | .00 | 30 DURNIGAN DR | 9,312.00 | .00 | .00 | .00 |
| | | | | | | | SUFFERN, NY | 10901 |
| **MARSHAPA01** | **MARSHALLS** | | | | | | | |
| 050595 | 8/03/06 | NET 60 | | | | | | |
| 050605 | 8/22/06 | NET 60 | | | | | | |
| 050612 | 8/24/06 | NET 60 | 9/29/06 | | 75,600.00 | | | |
| 050618 | 8/28/06 | NET 60 | 9/29/06 | | 23,940.00 | | | |
| 050622 | 8/31/06 | NET 60 | 9/29/06 | | 66,150.00 | | | |
| 050626 | | NET 60 | | | 67,200.00 | | | |
| CUSTOMER TOTAL | | 357,297.00 | .00 | 232,890.00 | | 36,207.00 | .00 | .00 |
| | | | | PO BOX 9126 ACCOUNTS PAYABLE | | 88,200.00 | | |
| | | | | | | | FRAMINGHAM, MA | 01701 |
| **PARIZMSJ01** | **PARISIAN** | | | | | | | |
| 000000 | 5/16/06 | A/C 569637 0 0000 NET 10/EOM + | 340 | 1,283.40- | | | | |
| CUSTOMER TOTAL | | 1,283.40- | 1,283.40- | | .00 | .00 | .00 | .00 |
| | | P O BOX 20120 | | | | | JACKSON, MS | 39298 |
| **RICHOHCH01** | **RICH'S/LAZARUS/G. MACY'S CENTRAL** | | | | | | | |
| 000000 | 12/21/05 | A/C 786990 0000 NET 10/EOM + | 990 | 5.76- | | | | |
| CUSTOMER TOTAL | | 5.76- | 5.76- | | .00 | .00 | .00 | .00 |
| | | PO BOX 415770 | | | | | CINCINNATI, OH | 45241 |
| **TJ MAXXPA01** | **TJ MAXX** | | | | | | | |
| 050598 | 8/10/06 | NET 60 | | | | 47,600.00 | | |
| 050604 | 8/22/06 | NET 60 | | | | 46,200.00 | | |
| 050613 | 8/24/06 | NET 60 | | | | 45,900.00 | | |
| 050615 | 8/24/06 | NET 60 | | | | 7,434.00 | | |
| 050625 | 9/12/06 | NET 60 | | | 50,400.00 | | | |
| CUSTOMER TOTAL | | 197,534.00 | .00 | .00 | 50,400.00 | 147,134.00 | .00 | .00 |
| | | PO BOX 9126 | | | | | FRAMINGHAM, MA | 01701 |

AS OF 11/30/06     R         I D B     F A C T O R S                     D E T A I L E D   A G I N G                         PAGE    2

CLIENT NO. 1200   GREAT WHITE BEAR LLC
INVOICE  DATE          TERMS        STORE      CURRENT        1-30 DAYS      31-60 DAYS      61-90 DAYS      OVER 90 DAYS

CLIENT TOTALS    563,142.39      48,616.61-    3,376.61-     292,602.00     272,045.00      1,872.00           .00

THE INFORMATION SET FORTH ABOVE IS FOR GENERAL GUIDANCE ONLY AND MAY NOT BE RELIED UPON AS AN INDICATION OF CREDIT
RESPONSIBILITY UNLESS VERIFIED AND CREDIT APPROVAL SPECIFICALLY CONFIRMED FOR EACH ITEM.

AS OF 12/31/06    R    I D B   F A C T O R S    D E T A I L E D   A G I N G    PAGE   1

**CLIENT NO. 1200   GREAT WHITE BEAR LLC**

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| **BOSCPAR01  BOSCOVS DEPARTMENT STORE** | | | | | | | | PO BOX 4131 |
| 000000 | 11/14/05 | A/C 20616 0000 | 049 | 270.00- | | | | |
| 000000 | 10/12/05 | A/C 90107 0000 | 400 | 24.00- | | | | |
| CUSTOMER TOTAL | | | 294.00- | 294.00- | .00 | .00 | .00 READING, PA | .00 19606 |
| **DD CAP01  DD'S DISCOUNTS** | | | | | | | | 4440 ROSEWOOD DRIVE |
| 000000 | 1/24/06 | A/C 11891 0000 | 906 | 140.00- | | | | |
| CUSTOMER TOTAL | | | 140.00- | 140.00- | .00 | .00 | .00 PLEASANTON CA | .00 94588 |
| **DILLARL01  DILLARD'S** | | | | | | | | 1600 CANTRELL RD |
| 000000 | 12/11/06 | A/C 70028 0 0000 | 621 | 1,080.00- | | | | |
| 055024 | 9/07/06 | NET 30 | | | | | 504.00 | |
| CUSTOMER TOTAL | | | 576.00- | 1,080.00- | .00 | .00 | 504.00 LITTLE ROCK, AR | .00 72203 |
| **DRESBY801  DRESS BARN INC** | | | | | | | | 30 DUNNIGAN DR |
| 050614 | 8/24/06 | NET 10/EOM + 30 | | | | 9,312.00 | | |
| CUSTOMER TOTAL | | | 9,312.00 | .00 | .00 | 9,312.00 | .00 SUFFERN, NY | .00 10901 |
| **MARSWAF01  MARSHALLS** | | | | PO BOX 9126  ACCOUNTS PAYABLE | | | | |
| 050626 | 9/12/06 | NET 60 10/30/06 | | | 67,200.00 | | | |
| CUSTOMER TOTAL | | | 67,200.00 | .00 | 67,200.00 | .00 | .00 FRAMINGHAM, MA | .00 01701 |
| **NORDSWA01  NORDSTROM** | | | | PO BOX 870 | | | | |
| 000000 | 12/06/06 | A/C 71358 0 0000 | 194 | 4,371.94- | | | | |
| CUSTOMER TOTAL | | | 4,371.94- | 4,371.94- | .00 | .00 | .00 SEATTLE, WA | .00 98111 |
| **PARIMS01  PARISIAN** | | | | P O BOX 20120 | | | | |
| 000000 | 5/16/06 | A/C 56963F 0 0000 | 340 | 1,283.40- | | | | |
| CUSTOMER TOTAL | | | 1,283.40- | 1,283.40- | .00 | .00 | .00 JACKSON, MS | .00 39298 |
| **RICHOHC01  RICH'S/LAZARUS/G - MACY'S CENTRAL** | | | | P O BOX 415770 | | | | |
| 000000 | 12/21/05 | A/C 786990 0000 | 990 | 5.76- | | | | |
| CUSTOMER TOTAL | | | 5.76- | 5.76- | .00 | .00 | .00 CINCINNATI, OH | .00 45241 |
| **TV MAXF01  TJ MAXX** | | | | PO BOX 9126 | | | | |
| 050625 | 9/12/06 | NET 60 10/30/06 | | | 50,400.00 | | | |
| CUSTOMER TOTAL | | | 50,400.00 | .00 | 50,400.00 | .00 | .00 FRAMINGHAM, MA | .00 01701 |
| **CLIENT TOTALS** | | | 120,240.90 | 7,175.10- | 117,600.00 | 9,312.00 | 504.00 | .00 |

THE INFORMATION SET FORTH ABOVE IS FOR GENERAL GUIDANCE ONLY AND MAY NOT BE RELIED UPON AS AN INDICATION OF CREDIT RESPONSIBILITY UNLESS VERIFIED AND CREDIT APPROVAL SPECIFICALLY CONFIRMED FOR EACH ITEM.

```
AS OF 12/31/05    R      I D B   F A C T O R S          D E T A I L E D   A G I N G                                    PAGE   1

CLIENT NO. 1200   GREAT WHITE BEAR LLC
```

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| ALKOMDB01 | | ALKO DISTRIBUTORS INC | | 8801 KELSO DR | | | BALTIMORE, MD | 21221 |
| 028906 | 10/12/05 | NET 10/EOM | | | | 120.00 | | |
| 028907 | 10/12/05 | NET 10/EOM | | | | 120.00 | | |
| 028908 | 10/12/05 | NET 10/EOM | | | | 120.00 | | |
| 028909 | 10/12/05 | NET 10/EOM | | | | 120.00 | | |
| 028910 | 10/12/05 | NET 10/EOM | | | | 120.00 | | |
| 028911 | 10/12/05 | NET 10/EOM | | | | 120.00 | | |
| 028912 | 10/12/05 | NET 10/EOM | | | | 120.00 | | |
| 028913 | 10/12/05 | NET 10/EOM | | | | 120.00 | | |
| 028914 | 10/12/05 | NET 10/EOM | | | | 120.00 | | |
| 028915 | 10/12/05 | NET 10/EOM | | | | 120.00 | | |
| 028916 | 10/12/05 | NET 10/EOM | | | | 120.00 | | |
| 028917 | 10/12/05 | NET 10/EOM | | | | 120.00 | | |
| 028918 | 10/12/05 | NET 10/EOM | | | | 120.00 | | |
| 028919 | 10/12/05 | NET 10/EOM | | | | 120.00 | | |
| 028920 | 10/12/05 | NET 10/EOM | | | | 120.00 | | |
| 028923 | 10/13/05 | NET 10/EOM | | | | 120.00 | | |
| 028924 | 10/13/05 | NET 10/EOM | | | | 120.00 | | |
| CUSTOMER TOTAL | | 3,848.00 | .00 | .00 | .00 | 2,048.00 3,848.00 | .00 | .00 |
| BHALLFLB02 | | BEALLS OUTLET STORES INC | | 1806 38TH AVE E | | | BRADENTON, FL | 34208 |
| 029015 | 11/09/05 | NET 60 | | 12,010.80 | | | | |
| CUSTOMER TOTAL | | 12,010.80 | .00 | 12,010.80 | .00 | .00 | .00 | .00 |
| BELKNCC01 | | BELK ACCT'S PAY CENTER | | P O BOX 19184 | | | CHARLOTTE, NC | 28219 |
| 029009 | 10/27/05 | NET 30 | | | | 18,900.00 | | |
| 029010 | 10/27/05 | NET 30 | | | | 92,070.00 | | |
| CUSTOMER TOTAL | | 110,970.00 | .00 | .00 | .00 | 110,970.00 | .00 | .00 |
| BIG NJT01 | | M NEC | | 12 VRERLAND AVE | | | TOTOWA, NJ | 07512 |
| 020748 | 9/15/05 | NET 10/EOM + 30 | | | | 7,560.00 | | |
| 020772 | 9/15/05 | NET 10/EOM + 30 | | | | 6,048.00 | | |
| 028931 | 10/14/05 | NET 10/EOM + 30 | | | 6,804.00 | | | |
| 028932 | 10/14/05 | NET 10/EOM + 30 | | | 18,408.00 | | | |
| 028935 | 10/18/05 | NET 10/EOM + 30 | | | 11,505.00 | | | |
| CUSTOMER TOTAL | | 50,325.00 | .00 | .00 | 36,717.00 | 13,608.00 | .00 | .00 |
| BOSCPAR01 | | BOSCOVS DEPARTMENT STORE | | PO BOX 4131 | | | READING, PA | 19606 |
| 000000 | 11/14/05 | A/C 20615 0000 | 049 | 270.00- | | | | |
| 000000 | 10/12/05 | A/C 90107 0000 | 400 | 24.00- | | | | |
| 020710 | 9/25/05 | 0800020 EOM D 0207 | | | | | 294.00 | |
| 020715 | 9/21/05 | NET 10/EOM 30 | | | | | 294.00 | |
| 020796 | 9/21/05 | NET 10/EOM 30 | | | 540.00 | | | |
| 020797 | 9/21/05 | NET 10/EOM 30 | | | 540.00 | | | |
| 020798 | 9/21/05 | NET 10/EOM 30 | | | 540.00 | | | |
| CUSTOMER TOTAL | | 2,454.00 | 294.00- | 294.00- | 2,160.00 | | 588.00 | .00 |
| BURLNJB01 | | BURLINGTON COAT FACTORY | | 1830 ROUTE 130 | | | BURLINGTON, NJ | 08016 |
| 020773 | 9/15/05 | NET 30 12/10/05 | | 20,160.00 | | | | |
| 020774 | 9/15/05 | NET 30 12/10/05 | | 20,160.00 | | | | |
| CUSTOMER TOTAL | | 40,320.00 | .00 | 40,320.00 | .00 | .00 | .00 | .00 |
| CATOWCC01 | | CATO CORPORATION | | 8100 DENMARK RD | | | CHARLOTTE, NC | 28273 |

As of 12/31/05   R       I D B   F A C T O R S          D E T A I L E D   A G I N G                          PAGE   2

CLIENT NO. 1200   GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 020477 | 6/10/05 | 2.00/60 | | | | | | 51,525.00 |
| 020501 | 7/13/05 | 2.00/60 | | 97,200.00 | | | | |
| 029021 | 11/16/05 | 2.00/60 | | | | | | 117,075.00 |
| CUSTOMER TOTAL | | 265,800.00 | .00 | 97,200.00 | .00 | .00 | | 168,600.00 |

CHARPAB01   CHARMING SHOPPES, INC.                                    450 WINKS LANE              BENSALEM, PA        19020

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 000000 | 12/13/05 | A/C 101075 0 | 0000 | 57,325.45- | | | | |
| 010565 | 8/11/05 | + 60 | 075 | 57,325.45- | | | 182,920.00 | |
| CUSTOMER TOTAL | | 125,594.55 | 57,325.45- | 57,325.45- | | | 182,920.00 | .00 |

DAFFYN0801   DAFFY'S                                                   DAFFY'S WAY                 SECAUCUS, NJ        07094

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 028905 | 10/07/05 | ROG 0 | 0 | 76,855.00 | | | | |
| CUSTOMER TOTAL | | 76,855.00 | .00 | 76,855.00 | .00 | .00 | .00 | .00 |

DB CAROL   DB'S DISCOUNTS                                             4440 ROSEWOOD DRIVE         PLEASANTON CA       94588

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 028927 | 10/15/05 | NET 10/EOM + 35 | | | 987.00 | | | |
| 050207 | 12/08/05 | NET 10/EOM 35 | | 480.00 | 777.00 | | | |
| CUSTOMER TOTAL | | 2,244.00 | .00 | 480.00 | 1,764.00 | .00 | .00 | .00 |

E NYB03   E COLLECTION CORP                                           51 WILLOUGHBY STREET        BROOKLYN, NY        11201

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 028921 | 10/12/05 | NET 10/EOM | | | | 240.00 | | |
| CUSTOMER TOTAL | | 240.00 | .00 | .00 | | 240.00 | .00 | .00 |

FAMOUS0801   FAMOUS BARR A/P DEPT                                     3728 MARKET STREET          ST LOUIS, MO        63110

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 003117 | 7/22/05 | EOM 8.00/10 | | | | | | 9,000.00 |
| CUSTOMER TOTAL | | 9,000.00 | .00 | .00 | .00 | .00 | | 9,000.00 |

FILEMAB01   FILENE'S DEPARTMENT STORE                                 426 WASHINGTON ST           BOSTON, MA          02108

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050210 | 12/09/05 | EOM 8.00/10 | | 18,585.00 | | | | |
| 050211 | 12/09/05 | EOM 8.00/10 | | 2,730.00 | | | | |
| CUSTOMER TOTAL | | 21,315.00 | .00 | 21,315.00 | .00 | .00 | .00 | .00 |

FILROHC01   FILENE'S BASEMENT                                         3241 WESTERVILLE ROAD       COLUMBUS, OH        43224

| INVOICE | DATE | TERMS | STORE | CURRENT |
|---|---|---|---|---|
| 028965 | 10/26/05 | EOM 8.00/10 | | 953.00 |
| 028963 | 10/26/05 | EOM 8.00/10 | | 1,588.00 |
| 028964 | 10/26/05 | EOM 8.00/10 | | 953.00 |
| 028967 | 10/27/05 | EOM 8.00/10 | | 1,165.00 |
| 028968 | 10/27/05 | EOM 8.00/10 | | 848.00 |
| 028969 | 10/27/05 | EOM 8.00/10 | | 1,165.00 |
| 028970 | 10/27/05 | EOM 8.00/10 | | 1,165.00 |
| 028971 | 10/26/05 | EOM 8.00/10 | | 848.00 |
| 028972 | 10/26/05 | EOM 8.00/10 | | 848.00 |
| 028973 | 10/26/05 | EOM 8.00/10 | | 1,165.00 |
| 028974 | 10/26/05 | EOM 8.00/10 | | 1,165.00 |
| 028975 | 10/26/05 | EOM 8.00/10 | | 1,165.00 |
| 028976 | 10/26/05 | EOM 8.00/10 | | 848.00 |
| 028977 | 10/26/05 | EOM 8.00/10 | | 1,165.00 |
| 028978 | 10/26/05 | EOM 8.00/10 | | 1,377.00 |
| 028979 | 10/26/05 | EOM 8.00/10 | | 648.00 |
| 028980 | 10/26/05 | EOM 8.00/10 | | 1,589.00 |
| 028981 | 10/26/05 | EOM 8.00/10 | | 1,377.00 |
| 028983 | 10/26/05 | EOM 8.00/10 | | 1,589.00 |

AS OF 12/31/05    R        I D B    F A C T O R S        D E T A I L E D   A G I N G        PAGE 3

CLIENT NO. 1200    GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 028983 | 10/26/05 | 8.00/10 EOM | | | 848.00 | | | |
| 028984 | 10/26/05 | 8.00/10 EOM | | | 1,165.00 | | | |
| 028985 | 10/26/05 | 8.00/10 EOM | | | 848.00 | | | |
| 028986 | 10/26/05 | 8.00/10 EOM | | | 848.00 | | | |
| 028987 | 10/26/05 | 8.00/10 EOM | | | 953.00 | | | |
| 028988 | 10/26/05 | 8.00/10 EOM | | | 848.00 | | | |
| 028989 | 10/26/05 | 8.00/10 EOM | | | 953.00 | | | |
| 028990 | 10/26/05 | 8.00/10 EOM | | | 953.00 | | | |
| 028991 | 10/26/05 | 8.00/10 EOM | | | 848.00 | | | |
| 028992 | 10/26/05 | 8.00/10 EOM | | | 1,165.00 | | | |
| 028993 | 10/26/05 | 8.00/10 EOM | | | 953.00 | | | |
| 028994 | 10/26/05 | 8.00/10 EOM | | | 848.00 | | | |
| 028995 | 10/26/05 | 8.00/10 EOM | | | 953.00 | | | |
| 028996 | 10/26/05 | 8.00/10 EOM | | | 1,165.00 | | | |
| 028997 | 10/26/05 | 8.00/10 EOM | | | 1,167.00 | | | |
| 028998 | 10/26/05 | 8.00/10 EOM | | | 1,165.00 | | | |
| 028999 | 10/26/05 | 8.00/10 EOM | | | 953.00 | | | |
| 029001 | 10/26/05 | 8.00/10 EOM | | | 1,165.00 | | | |
| 029002 | 10/26/05 | 8.00/10 EOM | | | 848.00 | | | |
| 029003 | 10/26/05 | 8.00/10 EOM | | | 953.00 | | | |
| 029004 | 10/26/05 | 8.00/10 EOM | | | 848.00 | | | |
| 029005 | 10/26/05 | 8.00/10 EOM | | | 953.00 | | | |
| 029006 | 10/26/05 | 8.00/10 EOM | | | 848.00 | | | |
| 029007 | 10/26/05 | 8.00/10 EOM | | | 1,165.00 | | | |
| CUSTOMER TOTAL | | 47,458.00 | .00 | | 47,458.00 | | | .00 |

FORMANTP01    FORMAN MILLS INC        1070 THOMAS BUSCH MEM HWY

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050097 | 11/14/05 | NET 60 | | 6,144.00 | | | | |
| 050098 | 11/14/05 | NET 60 | | 732.00 | | | | |
| CUSTOMER TOTAL | | 6,876.00 | .00 | 6,876.00 | .00 | .00 | .00 | .00 |

PENNSAUKEN, NJ    08110

FOXSNTY401    FOXS/ ROBERT FOX INC        79 MAIN STREET

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050149 | 11/14/05 | NET 14 | | | | 1,932.00 | | |
| CUSTOMER TOTAL | | 1,932.00 | .00 | .00 | .00 | 1,932.00 | .00 | .00 |

MINEOLA NY    11501

GIRLGAL01    GIRLS GIRLS GIRLS CLOTHING STORE        2785 CRUISE RD, SUITE #7

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 028922 | 10/12/05 | NET 30 | | | | 120.00 | | |
| CUSTOMER TOTAL | | 120.00 | .00 | .00 | .00 | 120.00 | .00 | .00 |

LAWRENCEVILLE, GA    30044

HABFLP01    H.A.S. INDUSTRIES        3137 NW 25TH AVENUE

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 028925 | 10/14/05 | NET 60 | | 3,600.00 | | | | |
| CUSTOMER TOTAL | | 3,600.00 | .00 | 3,600.00 | .00 | .00 | .00 | .00 |

POMPANO BEACH, FL    33069

LAFALAL01    LAFAYETTE BARGAIN STORE        2015 W UNIVERSITY AVE

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 028923 | 10/12/05 | NET 10/EOM | | | | 240.00 | | |
| CUSTOMER TOTAL | | 240.00 | .00 | .00 | .00 | 240.00 | .00 | .00 |

LAFAYETTE, LA    70506

MACYFL01    MACY'S FLORIDA        4130 GANDY BLVD

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050360 | 12/20/05 | NET 30 | | 1,368.00 | | | | |
| 050362 | 12/20/05 | NET 30 | | 5,400.00 | | | | |
| CUSTOMER TOTAL | | 6,468.00 | .00 | 6,468.00 | .00 | .00 | .00 | .00 |

TAMPA , FL    33611

MACYNJ01    MACY'S CENTRAL        500 MEADOWLANDS PARKWAY

SECAUCUS , NJ    07094

AS OF 12/31/05     R     IDB FACTORS     R                    DETAILED AGING                         PAGE 4

CLIENT NO. 1200   GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050361 | 12/20/05 | NET 30 | | 1,224.00 | | | | |
| 050366 | 12/20/05 | NET 30 | | 1,368.00 | | | | |
| CUSTOMER TOTAL | | | .00 | 2,592.00 | .00 | .00 | .00 | .00 |

**MACYNYN01   MACY'S/REGIONAL SPECIAL EVENTS   151 WEST 34TH STREET   NEW YORK NY   10001**

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 003573 | 9/29/05 | NET 30 | | | | | 945.00 | |
| 003575 | 9/29/05 | NET 30 | | | | | 1,701.00 | |
| CUSTOMER TOTAL | | | .00 | .00 | .00 | .00 | 2,646.00 | .00 |

**MACYNYN02   10/10/05   MACY'S MERCHANDIZING GROUP   11 PENN PLAZA   NEW YORK, NY   10001**

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 003571 | 10/10/05 | NET 30 | | | | 18,486.00 | | |
| 029010 | 10/27/05 | NET 30 | | | | 92,664.00 | | |
| CUSTOMER TOTAL | | | .00 | .00 | .00 | 111,150.00 | .00 | .00 |

**MACYOHC01   MACY'S EAST   PO BOX 415774   CINCINNATI, OH   30083**

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050363 | 12/20/05 | NET 30 | | 612.00 | | | | |
| 050367 | 12/20/05 | NET 30 | | 6,498.00 | | | | |
| CUSTOMER TOTAL | | | .00 | 7,110.00 | .00 | .00 | .00 | .00 |

**MACYOHC02   MACY'S WEST INC   7 W SEVENTH STREET   CINCINNATI, OH   45202**

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050365 | 12/20/05 | NET 30 | | 798.00 | | | | |
| CUSTOMER TOTAL | | | .00 | 798.00 | .00 | .00 | .00 | .00 |

**MACYOHC04   MACY'S.COM   PO BOX 415778   CINCINNATI OH   45241**

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 003407 | 9/12/05 | 8.00/10 NET 30 | | | | | 2,970.00 | |
| 050371 | 12/20/05 | NET 30 | | 1,020.00 | | | | |
| CUSTOMER TOTAL | | | .00 | 1,020.00 | .00 | .00 | 2,970.00 | .00 |

**MACY'S NORTHWEST/ TUKWILA FEDERATE   17000 SOUTHCENTER PARKWAY   TUKWILA, WA   98188**

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050368 | 12/20/05 | NET 30 | | 4,896.00 | | | | |
| 050370 | 12/20/05 | NET 30 | | 4,560.00 | | | | |
| CUSTOMER TOTAL | | | .00 | 9,456.00 | .00 | .00 | .00 | .00 |

**MARGNRAF01   MARSHALLS A/C #20496 0 0000 496   PO BOX 9126 ACCOUNTS PAYABLE   FRAMINGHAM, MA   01701**

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050100 | 9/16/05 | NET 10/EOM | 496 | 936.00- | | | | |
| 050101 | 11/14/05 | NET 10/EOM | | | 1,927.66 | | | |
| 050104 | 11/14/05 | NET 10/EOM | | | 4,515.00 | | | |
| 050105 | 11/14/05 | NET 10/EOM | | | 18,651.30 | | | |
| 050152 | 11/15/05 | NET 10/EOM | | | 41,538.00 | | | |
| 050153 | 11/15/05 | NET 10/EOM | | | 14,233.32 | | | |
| 050154 | 11/15/05 | NET 10/EOM | | | 13,500.48 | | | |
| 050155 | 11/15/05 | NET 10/EOM | | | 1,147.90 | | | |
| 050372 | 12/21/05 | NET 120 | | 17,985.00 | | | | |
| CUSTOMER TOTAL | | | 936.00- | 17,049.00 | 94,913.66 | .00 | .00 | .00 |
| | | | | | | | | 111,962.66 |

**MERVCAN01   MERVYN'S LLC   22301 FOOTHILL BLVD   HAYWARD, CA   94541**

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 000000 | 11/22/05 | NRAP 0000 | | 4.86- | | | | |
| 000000 | 11/14/05 | NRAP 0000 | | 250.56- | | | | |
| 000000 | 10/03/05 | NRAP 0000 | | 758.16- | | | | |
| 000000 | 10/18/05 | NRAP 0000 | | 907.11- | | | | |
| 000000 | 8/29/05 | NRAP 0000 | | 1,308.66- | | | | |
| 000000 | 8/09/05 | NRAP 0000 | | 1,494.12- | | | | |
| 000000 | 8/11/05 | NRAP 0000 | | 2,388.21- | | | | |
| 000000 | 9/19/05 | 010 0000 | | | | | | 2,899.20 |

**AS OF 12/31/05    R    I D B    F A C T O R S    D E T A I L E D   A G I N G    PAGE  5**

**CLIENT NO. 1200   GREAT WHITE BEAR LLC**

| INVOICE | DATE | STORE | TERMS | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 000000 | 12/28/05 | 032 | A/C 3412.5 0000 | 11,080.32- | | | | |
| 000000 | 8/29/05 | 175 | A/C 3515.5 0000 | 6,423.20- | | | | |
| 000000 | 8/29/05 | 200 | A/C #3190 0000 | 1,152.00- | | | | |
| 000000 | 11/04/05 | 582 | A/C 3224, 0000 | 4,860.00- | | | | |
| 003261 | 8/31/05 | | 30 | | | | | |
| 003363 | 9/15/05 | | + 30 | | | | 3,612.00 | |
| 003365 | 9/15/05 | | + 30 | | | | 17,400.00 | |
| 003366 | 9/15/05 | | + 30 | | | | 10,614.00 | |
| 003413 | 9/15/05 | | + 30 | | | | 22,098.00 | |
| | | | | | | | 24,708.00 | |
| | | | | | | | 15,660.00 | |
| 050087 | 11/09/05 | | + 30 | | 26,418.00 | | | |
| 050088 | 11/09/05 | | + 30 | | 10,878.00 | | | |
| 050089 | 11/09/05 | | + 30 | | 14,097.00 | | | |
| 050090 | 11/09/05 | | + 30 | | 8,658.00 | | | |
| 050091 | 11/09/05 | | + 30 | | 26,862.00 | | | |
| 050092 | 11/09/05 | | + 30 | | 10,212.00 | | | |
| 050093 | 11/09/05 | | + 30 | | 53,940.00 | | | |
| 050094 | 11/09/05 | | + 30 | | 23,580.50 | | | |
| 050095 | 11/09/05 | | + 30 | | 69,120.00 | | | |
| 050096 | 11/14/05 | | 2.00/ 30 | | 51,840.00 | | | |
| 050160 | 11/23/05 | | 2.00/ 30 | | 931.20 | | | |
| 050161 | 11/23/05 | | 2.00/ 30 | | 816.00 | | | |
| 050162 | 11/23/05 | | 2.00/ 30 | | 4,041.60 | | | |
| 050163 | 11/23/05 | | 2.00/ 30 | | 4,502.40 | | | |
| 050164 | 11/23/05 | | 2.00/ 30 | | 1,047.60 | | | |
| 050166 | 11/23/05 | | 2.00/ 30 | | 1,047.60 | | | |
| 050167 | 11/23/05 | | 2.00/ 30 | | 4,417.20 | | | |
| 050168 | 11/23/05 | | 2.00/ 30 | | 5,065.20 | | | |
| 050169 | 11/23/05 | | 2.00/ 30 | | 3,240.00 | | | |
| 050170 | 11/23/05 | | 2.00/ 30 | | 10,238.40 | | | |
| 050177 | 11/23/05 | | 2.00/ 30 | | 9,849.60 | | | |
| 050178 | 11/23/05 | | 2.00/ 30 | | 869.40 | | | |
| 050179 | 11/23/05 | | 2.00/ 30 | | 4,968.00 | | | |
| | | | | | 14,655.60 | | | |
| | | | | | 17,188.00 | | | |
| **CUSTOMER TOTAL** | | 30,707.24- | 442,977.26 | 30,707.24- | 376,593.30 | .00 | 94,092.00 | 2,899.20 |

**NORDWA501   NORDSTROM**

| INVOICE | DATE | STORE | TERMS | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 029018 | 11/11/05 | | NET 30 | PO BOX 870 | 810.00 | | | |
| 029019 | 11/11/05 | | NET 30 | | 391.00 | | | |
| 029020 | 11/11/05 | | NET 30 | | 2,205.00 | | | |
| **CUSTOMER TOTAL** | | .00 | 3,406.00 | .00 | 3,406.00 | .00 | .00 | .00 |

SEATTLE, WA 98111

**OVERHUT501   OVERSTOCK.COM**

| INVOICE | DATE | STORE | TERMS | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 050150 | 11/14/05 | | ROG 0 | 6322 S 3000 E STE 100 | 13,440.00 | | | |
| **CUSTOMER TOTAL** | | .00 | 13,440.00 | 13,440.00 | .00 | .00 | .00 | .00 |

SALT LAKE CITY, UT 84121

**PARIMSJ01   PARISIAN**

| INVOICE | DATE | STORE | TERMS | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| 020900 | 9/27/05 | | 8.00/ 10 EOM | P O BOX 20120 | | 1,500.00 | | |
| 050112 | 11/14/05 | | 8.00/ 10 EOM | | 1,200.00 | | | |
| 050114 | 11/14/05 | | 8.00/ 10 EOM | | 1,800.00 | | | |
| 050124 | 11/14/05 | | 8.00/ 10 EOM | | 1,950.00 | | | |
| 050125 | 11/14/05 | | 8.00/ 10 EOM | | 1,350.00 | | | |

JACKSON, MS 39298

AS OF 12/31/05      R      I D B   F A C T O R S          D E T A I L E D   A G I N G                    PAGE 6

CLIENT NO. 1200      GREAT WHITE BEAR LLC

| INVOICE | DATE | TERMS | STORE | CURRENT | 1-30 DAYS | 31-60 DAYS | 61-90 DAYS | OVER 90 DAYS |
|---|---|---|---|---|---|---|---|---|
| **RAMPCALO01** | | **RAMPAGE.COM** | | | | | | |
| 050135 | 11/14/05 | 8.00/ 10  EOM | | | 1,800.00 | | | |
| 050137 | 11/14/05 | 8.00/ 10  EOM | | | 2,250.00 | | | |
| 050144 | 11/14/05 | 8.00/ 10  EOM | | | 3,000.00 | | | |
| 050147 | 11/14/05 | 8.00/ 10  EOM | | | 1,950.00 | | | |
| 050148 | 11/14/05 | 8.00/ 10  EOM | | | 1,350.00 | | | |
| CUSTOMER TOTAL | | 19,500.00 | | .00 | 18,000.00 | 1,500.00 | | .00 |
| 020584 | 8/25/05 | NET 30 | | 2300 S EASTERN AVENUE | | | | 1,404.00 |
| 028904 | 9/25/05 | NET 30 | | LOS ANGELES CA   90040 | | | 1,854.00 | |
| 028904 | 9/25/05 | NET 30 | A/C 100500 2 300 | | | | 444.00 | |
| CUSTOMER TOTAL | | 3,702.00 | | .00 | .00 | | 2,298.00 | 1,404.00 |
| **RICHCHOC01** | | **RICH'S/LAZARUS/G - MACY'S CENTRAL** | | | | | | |
| 000000 | 12/21/05 | A/C 786990 0000 | 990 | PO BOX 415770 | | | | |
| | | | 5.76- | 5.76- | | | CINCINNATTI, OH   45241 | |
| CUSTOMER TOTAL | | 5.76- | | .00 | .00 | | .00 | .00 |
| **ROSSCA201** | | **ROSS STORES INC** | | | | | | |
| 000000 | 8/24/05 | A/C 10594 0 0000 | 600 | 4440 ROSEWOOD DR - BLD 4 | | | | |
| | | | 2,496.00- | 2,496.00- | | | PLEASANTON CA   94588 | |
| CUSTOMER TOTAL | | 2,496.00- | | .00 | .00 | | .00 | .00 |
| **TJ MAXX01** | | **TJ MAXX** | | | | | | |
| 039015 | 11/09/05 | 010 EOM 045 0290 | | PO BOX 9126 | | | | |
| 039017 | 11/09/05 | 015 EOM 045 0290 | | 21,927.90 | | | FRAMINGHAM , MA   01701 | |
| 050102 | 11/14/05 | NET 10/EOM  0290 | | 3,240.00 | | | | |
| 050106 | 11/14/05 | NET 10/EOM | | | 27,477.00 | | | |
| 050107 | 11/14/05 | NET 10/EOM | | | 20,378.00 | | | |
| 050108 | 11/14/05 | NET 10/EOM | | | 20,424.00 | | | |
| 050155 | 11/14/05 | NET 10/EOM | | | 29,476.92 | | | |
| 050155 | 11/14/05 | NET 10/EOM | | | 9,648.00 | | | |
| 050208 | 11/14/05 | NET 10/EOM + 45 | | 8,280.00 | | | | |
| CUSTOMER TOTAL | | 140,851.82 | | 33,447.90 | 107,403.92 | | | .00 |
| **TK WDW01** | | **T K MAXX** | | | | | | |
| 020503 | 8/25/05 | NET 60 | | 50 CLARENDON RD | | | | |
| | | | | | | | WATFORD HERTS WD   171TX | |
| | | | | | | | 27,510.00 | |
| CUSTOMER TOTAL | | 27,510.00 | | .00 | .00 | | 27,510.00 | .00 |
| **URBANJS01** | | **URBAN BRANDS INC** | | | | | | |
| 026936 | 10/18/05 | NET 10/EOM + 30 | | 100 METRO WAY | | | | |
| | | | | | 7,560.00 | | SECAUCUS, NJ   07094 | |
| CUSTOMER TOTAL | | 7,560.00 | | .00 | 7,560.00 | | .00 | .00 |
| **WINNCN001** | | **WINNERS APPAREL LTD** | | | | | | |
| 039011 | 10/27/05 | NET 60 | | 6715 AIRPORT ROAD | | | | |
| 039012 | 10/27/05 | NET 60 | | | 26,530.00 | | MISSISSAUGA, ONTARIO L4V1Y | |
| 039013 | 10/27/05 | NET 60 | | | 1,026.00 | | | |
| 039014 | 10/27/05 | NET 60 | | | 24,000.00 | | | |
| 050100 | 11/14/05 | NET 60 | | 58,950.00 | 24,000.00 | | | |
| 050099 | 11/14/05 | NET 60 | | 24,000.00 | | | | |
| 050101 | 11/14/05 | NET 60 | | 12,900.00 | | | | |
| CUSTOMER TOTAL | | 173,806.00 | | 95,850.00 | 77,956.00 | | .00 | .00 |
| **CLIENT TOTALS** | | 1,867,626.33 | 91,764.45- | 351,459.25 | 777,631.88 | 243,608.00 | 313,024.00 | 181,903.20 |

THE INFORMATION SET FORTH ABOVE IS FOR GENERAL GUIDANCE ONLY AND MAY NOT BE RELIED UPON AS AN INDICATION OF CREDIT
RESPONSIBILITY UNLESS VERIFIED AND CREDIT APPROVAL SPECIFICALLY CONFIRMED FOR EACH ITEM.

MAR 28 2006        MERV CAH01-01200



⑂000369796⑂ ⑈092904554⑈ 150080682720⑈

CLB
$ 10,155.80

IDB FACTORS                    CLIENT DAILY CASH REPORT                    IDBCRD001

                                      02/28/06                      PAGE     1

                       CLIENT:  1200   GREAT WHITE BEAR LLC

---

| CHK. DATE | CHK NO. S | CHK AMOUNT | ITEM NBR | ITEM AMOUNT | TRAN | REF |
|-----------|-----------|------------|----------|-------------|------|-----|
| DD  CAP01 | DD'S DISCOUNTS | | | | | |
| 2/22/06 | 012610   S | 480.00 | 050207 | 480.00 | | |
| | | | | | | |
| E    NYB03 | E COLLECTION CORP | | | | | |
| 2/25/06 | 000968   S | 240.00 | 028921 | 240.00 | | |
| | | | | | | |
| MARSMAF01 | MARSHALLS | | | | | |
| 2/24/06 | 456890   S | 92,940.00 | | 1,973.66 | C/B SEE ATTACHED | |
| 2/24/06 | 456890 | | 050103 | 1,927.66 | | |
| 2/24/06 | 456890 | | 050104 | 4,515.00 | | |
| 2/24/06 | 456890 | | 050105 | 18,051.30 | | |
| 2/24/06 | 456890 | | 050152 | 41,538.00 | | |
| 2/24/06 | 456890 | | 050153 | 14,233.32 | | |
| 2/24/06 | 456890 | | 050154 | 13,500.48 | | |
| 2/24/06 | 456890 | | 050155 | 1,147.90 | | |
| | | | | | | |
| MERVCAH01 | MERVYN'S LLC | | | | | |
| 2/20/06 | 368533 | 12,792.67 | | 12,388.80- | C/B SHIPPING CHARGES | |
| 2/20/06 | 368533 | | | 732.28 | C/B ALLOWANCE | |
| 2/20/06 | 368533 | | | 1,293.40- | C/B SEE ATTACHED | |
| 2/20/06 | 368533 | | | 157.25 | C/B SEE ATTACHED | |
| | | | | | | |
| TJ  MAF01 | TJ MAXX | | | | | |
| 2/24/06 | 456890   S | 107,403.92 | 050102 | 27,477.00 | | |
| 2/24/06 | 456890 | | 050106 | 20,378.00 | | |
| 2/24/06 | 456890 | | 050107 | 20,424.00 | | |
| 2/24/06 | 456890 | | 050108 | 29,476.92 | | |
| 2/24/06 | 456890 | | 050156 | 9,648.00 | | |

02/28/06 TOTAL:    213,856.59    C/B TOTAL:    10,819.01-    A/C TOTAL:        .00

---

ℓ 01665

IDB FACTORS                    CLIENT DAILY CASH REPORT              IDBCRD001

                                    05/09/06                    PAGE    1

                       CLIENT:  1200   GREAT WHITE BEAR LLC

| CHK. DATE | CHK NO. S | CHK AMOUNT | ITEM NBR | ITEM AMOUNT | TRAN | REF |
|-----------|-----------|------------|----------|-------------|------|-----|
| MERVCAH01 | MERVYN'S LLC | | | | | |
| 10/17/05 | 355175 | | 000000 | 7,632.00- | A/C | #3205 |
| 10/17/05 | 355175 | | | 3,264.24 | | DISCOUNT ALLOWED |
| 10/17/05 | 355175 | | | 3,264.24- | C/B | DISC./ANTICIP. DIF |
| 10/17/05 | 355175 | | | 21,426.81 | C/B | SEE ATTACHED |
| 10/17/05 | 355175 | | | 4,146.00 | C/B | NO DETAILS SUBMITT |
| 10/17/05 | 355175 | | | 3,276.00- | C/B | NO DETAILS SUBMITT |
| 10/17/05 | 355175 | | 000000 | 311,759.19- | | 355175 |
| 10/17/05 | 355175 | | 003159 | 6,450.00 | | |
| 10/17/05 | 355175 | | 003160 | 11,868.00 | | |
| 10/17/05 | 355175 | | 003161 | 11,610.00 | | |
| 10/17/05 | 355175 | | 003162 | 14,061.00 | | |
| 10/17/05 | 355175 | | 003163 | 8,256.00 | | |
| 10/17/05 | 355175 | | 003164 | 4,128.00 | | |
| 10/17/05 | 355175 | | 003166 | 11,997.00 | | |
| 10/17/05 | 355175 | | 003192 | 8,640.00 | | |
| 10/17/05 | 355175 | | 003194 | 7,800.00 | | |
| 10/17/05 | 355175 | | 003197 | 7,920.00 | | |
| 10/17/05 | 355175 | | 003198 | 4,176.00 | | |
| 1  17/05 | 355175 | | 003199 | 8,352.00 | | |
| 10/17/05 | 355175 | | 003200 | 7,632.00 | | |
| 10/17/05 | 355175 | | 003201 | 4,320.00 | | |
| 10/17/05 | 355175 | | 003202 | 8,928.00 | | |
| 10/17/05 | 355175 | | 003203 | 8,928.00 | | |
| 10/17/05 | 355175 | | 003205 | 2,088.00 | | |
| 10/17/05 | 355175 | | 003206 | 6,786.00 | | |
| 10/17/05 | 355175 | | 003207 | 4,698.00 | | |
| 10/17/05 | 355175 | | 003209 | 2,160.00 | | |
| 10/17/05 | 355175 | | 003210 | 4,464.00 | | |
| 10/17/05 | 355175 | | 003214 | 2,100.00 | | |
| 10/17/05 | 355175 | | 003215 | 4,350.00 | | |
| 10/17/05 | 355175 | | 003218 | 7,236.00 | | |
| 10/17/05 | 355175 | | 003223 | 1,404.00 | | |
| 10/17/05 | 355175 | | 003226 | 2,376.00 | | |
| 10/17/05 | 355175 | | 003241 | 8,856.00 | | |
| 10/17/05 | 355175 | | 003244 | 8,424.00 | | |
| 10/17/05 | 355175 | | 003245 | 24,084.00 | | |
| 10/17/05 | 355175 | | 003246 | 11,880.00 | | |
| 10/17/05 | 355175 | | 003248 | 20,088.00 | | |
| 10/17/05 | 355175 | | 003249 | 14,418.00 | | |
| 10/17/05 | 355175 | | 003252 | 12,798.00 | | |
| 10/17/05 | 355175 | | 003253 | 16,899.00 | | |
| 10/17/05 | 355175 | | 003256 | 10,191.00 | | |
| 10/17/05 | 355175 | | 003259 | 11,481.00 | | |
| 1  17/05 | 355175 | | 003260 | 7,095.00 | | |
| 1  .7/05 | 355175 | | 003263 | 4,644.00 | | |
| 10/17/05 | 355175 | | 003264 | 2,838.00 | | |

P. 01658

OCT 2 5 2005

MERVCAH$1 - 1200



*311,759.19

⑈0000355175⑈ ⑆09290455⑆ 15008068 2720⑈

C/P
$21,426.84
$41,146.00  AC
$3,276.00
OP invoice

AC of $7,632.00

for Duplicate Invoice

C/P

IDB FACTORS

CLIENT DAILY CASH REPORT

03/28/06

IDBCRD001

PAGE     1

CLIENT:  I200   GREAT WHITE BEAR LLC

| CHK. DATE | CHK NO. S | CHK AMOUNT | ITEM NBR | ITEM AMOUNT | TRAN | REF |
|-----------|-----------|------------|----------|-------------|------|-----|
| MERVCAH01 | MERVYN'S LLC | | | | | |
| 3/20/06 | 369796 | 10,155.80 | | | | |
| | | | | 10,155.80- | C/B PREVIOUS CHARGEBACK | |
| WINNCN001 | WINNERS APPAREL LTD | | | | | |
| 3/20/06 | 035206 | 71,850.00 | | | | |
| 3/20/06 | 035206 | | 050099 | 58,950.00 | | |
| | | | 050101 | 12,900.00 | | |

03/28/06 TOTAL:   82,005.80   C/B TOTAL:   10,155.80-   A/C TOTAL:       .00

VENDOR NAME    GREAT WHITE BEAR LLC              VENDOR NO. 000056423                                    1 OF  1

| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 050096D | 1 | 12/30/05 | 5492.60 | 0.00 | 5492.60 |
| POD-POS - Inv-cost only | | | REASON CODE | A110 | |
| 050096E | 1 | 12/30/05 | 4663.20 | 0.00 | 4663.20 |
| POD-POS - Inv-cost only | | | REASON CODE | A110 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| 10155.80 | 0.00 | 10155.80 | 03/20/06 | 369796 |

P. 01663

RUN DATE: 2006-01-18
DOC NO : 16-38-181-01

VENDOR NUMBER:80428

MERVYN'S
MAIL STOP TPS - 0956
1000 NICOLLET MALL
MINNEAPOLIS, MN 55403
FREIGHT DEDUCTION

GREAT WHITE BEAR LLC
350 FIFTH AVE SUITE 2001
NEW YORK, NY 10118-2091

PAGE :

TOTAL CHARGEBACK AMOUNT : 98.70

CREATED DATE 10/17/2006

THE FOLLOWING DEDUCTIONS WERE TAKEN BECAUSE OF THE FOLLOWING VIOLATIONS

PROCESSING FEE : 0.0

PRO #        SCAC    DEPT    PO       LOC    SHIP DATE    WEIGHT    CARTONS
A794771      PAXE    0982    1766376  997    12/19/2005   2100      175

SHIP POINT : COMPTON, CA, 90220
ACTUAL WEIGHT : 2100.0
COMMENTS : Failure to provide accurate weight for shipments on Ready To Ship.

CHARGEBACK FOR : Ready To Ship Weight Accuracy
CHARGEBACK # : TRN51490
CHARGEBACK AMOUNT : 98.70

TOTAL RTS WEIGHT 1610

PROCESSING FEE : 0.0

PRO #        SCAC    DEPT    PO       LOC    SHIP DATE    WEIGHT    CARTONS
A794770      PAXE    0982    1766376  996    12/19/2005   84        7

SHIP POINT : COMPTON, CA, 90220
ACTUAL WEIGHT : 84.0
COMMENTS : Failure to provide accurate weight for shipments on Ready To Ship.

CHARGEBACK FOR : Ready To Ship Weight Accuracy
CHARGEBACK # : TRN51490
CHARGEBACK AMOUNT : 30.00

TOTAL RTS WEIGHT 1652

TOTAL CHARGEBACK AMOUNT : 30.00

CREATED DATE 10/17/2006

RUN DATE: 2006-01-11
DOC NO : 16-36-161-01

VENDOR NUMBER:66423

MERVYN'S
MAIL STOP TPS - 0856
1000 NICOLLET MALL
MINNEAPOLIS, MN 55403
FREIGHT DEDUCTION

GREAT WHITE BEAR LLC
350 FIFTH AVE SUITE 2001
NEW YORK, NY 10118-2091

PAGE :

THE FOLLOWING DEDUCTIONS WERE TAKEN BECAUSE OF THE FOLLOWING VIOLATIONS

CHARGEBACK FOR : Unauthorized Ground Carrier
CHARGEBACK # # : TRN611160
CHARGEBACK AMOUNT : 191.73

PRO #
9D49C7842

| | SCAC | DEPT | PO | LOC | SHIP DATE | WEIGHT | CARTONS |
|---|---|---|---|---|---|---|---|
| | FXFW | 0962 | 3805240 | 893 | 11/11/2005 | 1170 | 78 |

PROCESSING FEE : 0.0

TOTAL CHARGEBACK AMOUNT : 191.73

SHIP POINT :
RTS SCAC : COMPTON, CA, 90220
COMMENTS : Failure to use the assigned carrier from our RTS system.

CREATED DATE :01/09/2006

P. 01655

RUN DATE: 2008-01-08
DOC NO : 18-98-181-01

VENDOR NUMBER:00423

MERVYN'S
MAIL STOP TPS - 0886
1000 NICOLLET MALL
MINNEAPOLIS, MN 55403
FREIGHT DEDUCTION

GREAT WHITE BEAR LLC
380 FIFTH AVE SUITE 2001
NEW YORK, NY 10118-2091

PAGE :

THE FOLLOWING DEDUCTIONS WERE TAKEN BECAUSE OF THE FOLLOWING VIOLATIONS

CHARGEBACK FOR : Accessorial Charges
CHARGEBACK # : TRMS107B
CHARGEBACK AMOUNT : 24.49

PRO #
O5340803

| | SCAC | DEPT | PO | PROCESSING FEE : 0.0 | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | RYDD | 0962 | 814909 | AMOUNT 24.49 | LOC 996 | SHIP DATE 12/08/2005 | WEIGHT 4950 | CARTONS 0 | |

ASSESSORIAL CODES
HOURS OF SERVICE CHARGE
SHIP POINT : COMPTON, CA, 90220
COMMENTS : Failure to pay origin accessorial charges, ie: driver time, equipment detention and truck ordered not used.

TOTAL CHARGEBACK AMOUNT : 24.49

CREATED DATE :01/03/2005

P. 01656

Mervyn's
CHARGEBACK

Company: DO21
Vendor No: 000006423
Purchase Order:
Parcel Date:
F.O.B.:
PO Routing:
Location: 0983

GREAT WHITE BEAR LLC
IDB FACTORS
350 FIFTH AVE SUITE 2001
NEW YORK    NY 10118-2091

Print Date: 01/12/08
Chargeback No: TRM61160
Chargeback Date: 01/09/08
Description: Unauthorized Ground Carrier
Reason Code: TR02 Unauthorized Ground Carrier
Terms Code:
Distribution Code: 0.00 N 000
Process Level: 200B
Voucher Number: NEFRA

CHARGEBACK DETAIL

Detail
No Details

| Invoice Qty | Receipt Qty | Qty Difference | Inv Unit Cost | Rqpt Unit Cost | Extended Amount |
|---|---|---|---|---|---|
| 0.0000 | | 0.0000 | | | |

FR - Freight Charge on INV/CM                                          191.73-

Chargeback Amount                                                      191.72-

                                                                       191.73-

PLEASE SEE THE VENDOR PARTNERSHIP MANUAL AVAILABLE ON PARTNERS ON LINE FOR DISPUTE INSTRUCTIONS

DIRECT CORRESPONDENCE TO : Mervyn's
22301 Foothill Blvd.
MS 3160
Hayward
CA 94541-2771
USA

P. 01657

Print Date:        01/18/06
Chargeback No:     GB570
Chargeback Date:   12/20/05
Description:       Ref.#1381, loc 996
Reason Code:       A135
Terms Code:        OCNO
Distribution Code: 1003
Process Level:     MEADJ
Voucher Number:

001

Company:          0021
Vendor No:        000066428
Purchase Order:   000814909
Cancel Date:
F.O.B:            COMPTON
PO Routing:       08001
Location:         0996

Mervyn's
CHARGEBACK

GREAT WHITE BEAR LLC
IDB FACTORS
350 FIFTH AVE SUITE 2001
NEW YORK        NY 10118-2091

CA

## C H A R G E B A C K   D E T A I L

| Detail! | Invoice Qty | Receipt Qty | Qty Difference | Inv Unit Cost | Rcpt Unit Cost | Extended Amount |
|---------|-------------|-------------|----------------|---------------|----------------|-----------------|
| No Details | | | 0.0000 | | | 14177.85- |
| | | | FC - Freight Charge on Chargeback | | | 180.00- |
| | | | Chargeback Amount | | | 14177.85- |

PLEASE SEE THE VENDOR PARTNERSHIP MANUAL AVAILABLE ON PARTNERS ON LINE FOR DISPUTE INSTRUCTIONS

DIRECT CORRESPONDENCE TO :  Mervyn's
                            22301 Foothill Blvd.  MS 3180
                            Hayward         CA 94541-2771
                            USA

**Mervy**

22301 Foothill Blvd, Hayward, CA 94541

**GREAT WHITE BEAR LLC**

Vnd # | 66423    **Debit Memo**

PO # | 4005087

ASN format charges may not include item information
PO Detail=Item as set-up on PO
Audit Detail=Item as audited

| DC | VSC CODE | | DEPT | CLASS | ITEM | BARCODE | PO DETAIL | AUDIT DETAIL | ERROR AMT |
|---|---|---|---|---|---|---|---|---|---|
| 997 | 105 | Shipped without a ticket | | | | | | | |
| | | | 962 | 88 | 1036 | 84263905772 | | | $50.60 |
| | | | 962 | 88 | 1037 | 84263905789 | | | $36.00 |
| | | | 962 | 88 | 1042 | 84263903796 | | | $36.00 |
| | | | 962 | 88 | 1043 | 84263905802 | | | $57.00 |
| | | | 962 | 88 | 1044 | 84263905819 | | | $60.00 |
| | | | 962 | 88 | 1045 | 84263905826 | | | $16.00 |
| 993 | | Admin cost per PO/Location | | | | | | | $150.00 |
| 996 | | Admin cost per PO/Location | | | | | | | $150.00 |
| 997 | | Admin cost per PO/Location | | | | | | | $150.00 |

PO # | 6184652

| DC | VSC CODE | | INV# | | | INV DATE | PO DETAIL | AUDIT DETAIL | ERROR AMT |
|---|---|---|---|---|---|---|---|---|---|
| | **LAWSON CHARGE** | | CB61846521 | | | 11/22/2005 | | | **INVOICE AMT** |
| A207 | | Ticketing Chargeback | | | | | | | $425.60 |
| 993 | 105 | Shipped without a ticket | | | | | | | |
| | | | 962 | 88 | 22 | 84263904607 | | | $99.80 |
| | | | 962 | 88 | 22 | 84263904607 | | | $25.80 |
| 986 | | Admin cost per PO/Location | | | | | | | $150.00 |
| 993 | | Admin cost per PO/Location | | | | | | | $150.00 |

**TOTAL CHGS BY VENDOR**    $2,937.40

To Properly dispute charges please refer to www.Partnersonline.com
Locate the dispute form by using the following path: Guidelines Info/Requirements
Procedures/Domestic-Compliance Programs/Disputing Chargebacks/Tab down to Logistics Non-
Compliance Inquiry Process/Double click to "Mervyn's Compliance Dispute Form"
*Note: Disputes can be emailed to the following email address, compliance.disputes@mervyns.co

12/29/2005 1:00:12 AM
√2005

P 01644

Mervyn's
CHARGEBACK

GREAT WHITE BEAR LLC
IDB FACTORS
350 FIFTH AVE SUITE 2001
NEW YORK          NY 10118-2091

Company:                    0021
Vendor No:                  000069423
Purchase Order:             008184652
Dates/ Date:
F.O.B.:                     COMPTON
PO Routing:                 08001
Location:                   0997

Print Date:            01/27/08
Chargeback No:         03742
Chargeback Date:       01/15/08
Description:           RA#9861.1cc 997
Reason Code:           A195
Terms Code:            00N00
Distribution Code:     1003
Process Level:         MEADU
Voucher Number:

Detail
No Details

C H A R G E B A C K   D E T A I L .

Invoice Qty   Receipt Qty   Qty Difference   Inv Unit Cost   Rcpt Unit Cost   Extended Amount
              0.0000                                                          20053.99-

FC - Freight Charge on Chargeback                                            295.99-

Chargeback Amount                                                           20053.99-

PLEASE SEE THE VENDOR PARTNERSHIP MANUAL AVAILABLE ON PARTNERS ON LINE FOR DISPUTE INSTRUCTIONS

DIRECT CORRESPONDENCE TO :    Mervyn's
                              22301 Foothill Blvd., MS 3180
                              Hayward          CA 94541-2771
                              USA

D 01647



PLEASE MAIL PAYMENT TO:

Mervyn's
Attn: Marketing Finance, MS2120
22301 Foothill Blvd.
Hayward, CA 94541

CO-OP ADVERTISING CLAIM

| VENDOR NUMBER | CLAIM NUMBER | DOC DATE | PROMO NUMBER | DEPT | CLASS | DIVISION |
|---|---|---|---|---|---|---|
| 66423 | 2330 | 11/6/2005 | 9115802 | 962 | 88 | RTW |

BILL TO:   Rampage
Attn: Danny Fodiman
1412 Broadway, Ste. 1604
New York, NY 10018

ORIGINATOR:   Dawn Nichols

REASON CODE:   A112
PROCESS LEVEL:   1200

TYPE OF MEDIA:   Tabloid

| DESCRIPTION | SPACE | RATE | AMOUNT |
|---|---|---|---|
| Nov Wk 2 Tab, Page 14 | 0 | 0 | $19,300.00 |

NOTES:

You are being charged as per our agreement with:   See Attached

| ACCOUNTS PAYABLE USE | | | | |
|---|---|---|---|---|
| Check-No. Rec'd | | | | |
| Check Date | | SUBTOTAL | | $19,300.00 |
| Date Rec'd | | | | |
| Amount Billed | | PROPORTIONATE SHARE  100 % | | |
| Amount Rec'd | | | | |
| Adjustment | | TOTAL | | $19,300.00 |

1/18/2006 11:36:00 AM
0 01542

Mervyn's
CHARGEBACK

| Company: | 0021 |
|---|---|
| Vendor No: | 000086423 |
| Purchase Order: | 4008087 |
| F.O.B.: | |
| Cancel Date: | |
| PO Routing: | |
| Location: | 0999 |

GREAT WHITE BEAR LLC
IDB FACTORS
350 FIFTH AVE SUITE 2001
NEW YORK          NY 10118-2091

| Print Date: | 12/24/08 |
|---|---|
| Chargeback No: | VC12001474 |
| Chargeback Date: | 12/24/08 |
| Description: | Late-Ship Violation |
| Reason Code: | |
| Terms Code: | 0.00 |
| Distribution Code: | 000 |
| Process Level: | EXEC |
| Voucher Number: | |

Detail
No Details

C H A R G E B A C K   D E T A I L

| Invoice Qty | Receipt Qty | Qty Difference | Inv Unit Cost | Rcpt Unit Cost | Chargeback Amount | Extended Amount |
|---|---|---|---|---|---|---|
| | | 0.0000 | | | 489.60- | 489.60- |
| | | | | | | 489.60- |

PLEASE SEE THE VENDOR PARTNERSHIP MANUAL AVAILABLE ON PARTNERS ON LINE FOR DISPUTE INSTRUCTIONS

DIRECT CORRESPONDENCE TO :   Mervyn's
22301 Foothill Blvd.
MS 3160
Hayward, CA 94541-2771
USA

Mervyn's
CHARGEBACK

Company: 0021
Vendor No: 000068423
Purchase Order: 6184652
Cancel Date:
F.O.B:
PO Routing:
Location: 0988

Print Date: 12/24/05
Chargeback No: VG12001167B
Chargeback Date: 12/24/05
Description: EDI 856 NEVER ARRIVED
Reason Code:
Terms Code:
Distribution Code: 0.00  000
Process Level: EXVEC
Voucher Number:

GREAT WHITE BEAR LLC
IGB FACTORS
350 FIFTH AVE SUITE 2001
NEW YORK          NY 10118-2091

C H A R G E B A C K      D E T A I L

| Detail | | Invoice Qty | Receipt Qty | Qty Difference | Inv Unit Cost | Rcpt Unit Cost | Extended Amount |
|---|---|---|---|---|---|---|---|
| No Details | | | | 0.0000 | | | 150.00 |

| | Chargeback Amount |
|---|---|
| | 150.00- |
| | 150.00- |

PLEASE SEE THE VENDOR PARTNERSHIP MANUAL AVAILABLE ON PARTNERS ON LINE FOR DISPUTE INSTRUCTIONS

DIRECT CORRESPONDENCE TO :    Mervyn's
22301 Foothill Blvd, MS 3160
Hayward
CA 94541-2771
USA

Print Date:          12/24/05
Chargeback No:       VC120011684
Chargeback Date:     12/24/05
Description:         EDI_856 NEVER ARRIVED
Reason Code:
Terms Code:
Distribution Code:   0.00        000
Process Level:       EXVEO
Voucher Number:

Detail
No Details

Mervyn's
CHARGEBACK

Company:         0021
Vendor No:       0000064628
Purchase Order:  08298652
Cancel Date:
F.O.B:
PO Routing:
Location:        0986

GREAT WHITE BEAR LLC
IDB FACTORS
350 FIFTH AVE SUITE 2001
NEW YORK          NY 10118-2091

C H A R G E B A C K   D E T A I L

| Invoice Qty | Receipt Qty | Qty Difference | Inv Unit Cost | Rcpt Unit Cost | Extended Amount |
|---|---|---|---|---|---|
| | | 0.0000 | | | 150.00 |
| | | Chargeback Amount | | | 150.00- |
| | | | | | 150.00- |

PLEASE SEE THE VENDOR PARTNERSHIP MANUAL AVAILABLE ON PARTNERS ON LINE FOR DISPUTE INSTRUCTIONS

DIRECT CORRESPONDENCE TO :  Mervyn's
                            22301 Foothill Blvd., MS 3160
                            Hayward          CA 94541-2771
                            USA

0 01651

Print Date: 01/18/08
Chargeback No: 03798
Chargeback Date: 12/22/05
Description: raw 361, 1cc 987
Reason Code: A125 RTV
Terms Code: OONOO
Distribution Code: 1009
Process Level: MEADJ
Voucher Number:

Detail)
No Details

Mervyn's
CHARGEBACK

GREAT WHITE BEAR LLC
I DB FACTORS
350 FIFTH AVE SUITE 2001
NEW YORK        NY 10118-2091

Company:
Vendor No:        0021
Purchase Order:   C00006429
Cancel Date:      D0046436
F.O.B:
PD Routing:       COMPTON
Location:         O5001
                  0997        CA

**C H A R G E B A C K      D E T A I L**

| Invoice Qty | Receipt Qty | Qty Difference | Inv Unit Cost | Rcpt Unit Cost | Extended Amount |
|---|---|---|---|---|---|
| | | 0.0000 | | | 8741.79- |

FC - Freight Charge on Chargeback                                                                98.99-

Chargeback Amount                                                                                8741.79-

PLEASE SEE THE VENDOR PARTNERSHIP MANUAL AVAILABLE ON PARTNERS ON LINE FOR DISPUTE INSTRUCTIONS

DIRECT CORRESPONDENCE TO :    Mervyn's
                              22301 Foothill Blvd., MS 3160
                              Hayward
                              CA 94541-2771
                              USA

CA ℓ 01645

Print Date: 01/16/08
Chargeback No: CB734
Chargeback Date: 12/22/05
Description: RA/381,
Reason Code: A186 RTV
Terms Code: 00N00
Distribution Code: 1003
Process Level: MEADU
Voucher Number:

Mervyn's
CHARGEBACK

Company: 0021
Vendor No: 00008423
Purchase Order: 00400807
Cancel Date:
F.O.B:
PO Routing:
Location: COMPTON 0500 0997

GREAT WHITE BEAR LLC
IDB FACTORS
350 FIFTH AVE SUITE 2001
NEW YORK          NY 10118-2091

Detail
No Details

CHARGEBACK DETAIL

| Invoice Qty | Receipt Qty | Qty Difference | Inv Unit Cost | Rcpt Unit Cost | Extended Amount |
|---|---|---|---|---|---|
| | | 0.0000 | | | |
| FC - Freight Charge on Chargeback | | | | | 45.79- |
| Chargeback Amount | | | | | 2119.99- |
| | | | | | 2119.99- |

PLEASE SEE THE VENDOR PARTNERSHIP MANUAL AVAILABLE ON PARTNERS ON LINE FOR DISPUTE INSTRUCTIONS

DIRECT CORRESPONDENCE TO :   Mervyn's
22301 Foothill Blvd., MS 3160
Hayward
CA 94541-2771
USA

CA P. 01646

Mervcahor-1200

JAN 0 4 2006



*1,477.96

⑴000363150⑴ ⑴092904554⑴ ⑴5008068272 0⑴

CD
# 24,411.68

S2032A    MC-1031 REV. 9/05

| VENDOR NAME   GREAT WHITE BEAR LLC | | | | | 1 OF 2 |
|---|---|---|---|---|---|
| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
| 050097 | 1 | 11/09/05 | 26418.00 | 0.00 | 26418.00 |
| CB050067CA | 3 | 12/20/05 | -526.36 | 0.00 | -526.36 |
| COOP CHALLENGE - OFF INV CLAIM | | | | | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB050067R | 3 | 12/20/05 | -264.18 | 0.00 | -264.18 |
| ADDITIONAL RTV DISCOUNT | | | | | |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB050067WH | 3 | 12/20/05 | -264.18 | 0.00 | -264.18 |
| WAREHOUSE DISCOUNT | | | | | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3412CA | 3 | 11/25/05 | -548.36 | 0.00 | -548.36 |
| COOP CHALLENGE - OFF INV CLAIM | | | | | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3412R | 3 | 11/25/05 | -278.18 | 0.00 | -278.18 |
| ADDITIONAL RTV DISCOUNT | | | | | |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3412WH | | | | | |

mervyns
22301 FOOTHILL BLVD.
HAYWARD, CA 94541

VENDOR NAME   GREAT WHITE BEAR LLC          VENDOR NO.  000095428 .    MERVYNS
                                                                       Hayward, CA (94545-672)

| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| CB4008087 | 3 | 12/12/05 | -308.00 | 0.00 | -308.00 |
| EDI-ASN CHARGEBACK | | | | | |
| CB555 | 3 | 11/18/05 | REASON CODE | A210 | |
| Ref.#C0004, loc 998 | | | -2481.79 | 0.00 | -2481.79 |
| RTV | | | | | |
| CB570 | 3 | 12/21/05 | REASON CODE | A135 | |
| Ref.#361, loc 993 | | | -17781.81 | 0.00 | -17781.81 |
| RTV | | | | | |
| VC120010442 | 3 | 12/10/05 | REASON CODE | A136 | |
| Late Ship Violation | | | -155.52 | 0.00 | -155.52 |
| VC120010443 | 3 | 12/10/05 | -794.88 | 0.00 | -794.88 |
| Late Ship Violation | | | | | |
| VC120010937 | 3 | 12/10/05 | -71.68 | 0.00 | -71.68 |
| PO Fill Rate-Original | | | | | |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| 1477.96 | 0.00 | 1477.96 | 12/28/05 | 363150 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.#
WHEN WRITING OR CALLING.                        *CODE 1 - INVOICE NO. 3 - DEBIT/CREDIT M

*P.* 01723

IUB FACTORS CLIENT DAILY CASH REPORT IUBCRD001

01/04/06 PAGE 1

CLIENT: 1200  GREAT WHITE BEAR LLC

*Batch #7*

| CHK. DATE | CHK NO. S | CHK AMOUNT | ITEM NBR | ITEM AMOUNT | TRAN | REF |
|-----------|-----------|------------|----------|-------------|------|-----|
| MACYOHC01 | MACY'S EAST | | | | | |
| 12/28/05 | 789583  S | 20.00- | | 20.00 | C/B | SEE ATTACHED |
| | | | | | | |
| MERVCAH01 | MERVYN'S LLC | | | | | |
| 12/26/05 | 363150  S | 1,477.96 | | 24,411.68 | C/B | SEE ATTACHED |
| 12/26/05 | 363150  S | | | 528.36 | | DISCOUNT ALLOWED |
| 12/26/05 | 363150 | | 050087 | 26,418.00 | | |
| | | | | | | |
| RICHOHC01 | RICH'S/LAZARUS/G – M | | | | | |
| 12/28/05 | 789583  S | 420.00 | | 420.00- | C/B | SEE ATTACHED |

01/04/06 TOTAL: 1,877.96 C/B TOTAL: 24,011.68 A/C TOTAL: .00

DB FACTORS

CLIENT DAILY CASH REPORT                    IDBCRD001

05/04/06                              PAGE    1

CLIENT:  1200  GREAT WHITE BEAR LLC

| HK. DATE | CHK-NO. S | CHK AMOUNT | ITEM-NBR | ITEM AMOUNT | TRAN | REF |
|----------|-----------|------------|----------|-------------|------|-----|
| RVCAH01 | MERVYN'S LLC | | | | | |
| 0/17/05 | 355175 | | 000000 | 311,759.19- | A/C | 355175 |
| 0/17/05 | 355175 | | | 3,264.24- | DISCOUNT ALLOWED | |
| 0/17/05 | 355175 | | | 17,823.77- | C/B PREVIOUS CHARGEBACK | |
| 0/17/05 | 355175 | | 000000 | 326,424.00 | S/P | |
| 0/17/05 | 355175 | | 000000 | 6,423.20- | | 355175 |

5/04/06 TOTAL:          .00   C/B TOTAL:   17,823.77-   A/C TOTAL:  311,759.19-

VENDOR NAME   GREAT WHITE BEAR LLC        VENDOR NO. 000068423    MERVYNS

| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 3244 | 1 | 09/06/05 | 8424.00 | 0.00 | 8424.00 |
| 3245 | 1 | 09/06/05 | 24084.00 | 0.00 | 24084.00 |
| 3246 | 1 | 09/06/05 | 11880.00 | 0.00 | 11880.00 |
| 3248 | 1 | 09/06/05 | 20088.00 | 0.00 | 20088.00 |
| 3249 | 1 | 09/06/05 | 14418.00 | 0.00 | 14418.00 |
| 3252 | 1 | 09/06/05 | 12798.00 | 0.00 | 12798.00 |
| 3253 | 1 | 09/06/05 | 16899.00 | 0.00 | 16899.00 |
| 3258 | 1 | 09/06/05 | 10191.00 | 0.00 | 10191.00 |
| 3259 | 1 | 09/01/05 | 11481.00 | 0.00 | 11481.00 |
| 3260 | 1 | 09/01/05 | 7095.00 | 0.00 | 7095.00 |
| 3263 | 1 | 09/01/05 | 4644.00 | -0.00 | 4644.00 |
| 3264 | 1 | 09/01/05 | 2638.00 | 0.00 | 2638.00 |
| CB3159CA COOP CHALLENGE - OFF INV CLAIM CO-OP ADVERTISING ALLOWANCE | 3 | 08/24/05 | -125.00 | -0.00 | -125.00 |
|   |   |   | REASON CODE | A003 |   |
| CB3159R ADDITIONAL RTV DISCOUNT ALLOWANCE - RTV | 3 | 08/24/05 | -64.50 | 0.00 | -64.50 |
|   |   |   | REASON CODE | A011 |   |
| CB3159WH WAREHOUSE DISCOUNT ALLOWANCE - WAREHOUSE | 3 | 08/24/05 | -64.50 | 0.00 | -64.50 |
|   |   |   | REASON CODE | A015 |   |
| CB3160CA COOP CHALLENGE - OFF INV CLAIM CO-OP ADVERTISING ALLOWANCE | 3 | 08/24/05 | -237.36 | 0.00 | -237.36 |
|   |   |   | REASON CODE | A003 |   |
| CB3160R ADDITIONAL RTV DISCOUNT ALLOWANCE - RTV | 3 | 08/24/05 | -118.68 | 0.00 | -118.68 |
|   |   |   | REASON CODE | A011 |   |
| CB3160WH WAREHOUSE DISCOUNT ALLOWANCE - WAREHOUSE | 3 | 08/24/05 | -118.68 | 0.00 | -118.68 |
|   |   |   | REASON CODE | A015 |   |
| CB3161CA COOP CHALLENGE - OFF INV CLAIM CO-OP ADVERTISING ALLOWANCE | 3 | 08/29/05 | -232.20 | 0.00 | -232.20 |
|   |   |   | REASON CODE | A003 |   |
| CB3161R ADDITIONAL RTV DISCOUNT ALLOWANCE - RTV | 3 | 08/29/05 | -116.10 | 0.00 | -116.10 |
|   |   |   | REASON CODE | A011 |   |
| CB3161WH WAREHOUSE DISCOUNT ALLOWANCE - WAREHOUSE | 3 | 08/29/05 | -116.10 | 0.00 | -116.10 |
|   |   |   | REASON CODE | A015 |   |
| CB3162CA COOP CHALLENGE - OFF INV CLAIM CO-OP ADVERTISING ALLOWANCE | 3 | 08/26/05 | -281.22 | 0.00 | -281.22 |
|   |   |   | REASON CODE | A003 |   |
| CB3162R ADDITIONAL RTV DISCOUNT ALLOWANCE - RTV | 3 | 08/26/05 | -140.61 | 0.00 | -140.61 |
|   |   |   | REASON CODE | A011 |   |
| CB3162WH WAREHOUSE DISCOUNT ALLOWANCE - WAREHOUSE | 3 | 08/26/05 | -140.61 | 0.00 | -140.61 |
|   |   |   | REASON CODE | A015 |   |
| CB3163CA COOP CHALLENGE - OFF INV CLAIM CO-OP ADVERTISING ALLOWANCE | 3 | 08/24/05 | -165.12 | 0.00 | -165.12 |
|   |   |   | REASON CODE | A003 |   |
| CB3163R ADDITIONAL RTV DISCOUNT ALLOWANCE - RTV | 3 | 08/24/05 | -82.56 | 0.00 | -82.56 |
|   |   |   | REASON CODE | A011 |   |
| CB3163WH WAREHOUSE DISCOUNT ALLOWANCE - WAREHOUSE | 3 | 08/24/05 | -82.56 | 0.00 | -82.56 |
|   |   |   | REASON CODE | A015 |   |
| CB3164CA COOP CHALLENGE - OFF INV CLAIM CO-OP ADVERTISING ALLOWANCE | 3 | 08/24/05 | -82.56 | 0.00 | -82.56 |
|   |   |   | REASON CODE | A003 |   |
| CB3164R ADDITIONAL RTV DISCOUNT ALLOWANCE - RTV | 3 | 08/24/05 | -41.28 | 0.00 | -41.28 |
|   |   |   | REASON CODE | A011 |   |
| CB3164WH WAREHOUSE DISCOUNT ALLOWANCE - WAREHOUSE | 3 | 08/24/05 | -41.28 | 0.00 | -41.28 |
|   |   |   | REASON CODE | A015 |   |
| CB3166CA COOP CHALLENGE - OFF INV CLAIM CO-OP ADVERTISING ALLOWANCE | 3 | 08/26/05 | -239.94 | 0.00 | -239.94 |
|   |   |   | REASON CODE | A003 |   |
| CB3166R ADDITIONAL RTV DISCOUNT ALLOWANCE - RTV | 3 | 08/26/05 | -119.97 | 0.00 | -119.97 |
|   |   |   | REASON CODE | A011 |   |
| CB3166WH WAREHOUSE DISCOUNT ALLOWANCE - WAREHOUSE | 3 | 08/26/05 | -119.97 | 0.00 | -119.97 |
|   |   |   | REASON CODE | A015 |   |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| CONTINUED |   |   | 10/17/05 | 355175 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.#
WHEN WRITING OR CALL MERVYN'S (763) 440-1082

*CODE 1 - INVOICE NO.   3 - DEBIT MEMO NO.
2 - CREDIT MEMO NO.

P. 01707

2 OF 7

VENDOR NAME   GREAT WHITE BEAR LLC     VENDOR NO. 000066423   MERVYNS  Kansas, CA 94541-2771

| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| CB3192CA | 3 | 08/25/05 | -149.76 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -149.76 |
| CO-OP ADVERTISING ALLOWANCE | | | | | |
| CB3192R | | | REASON CODE | A003 | |
| ADDITIONAL RTV DISCOUNT | | 08/25/05 | -74.88 | | |
| ALLOWANCE - RTV | | | | 0.00 | -74.88 |
| CB3192WH | 3 | 05/25/05 | REASON CODE | A011 | |
| WAREHOUSE DISCOUNT | | | -74.88 | | |
| ALLOWANCE - WAREHOUSE | | | | 0.00 | -74.88 |
| CB3194CA | 3 | 08/25/05 | REASON CODE | A015 | |
| COOP CHALLENGE - OFF INV CLAIM | | | -186.00 | | |
| CO-OP ADVERTISING ALLOWANCE | | | | 0.00 | -186.00 |
| CB3194R | 3 | 08/25/05 | REASON CODE | A003 | |
| ADDITIONAL RTV DISCOUNT | | | -78.00 | | |
| ALLOWANCE - RTV | | | | 0.00 | -78.00 |
| CB3194WH | 3 | 08/25/05 | REASON CODE | A011 | |
| WAREHOUSE DISCOUNT | | | -78.00 | | |
| ALLOWANCE - WAREHOUSE | | | | 0.00 | -78.00 |
| CB3197CA | 3 | 09/01/05 | REASON CODE | A015 | |
| COOP CHALLENGE - OFF INV CLAIM | | | -174.96 | | |
| CO-OP ADVERTISING ALLOWANCE | | | | 0.00 | -174.96 |
| CB3197R | 3 | 09/01/05 | REASON CODE | A003 | |
| ADDITIONAL RTV DISCOUNT | | | -87.48 | | |
| ALLOWANCE - RTV | | | | 0.00 | -87.48 |
| CB3197WH | 3 | 09/01/05 | REASON CODE | A011 | |
| WAREHOUSE DISCOUNT | | | -87.48 | | |
| ALLOWANCE - WAREHOUSE | | | | 0.00 | -87.48 |
| CB3198CA | 3 | 09/01/05 | REASON CODE | A015 | |
| COOP CHALLENGE - OFF INV CLAIM | | | -90.72 | | |
| CO-OP ADVERTISING ALLOWANCE | | | | 0.00 | -90.72 |
| CB3198R | 3 | 09/01/05 | REASON CODE | A003 | |
| ADDITIONAL RTV DISCOUNT | | | -45.36 | | |
| ALLOWANCE - RTV | | | | 0.00 | -45.36 |
| CB3198WH | 3 | 09/01/05 | REASON CODE | A011 | |
| WAREHOUSE DISCOUNT | | | -45.36 | | |
| ALLOWANCE - WAREHOUSE | | | | 0.00 | -45.36 |
| CB3199CA | 3 | 09/01/05 | REASON CODE | A015 | |
| COOP CHALLENGE - OFF INV CLAIM | | | -181.44 | | |
| CO-OP ADVERTISING ALLOWANCE | | | | 0.00 | -181.44 |
| CB3199R | 3 | 09/01/05 | REASON CODE | A003 | |
| ADDITIONAL RTV DISCOUNT | | | -90.72 | | |
| ALLOWANCE - RTV | | | | 0.00 | -90.72 |
| CB3199WH | 3 | 09/01/05 | REASON CODE | A011 | |
| WAREHOUSE DISCOUNT | | | -90.72 | | |
| ALLOWANCE - WAREHOUSE | | | | 0.00 | -90.72 |
| CB3200CA | 3 | 09/05/05 | REASON CODE | A015 | |
| COOP CHALLENGE - OFF INV CLAIM | | | -168.48 | | |
| CO-OP ADVERTISING ALLOWANCE | | | | 0.00 | -168.48 |
| CB3200R | 3 | 09/05/05 | REASON CODE | A003 | |
| ADDITIONAL RTV DISCOUNT | | | -84.24 | | |
| ALLOWANCE - RTV | | | | 0.00 | -84.24 |
| CB3200WH | 3 | 09/05/05 | REASON CODE | A011 | |
| WAREHOUSE DISCOUNT | | | -84.24 | | |
| ALLOWANCE - WAREHOUSE | | | | 0.00 | -84.24 |
| CB3201CA | 3 | 09/30/05 | REASON CODE | A015 | |
| COOP CHALLENGE - OFF INV CLAIM | | | -83.52 | | |
| CO-OP ADVERTISING ALLOWANCE | | | | 0.00 | -83.52 |
| CB3201R | 3 | 09/30/05 | REASON CODE | A003 | |
| ADDITIONAL RTV DISCOUNT | | | -41.76 | | |
| ALLOWANCE - RTV | | | | 0.00 | -41.76 |
| CB3201WH | 3 | 09/30/05 | REASON CODE | A011 | |
| WAREHOUSE DISCOUNT | | | -41.76 | | |
| ALLOWANCE - WAREHOUSE | | | | 0.00 | -41.76 |
| CB3202CA | 3 | 09/01/05 | REASON CODE | A015 | |
| COOP CHALLENGE - OFF INV CLAIM | | | -173.04 | | |
| CO-OP ADVERTISING ALLOWANCE | | | | 0.00 | -173.04 |
| CB3202R | 3 | 09/01/05 | REASON CODE | A003 | |
| ADDITIONAL RTV DISCOUNT | | | -86.52 | | |
| ALLOWANCE - RTV | | | | 0.00 | -86.52 |
| CB3202WH | 3 | 09/01/05 | REASON CODE | A011 | |
| WAREHOUSE DISCOUNT | | | -86.52 | | |
| ALLOWANCE - WAREHOUSE | | | | 0.00 | -86.52 |
| CB3203CA | 3 | 09/01/05 | REASON CODE | A015 | |
| COOP CHALLENGE - OFF INV CLAIM | | | -178.56 | | |
| CO-OP ADVERTISING ALLOWANCE | | | | 0.00 | -178.56 |
| | | | REASON CODE | A003 | |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| CONTINUED | | | 10/17/05 | 355175 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.#
WHEN WRITING OR CALL MERVYN'S (763) 440-1082

*CODE 1 - INVOICE NO, 3 - DEBIT MEMO NO.
2 - CREDIT MEMO NO.

P. 01708

3 OF 7

| VENDOR NAME   GREAT WHITE BEAR LLC | | VENDOR NO.  000066423 | MERVYNS | | |
| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| CB3203R | 3 | 09/01/05 | -89.26 | | -89.26 |
| ADDITIONAL RTV DISCOUNT | | | | | |
| ALLOWANCE - RTV | | | | 0.00 | |
| CB3203WH | 3 | 09/01/05 | REASON CODE | A011 | -89.26 |
| WAREHOUSE DISCOUNT | | | -89.26 | | |
| ALLOWANCE - WAREHOUSE | | | | 0.00 | |
| CB3205 | 3 | 09/04/05 | REASON CODE | A015 | -41.76 |
| COOP CHALLENGE - OFF INV CLAIM | | | -41.76 | | |
| CO-OP ADVERTISING ALLOWANCE | | | | 0.00 | |
| CB3205CA | 3 | 09/05/05 | REASON CODE | A003 | -152.84 |
| COOP CHALLENGE - OFF INV CLAIM | | | -152.84 | | |
| CO-OP ADVERTISING ALLOWANCE | | | | 0.00 | |
| CB3205R | 3 | 09/05/05 | REASON CODE | A003 | -76.32 |
| ADDITIONAL RTV DISCOUNT | | | -76.32 | | |
| ALLOWANCE - RTV | | | | 0.00 | |
| CB3205R | 3 | 09/04/05 | REASON CODE | A011 | -20.88 |
| ADDITIONAL RTV DISCOUNT | | | -20.88 | | |
| ALLOWANCE - RTV | | | | 0.00 | |
| CB3205WH | 3 | 09/05/05 | REASON CODE | A011 | -76.32 |
| WAREHOUSE DISCOUNT | | | -76.32 | | |
| ALLOWANCE - WAREHOUSE | | | | 0.00 | |
| CB3205WH | 3 | 09/04/05 | REASON CODE | A015 | -20.88 |
| WAREHOUSE DISCOUNT | | | -20.88 | | |
| ALLOWANCE - WAREHOUSE | | | | 0.00 | |
| CB3206CA | 3 | 09/02/05 | REASON CODE | A015 | -135.72 |
| COOP CHALLENGE - OFF INV CLAIM | | | -135.72 | | |
| CO-OP ADVERTISING ALLOWANCE | | | | 0.00 | |
| CB3206R | 3 | 09/02/05 | REASON CODE | A003 | -67.96 |
| ADDITIONAL RTV DISCOUNT | | | -67.96 | | |
| ALLOWANCE - RTV | | | | 0.00 | |
| CB3206WH | 3 | 09/02/05 | REASON CODE | A011 | -67.96 |
| WAREHOUSE DISCOUNT | | | -67.96 | | |
| ALLOWANCE - WAREHOUSE | | | | 0.00 | |
| CB3207CA | 3 | 09/05/05 | REASON CODE | A015 | -90.48 |
| COOP CHALLENGE - OFF INV CLAIM | | | -90.48 | | |
| CO-OP ADVERTISING ALLOWANCE | | | | 0.00 | |
| CB3207R | 3 | 09/05/05 | REASON CODE | A003 | -45.24 |
| ADDITIONAL RTV DISCOUNT | | | -45.24 | | |
| ALLOWANCE - RTV | | | | 0.00 | |
| CB3207WH | 3 | 09/05/05 | REASON CODE | A011 | -45.24 |
| WAREHOUSE DISCOUNT | | | -45.24 | | |
| ALLOWANCE - WAREHOUSE | | | | 0.00 | |
| CB3209CA | 3 | 09/05/05 | REASON CODE | A015 | -48.96 |
| COOP CHALLENGE - OFF INV CLAIM | | | -48.96 | | |
| CO-OP ADVERTISING ALLOWANCE | | | | 0.00 | |
| CB3209R | 3 | 09/05/05 | REASON CODE | A003 | -24.48 |
| ADDITIONAL RTV DISCOUNT | | | -24.48 | | |
| ALLOWANCE - RTV | | | | 0.00 | |
| CB3209WH | 3 | 09/05/05 | REASON CODE | A011 | -24.48 |
| WAREHOUSE DISCOUNT | | | -24.48 | | |
| ALLOWANCE - WAREHOUSE | | | | 0.00 | |
| CB3210CA | 3 | 09/05/05 | REASON CODE | A015 | -95.04 |
| COOP CHALLENGE - OFF INV CLAIM | | | -95.04 | | |
| CO-OP ADVERTISING ALLOWANCE | | | | 0.00 | |
| CB3210R | 3 | 09/05/05 | REASON CODE | A003 | -47.52 |
| ADDITIONAL RTV DISCOUNT | | | -47.52 | | |
| ALLOWANCE - RTV | | | | 0.00 | |
| CB3210WH | 3 | 09/05/05 | REASON CODE | A011 | -47.52 |
| WAREHOUSE DISCOUNT | | | -47.52 | | |
| ALLOWANCE - WAREHOUSE | | | | 0.00 | |
| CB3214CA | 3 | 09/05/05 | REASON CODE | A015 | -24.00 |
| COOP CHALLENGE - OFF INV CLAIM | | | -24.00 | | |
| CO-OP ADVERTISING ALLOWANCE | | | | 0.00 | |
| CB3214R | 3 | 09/05/05 | REASON CODE | A003 | -12.00 |
| ADDITIONAL RTV DISCOUNT | | | -12.00 | | |
| ALLOWANCE - RTV | | | | 0.00 | |
| CB3214WH | 3 | 09/05/05 | REASON CODE | A011 | -12.00 |
| WAREHOUSE DISCOUNT | | | -12.00 | | |
| ALLOWANCE - WAREHOUSE | | | | 0.00 | |
| CB3215CA | 3 | 09/05/05 | REASON CODE | A015 | -67.00 |
| COOP CHALLENGE - OFF INV CLAIM | | | -67.00 | | |
| CO-OP ADVERTISING ALLOWANCE | | | | 0.00 | |
| CB3215R | 3 | 09/05/05 | REASON CODE | A003 | -28.50 |
| ADDITIONAL RTV DISCOUNT | | | -28.50 | | |
| ALLOWANCE - RTV | | | | 0.00 | |
| | | | REASON CODE | A011 | |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| CONTINUED | | | 10/17/05 | 355175 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.#
WHEN WRITING OR CALL MERVYN'S (763) 440-1082

*CODE 1 - INVOICE NO.  3 - DEBIT MEMO NO.
2 - CREDIT MEMO NO.

VENDOR NAME  GREAT WHITE BEAR LLC    VENDOR NO. 000066423    MERVYNS
Hayward, CA 94541-9771

| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| CB3215WH | 3 | 09/05/05 | -26.50 | | -26.50 |
| WAREHOUSE DISCOUNT | | | | 0.00 | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3216CA | 3 | 09/05/05 | -144.72 | | -144.72 |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3216R | 3 | 09/05/05 | -72.36 | | -72.36 |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3216WH | 3 | 09/05/05 | -72.36 | | -72.36 |
| WAREHOUSE DISCOUNT | | | | 0.00 | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3223CA | 3 | 09/01/05 | -28.08 | | -28.08 |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3223R | 3 | 09/01/05 | -14.04 | | -14.04 |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3223WH | 3 | 09/01/05 | -14.04 | | -14.04 |
| WAREHOUSE DISCOUNT | | | | 0.00 | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3226CA | 3 | 09/05/05 | -47.52 | | -47.52 |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3226R | 3 | 09/05/05 | -23.76 | | -23.76 |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3226WH | 3 | 09/05/05 | -23.76 | | -23.76 |
| WAREHOUSE DISCOUNT | | | | 0.00 | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3241CA | 3 | 10/12/05 | -177.12 | | -177.12 |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3241R | 3 | 10/12/05 | -88.56 | | -88.56 |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3241WH | 3 | 10/12/05 | -88.56 | | -88.56 |
| WAREHOUSE DISCOUNT | | | | 0.00 | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3244CA | 3 | 10/12/05 | -168.48 | | -168.48 |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3244R | 3 | 10/12/05 | -84.24 | | -84.24 |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3244WH | 3 | 10/12/05 | -84.24 | | -84.24 |
| WAREHOUSE DISCOUNT | | | | 0.00 | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3245CA | 3 | 10/12/05 | -481.68 | | -481.68 |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3245R | 3 | 10/12/05 | -240.84 | | -240.84 |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3245WH | 3 | 10/12/05 | -240.84 | | -240.84 |
| WAREHOUSE DISCOUNT | | | | 0.00 | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3246CA | 3 | 10/17/05 | -237.60 | | -237.60 |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3246R | 3 | 10/17/05 | -118.80 | | -118.80 |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3246WH | 3 | 10/17/05 | -118.80 | | -118.80 |
| WAREHOUSE DISCOUNT | | | | 0.00 | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3248CA | 3 | 10/12/05 | -401.76 | | -401.76 |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3248R | 3 | 10/12/05 | -200.88 | | -200.88 |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3248WH | 3 | 10/12/05 | -200.88 | | -200.88 |
| WAREHOUSE DISCOUNT | | | | 0.00 | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| CONTINUED | | | 10/17/05 | 355175 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.#
WHEN WRITING OR CALL MERVYN'S (783) 440-1082

*CODE 1 - INVOICE NO.  3 - DEBIT MEMO NO.
2 - CREDIT MEMO NO.

P. 01710

5 OF 7

VENDOR NAME  GREAT WHITE BEAR LLC
VENDOR NO. 000068423
MERVYNS  Hayward, CA 94545-3771

| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| CB3249CA | 3 | 10/12/05 | -288.36 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -288.36 |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A015 | |
| CB3249R | 3 | 10/12/05 | -144.18 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -144.18 |
| ALLOWANCE - RTV | | | REASON CODE | A003 | |
| CB3249WH | 3 | 10/12/05 | -144.18 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -144.18 |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A011 | |
| CB3250CA | 3 | 10/12/05 | -255.96 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -255.96 |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A015 | |
| CB3252R | 3 | 10/12/05 | -127.98 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -127.98 |
| ALLOWANCE - RTV | | | REASON CODE | A003 | |
| CB3252WH | 3 | 10/12/05 | -127.98 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -127.98 |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A011 | |
| CB3253CA | 3 | 10/12/05 | -337.96 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -337.96 |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A015 | |
| CB3253R | 3 | 10/12/05 | -168.99 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -168.99 |
| ALLOWANCE - RTV | | | REASON CODE | A003 | |
| CB3253WH | 3 | 10/12/05 | -168.99 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -168.99 |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A011 | |
| CB3256CA | 3 | 10/12/05 | -203.82 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -203.82 |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A015 | |
| CB3256R | 3 | 10/12/05 | -101.91 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -101.91 |
| ALLOWANCE - RTV | | | REASON CODE | A003 | |
| CB3256WH | 3 | 10/12/05 | -101.91 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -101.91 |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A011 | |
| CB3259CA | 3 | 10/15/05 | -229.62 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -229.62 |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A015 | |
| CB3259R | 3 | 10/15/05 | -114.81 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -114.81 |
| ALLOWANCE - RTV | | | REASON CODE | A003 | |
| CB3259WH | 3 | 10/15/05 | -114.81 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -114.81 |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A011 | |
| CB3260CA | 3 | 10/14/05 | -141.90 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -141.90 |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A015 | |
| CB3260R | 3 | 10/14/05 | -70.95 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -70.95 |
| ALLOWANCE - RTV | | | REASON CODE | A003 | |
| CB3260WH | 3 | 10/14/05 | -70.95 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -70.95 |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A011 | |
| CB3263CA | 3 | 10/15/05 | -92.86 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -92.86 |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A015 | |
| CB3263R | 3 | 10/15/05 | -46.44 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -46.44 |
| ALLOWANCE - RTV | | | REASON CODE | A003 | |
| CB3263WH | 3 | 10/15/05 | -46.44 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -46.44 |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A011 | |
| CB3264CA | 3 | 10/14/05 | -56.76 | | |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | -56.76 |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A015 | |
| CB3264R | 3 | 10/14/05 | -28.38 | | |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | -28.38 |
| ALLOWANCE - RTV | | | REASON CODE | A003 | |
| CB3264WH | 3 | 10/14/05 | -28.38 | | |
| WAREHOUSE DISCOUNT | | | | 0.00 | -28.38 |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A011 | |
| TRM45757 | 3 | 09/16/05 | -269.07 | | |
| Ready To Ship Weight Accuracy | | | | 0.00 | -269.07 |
| Weight Accuracy | | | REASON CODE | TR03 | |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| CONTINUED | | | 10/17/05 | 355175 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.#
WHEN WRITING OR CALL MERVYN'S (763) 440-1082

*CODE 1 - INVOICE NO.  3 - DEBIT MEMO NO.
2 - CREDIT MEMO NO.

P 01711

6 OF 7

VENDOR NAME  GREAT WHITE BEAR LLC  VENDOR NO. D00066423  MERVYNS Hayward, CA 94513771

| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| VC080002312 | 3 | 08/13/05 | -439.25 | 0.00 | -439.20 |
| Late Ship Violation | | | | | |
| VC080002313 | 3 | 08/13/05 | -208.80 | 0.00 | -208.80 |
| Late Ship Violation | | | | | |
| VC080002314 | 3 | 08/13/05 | -1155.90 | 0.00 | -1155.90 |
| Late Ship Violation | | | | | |
| VC080002315 | 3 | 08/13/05 | -1090.05 | 0.00 | -1090.05 |
| Late Ship Violation | | | | | |
| VC080002372 | 3 | 08/13/05 | -481.70 | 0.00 | -481.70 |
| Late Ship Violation | | | | | |
| VC080002373 | 3 | 08/13/05 | -218.70 | -0.00 | -218.70 |
| Late Ship Violation | | | | | |
| VC080002374 | 3 | 08/13/05 | -453.60 | 0.00 | -453.60 |
| Late Ship Violation | | | | | |
| VC080002441 | 3 | 08/13/05 | -599.85 | 0.00 | -599.85 |
| Late Ship Violation | | | | | |
| VC080002505 | 3 | 08/13/05 | -116.10 | 0.00 | -116.10 |
| PO Fill Rate-Original | | | | | |
| VC080002506 | 3 | 08/13/05 | -118.10 | 0.00 | -118.10 |
| PO Fill Rate-Original | | | | | |
| VC080002694 | 3 | 08/20/05 | -361.60 | 0.00 | -361.60 |
| Late Ship Violation | | | | | |
| VC080002773 | 3 | 08/20/05 | -421.20 | 0.00 | -421.20 |
| Late Ship Violation | | | | | |
| VC080002876 | 3 | 08/20/05 | -275.40 | 0.00 | -275.40 |
| Late Ship Violation | | | | | |
| VC080002877 | 3 | 08/20/05 | -156.60 | 0.00 | -156.60 |
| Late Ship Violation | | | | | |
| VC080002878 | 3 | 08/20/05 | -361.80 | 0.00 | -361.80 |
| Late Ship Violation | | | | | |
| VC080002879 | 3 | 08/20/05 | -266.20 | 0.00 | -266.20 |
| Late Ship Violation | | | | | |
| VC080002892 | 3 | 08/20/05 | -145.90 | 0.00 | -145.90 |
| PO Fill Rate-Original | | | | | |
| VC080002927 | 3 | 08/20/05 | -135.45 | 0.00 | -135.45 |
| PO Fill Rate-Original | | | | | |
| VC100005593 | 3 | 10/01/05 | -574.05 | 0.00 | -574.05 |
| Late Ship Violation | | | | | |
| VC100005715 | 3 | 10/01/05 | -232.20 | 0.00 | -232.20 |
| Late Ship Violation | | | | | |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| 311759.19 | 0.00 | 311759.19 | 10/17/05 | 365175 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.#
WHEN WRITING OR CALL MERVYN'S (763) 440-1062

*CODE 1 - INVOICE NO. 3 - DEBIT MEMO NO.
2 - CREDIT MEMO NO.

P. 01712



```
ISH5120   PAID ITEM WORK SCREEN
CUSTOMER:MERVCAH01 MERVYN'S LLC                               DIFF:        0.00
     DOC NO  CLIENT TRAN    AMOUNT   ADJUSTMENT --DISCOUNT-  XREF  NET AMOUNT
A  003205   01200  INV     2088.00                 02
B  003206   01200  INV     6786.00                 02              2088.00
C  003207   01200  INV     4698.00                 02              6786.00
   903209   01200  INV     2160.00                 02              4698.00
L  003210   01200  INV     4464.00                 02              2160.00
F  003214   01200  INV     2100.00                 02              4464.00
G  003215   01200  INV     4350.00                 02              2100.00
H  003218   01200  INV     7236.00                 02              4350.00
I  003223   01200  INV     1404.00                 02              7236.00
J  003226   01200  INV     2376.00                 02              1404.00
K  003241   01200  INV     8856.00                 02              2376.00
L  003244   01200  INV     8424.00                 02              8856.00
M  003245   01200  INV    24084.00                 02              8424.00
N  003246   01200  INV    11880.00                 02             24084.00
O  003248   01200  INV    20088.00                 02             11880.00
P  003249   01200  INV    14418.00                 02             20088.00
Q  003252   01200  INV    12798.00                 02             14418.00
R  003253   01200  INV    16899.00                 02             12798.00
     PAGE TOTAL:       155,109.00                                 16899.00
OPTION:
                            AMT         TR        CLN      XREF
F1-RTRN F2-RSET  F3-FWD F4-BKWD  F5-REMIT F6-MTRX  F7-O/I  F8-FMT       DT
```

P. 01713

```
ISHS120   PAID ITEM WORK SCREEN
CUSTOMER:MERVCAH01 MERVYN'S LLC                              DIFF:
  DOC NO   CLIENT TRAN    AMOUNT   ADJUSTMENT --DISCOUNT-   XREF  NET AMOUNT        0.00
A 355175   01200            0.00              3264.24              3264.24-
B 000000   01200 AC     311759.19-                          355175  311759.19-
C 003159   01200 INV      6450.00                  02               6450.00
D 003160   01200 INV     11868.00                  02              11868.00
  003161   01200 INV     11610.00                  02              11610.00
  003162   01200 INV     14061.00                  02              11610.00
G 003163   01200 INV      8256.00                  02              14061.00
H 003164   01200 INV      4128.00                  02               8256.00
I 003166   01200 INV     11997.00                  02               4128.00
J 003192   01200 INV      8640.00                  02              11997.00
K 003194   01200 INV      7800.00                  02               8640.00
L 003197   01200 INV      7920.00                  02               7800.00
M 003198   01200 INV      4176.00                  02               7920.00
N 003199   01200 INV      8352.00                  02               4176.00
O 003200   01200 INV      7632.00                  02               8352.00
P 003201   01200 INV      4320.00                  02               7632.00
Q 003202   01200 INV      8928.00                  02               4320.00
R 003203   01200 INV      8928.00                  02               8928.00
   PAGE TOTAL:         179,957.43-                                  8928.00
OPTION:                   AMT 000000000 TR        CLN        XREF
F1-RTRN F2-RSET  F3-FWD F4-BKWD  F5-REMIT  F6-MTRX  F7-O/I  F8-FMT      DT
```

P. 01714

ISH512O  PAID ITEM WORK SCREEN
CUSTOMER: MERVCAH01 MERVYN'S LLC

| | DOC NO | CLIENT | TRAN | AMOUNT | ADJUSTMENT | --DISCOUNT- | XREF | DIFF: | NET AMOUNT | |
|---|---|---|---|---|---|---|---|---|---|---|
| A | 003256 | 01200 | INV | 10191.00 | | | | 0:00 | | |
| B | 003259 | 01200 | INV | 11481.00 | | 02 | | | 10191.00 | |
| C | 003260 | 01200 | INV | 7095.00 | | 02 | | | 11481.00 | |
| D | 003263 | 01200 | INV | 4644.00 | | 02 | | | 7095.00 | |
| | 003264 | 01200 | INV | 2838.00 | | 02 | | | 4644.00 | |
| | 355175 | 01200 | AC | 7632.00- | | 02 | | | 2838.00 | |
| G | 355175 | 01200 | AC | 3276.00- | | 02 | #3205 | | 7632.00- | |
| H | 355175 | 01200 | CB | 4146.00- | | | 355175 | | 3276.00- | CB |
| I | 355175 | 01200 | CB | 21426.81 | | | 355175 | | 4146.00 | CB |
| J | 355175 | 01200 | CB | 3264.24 | | | 355175 | | 21426.81 | CB |
| | | | | | | | 355175 | | 3264.24- | CB |

*Duplicate Invoice* ⟶ #3205
*A/P Invoices*
*Inv's Pd short*
*Deductions*
*Discount*

PAGE TOTAL:      24,848.43
OPTION:          AMT 000000000 TR
F1-RTRN F2-RSET  F3-FWD F4-BKWD  F5-REMIT  CLN F6-MTRX F7-O/I  XREF F8-FMT    DT

P. 01715

| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|

VENDOR NAME   GREAT WHITE BEAR LLC   VENDOR NO. 000066423   MERVYNS   Hayward, CA 94541-2771

| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| CB3261R ADDITIONAL RTV DISCOUNT ALLOWANCE - RTV | 3 | 10/08/05 | -36.12 | | -36.12 |
| | | | REASON CODE | A011 | 0.00 |
| CB3261WH WAREHOUSE DISCOUNT ALLOWANCE - WAREHOUSE | 3 | 10/08/05 | -36.12 | | -36.12 |
| | | | REASON CODE | A015 | 0.00 |
| CB3052401 TICKETING CHARGEBACK | 3 | 11/22/05 | -383.20 | | -383.20 |
| | | | REASON CODE | A207 | 0.00 |
| CB3052402 | 3 | 11/22/05 | -335.00 | | -335.00 |
| CS40090872 TICKETING CHARGEBACK | 3 | 12/14/05 | -335.00 | | -335.00 |
| | | | REASON CODE | A209 | 0.00 |
| CB570 Ref #:361, loc 996 | 3 | 12/22/05 | -1464.60 | | |
| | | | REASON CODE | A207 | 0.00 |
| CB576 Ref #:361, loc 993 | 3 | 01/17/06 | -14177.65 | | |
| | | | REASON CODE | A135 | 0.00 |
| CB6184552 | 3 | 11/22/05 | -8863.97 | | |
| TICKETING CHARGEBACK | | | REASON CODE | A136 | 0.00 |
| CB733 loc 997 | 3 | 12/22/05 | -425.60 | | -425.60 |
| | | | REASON CODE | A207 | 0.00 |
| CB734 loc 997 | 3 | 12/22/05 | -5741.79 | | -5741.79 |
| | | | REASON CODE | A135 | 0.00 |
| CB742 loc 997 | 3 | 01/15/06 | -2119.39 | | |
| | | | REASON CODE | A135 | 0.00 |
| CB9149091 EDI-ASN CHARGEBACK | 3 | 12/20/05 | -20053.33 | | |
| | | | REASON CODE | A135 | 0.00 |
| CSVI0009808 perm mrk dwn, D992/c88 Markdown Program - During Prog | 3 | 11/15/05 | -309.00 | | -309.00 |
| | | | REASON CODE | A210 | 0.00 |
| GLMAUG2005 GROSS LEVEL MATCH CLAIM RECOVERY - OVERCHARGE | 3 | 01/11/06 | -130000.00 | | -130000.00 |
| | | | REASON CODE | A320 | 0.00 |
| GLMJUL2005 GROSS LEVEL MATCH CLAIM RECOVERY - OVERCHARGE | 3 | 01/05/06 | -57.00 | | -57.00 |
| | | | REASON CODE | A130 | 0.00 |
| TRMS0743 Unauthorized Ground Carrier Unauthorized Ground Carrier | 3 | 12/26/05 | -53.00 | | -53.00 |
| | | | REASON CODE | A130 | 0.00 |
| TRMS1078 Accessorial Charges Transportation Accessorial chg | 3 | 01/03/06 | -409.69 | | -409.69 |
| | | | REASON CODE | TR02 | 0.00 |
| TRMS1180 Unauthorized Ground Carrier Unauthorized Ground Carrier | 3 | 01/09/06 | -24.49 | | -24.49 |
| | | | REASON CODE | TR09 | 0.00 |
| TRMS1489 Reship PO-Ship Weight Accuracy Weight Accuracy | 3 | 01/17/06 | -191.73 | | -191.73 |
| | | | REASON CODE | TR02 | 0.00 |
| TRMS1490 Weight Accuracy | 3 | 01/17/06 | -30.00 | | |
| | | | REASON CODE | TR03 | 0.00 |
| VC010005568 | 3 | 01/07/06 | -98.70 | | |
| | | | REASON CODE | TR03 | 0.00 |
| VC010005589 EDI 856 LATE | 3 | 01/07/06 | -918.06 | | |
| | | | REASON CODE | TR03 | 0.00 |
| VC120011102 PO Fill Rate-Original | 3 | 12/17/05 | -150.00 | | -150.00 |
| | | | | | 0.00 |
| VC120011126 PO Fill Rate-Original | 3 | 12/17/05 | -244.66 | | -244.66 |
| | | | | | 0.00 |
| VC120011473 | 3 | 12/24/05 | -224.54 | | -224.54 |
| | | | | | 0.00 |
| VC120011678 EDI 856 NEVER ARRIVED | 3 | 12/24/05 | -489.60 | | |
| | | | | | 0.00 |
| VC120011684 EDI 856 NEVER ARRIVED | 3 | 12/24/05 | -150.00 | | -150.00 |
| | | | | | 0.00 |
| VC120011804 | 3 | 12/31/05 | -150.00 | | -150.00 |
| | | | | | 0.00 |
| VC120011972 | 3 | 12/24/05 | -246.40 | | |
| | | | | | 0.00 |
| VC120011996 EDI 856 LATE | 3 | 12/24/05 | -1086.75 | | |
| | | | | | 0.00 |
| | 3 | 12/31/05 | -150.00 | | |
| | | | | | 0.00 |

| GROSS AMOUNT CONTINUED | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| | | | 01/30/06 | 367440 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.#
WHEN WRITING OR CALL MERVYN'S (768) 440-1092

*CODE 1 - INVOICE NO. 3 - DEBIT MEMO NO.
2 - CREDIT MEMO NO.

P. 01704

| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| VC120011985 EDI 856 LATE | 3 | 12/31/05 | -150.00 | 0.00 | -150.00 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

VENDOR NAME   GREAT WHITE BEAR LLC

VENDOR NO.  000066423

MERVYNS
Hayward CA 94540-9771

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| 33338.75 | 0.00 | 33338.75 | 01/30/06 | 367440 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.#
WHEN WRITING OR CALL MERVYN'S (763) 440-1082

*CODE 1 - INVOICE NO. 3 - DEBIT MEMO NO.
2 - CREDIT MEMO NO.

P 01705

| VENDOR NAME    GREAT WHITE BEAR LLC | | VENDOR NO. 000266423 | | MERVYNS Hayward, CA 94541-9771 | |
|---|---|---|---|---|---|
| **DOCUMENT NUMBER** | **CODE** | **DOC. DATE** | **GROSS AMOUNT** | **DISCOUNT AMOUNT** | **NET AMOUNT** |
| CB050088WH | 3 | 01/19/06 | -108.78 | 0.00 | -108.78 |
| WAREHOUSE DISCOUNT | | | | | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB050089CA | 3 | 12/22/05 | -281.94 | 0.00 | -281.94 |
| COOP CHALLENGE - OFF INV CLAIM | | | | | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB050089R | 3 | 12/22/05 | -140.97 | 0.00 | -140.97 |
| ADDITIONAL RTV DISCOUNT | | | | | |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB050089WH | 3 | 12/22/05 | -140.97 | 0.00 | -140.97 |
| WAREHOUSE DISCOUNT | | | | | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB050090CA | 3 | 12/17/05 | -173.16 | 0.00 | -173.16 |
| COOP CHALLENGE - OFF INV CLAIM | | | | | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB050090R | 3 | 12/17/05 | -86.58 | 0.00 | -86.58 |
| ADDITIONAL RTV DISCOUNT | | | | | |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB050090WH | 3 | 12/17/05 | -86.58 | 0.00 | -86.58 |
| WAREHOUSE DISCOUNT | | | | | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB050093CA | 3 | 12/19/05 | -1078.80 | 0.00 | -1078.80 |
| COOP CHALLENGE - OFF INV CLAIM | | | | | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB050093R | 3 | 12/19/05 | -539.40 | 0.00 | -539.40 |
| ADDITIONAL RTV DISCOUNT | | | | | |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB050093WH | 3 | 12/19/05 | -539.40 | 0.00 | -539.40 |
| WAREHOUSE DISCOUNT | | | | | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB050094CA | 3 | 12/17/05 | -431.81 | 0.00 | -431.81 |
| COOP CHALLENGE - OFF INV CLAIM | | | | | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB050094R | 3 | 12/17/05 | -215.90 | 0.00 | -215.90 |
| ADDITIONAL RTV DISCOUNT | | | | | |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB050094WH | 3 | 12/17/05 | -215.90 | 0.00 | -215.90 |
| WAREHOUSE DISCOUNT | | | | | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB050177CA | 3 | 01/21/06 | -99.36 | 0.00 | -99.36 |
| COOP CHALLENGE - OFF INV CLAIM | | | | | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB050177R | 3 | 01/21/06 | -49.68 | 0.00 | -49.68 |
| ADDITIONAL RTV DISCOUNT | | | | | |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB050177WH | 3 | 01/21/06 | -49.68 | 0.00 | -49.68 |
| WAREHOUSE DISCOUNT | | | | | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB050178CA | 3 | 01/22/06 | -367.63 | 0.00 | -367.63 |
| COOP CHALLENGE - OFF INV CLAIM | | | | | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB050178R | 3 | 01/22/06 | -183.82 | 0.00 | -183.82 |
| ADDITIONAL RTV DISCOUNT | | | | | |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB050178WH | 3 | 01/22/06 | -183.82 | 0.00 | -183.82 |
| WAREHOUSE DISCOUNT | | | | | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB050179CA | 3 | 01/20/06 | -434.70 | 0.00 | -434.70 |
| COOP CHALLENGE - OFF INV CLAIM | | | | | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB050179R | 3 | 01/20/06 | -217.35 | 0.00 | -217.35 |
| ADDITIONAL RTV DISCOUNT | | | | | |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB050179WH | 3 | 01/20/06 | -217.35 | 0.00 | -217.35 |
| WAREHOUSE DISCOUNT | | | | | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB2330 | 3 | 01/23/05 | -19300.00 | 0.00 | -19300.00 |
| Nov wk2 tab.pg14 D562/c586 | | | | | |
| Incremental Co-op Projects | | | REASON CODE | A112 | |
| CB3205CA2 | 3 | 09/04/05 | -110.88 | 0.00 | -110.88 |
| MISSED CO-OP ALLOWANCE VARIANC | | | | | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3261CA | 3 | 10/06/05 | -72.24 | 0.00 | -72.24 |
| COOP CHALLENGE - OFF INV CLAIM | | | | | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| **CONTINUED** | | | 01/30/06 | 367440 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.#
WHEN WRITING OR CALL MERVYN'S (788) 440-1082

*CODE 1 - INVOICE NO. 3 - DEBIT MEMO NO.
2 - CREDIT MEMO NO.

P. 01703

FEB 06 2006        MERVCAHO.1 —1200



P. 01701

S2032A    MC-1031 REV. 5/85

VENDOR NAME    GREAT WHITE BEAR LLC    VENDOR NO. 000066423

1 OF 4

| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 050088 | 1 | 11/09/05 | | | |
| 050089 | 1 | 11/09/05 | 10678.00 | 0.00 | 10678.00 |
| 050090 | 1 | 11/09/05 | 14097.00 | 0.00 | 14097.00 |
| 050093 | 1 | 11/09/05 | 8658.00 | 0.00 | 8658.00 |
| 050094 | 1 | 11/09/05 | 53940.00 | 0.00 | 53940.00 |
| 050095A | 1 | 11/09/05 | 21580.50 | 0.00 | 21590.50 |
| 050095C | 1 | 11/23/05 | 4147.20 | 0.00 | 4147.20 |
| 050095D | 1 | 12/09/05 | 3110.40 | 0.00 | 3110.40 |
| 050095E | 1 | 11/23/05 | 9792.00 | 0.00 | 9792.00 |
| 050095G | 1 | 12/08/05 | 5184.00 | 0.00 | 5184.00 |
| 050095H | 1 | 11/23/05 | 18614.40 | 0.00 | 18614.40 |
| 050096A | 1 | 12/08/05 | 15897.60 | 0.00 | 15897.60 |
| 050096F | 1 | 12/08/05 | 4483.20 | 0.00 | 4483.20 |
| 050179 | 1 | 12/08/05 | 4028.40 | 0.00 | 24028.40 |
| POD-POS - inv-cost only | 1 | 11/23/05 | 12973.60 | 0.00 | 12973.60 |
| | | | 869.40 | 0.00 | 869.40 |
| 050127 | | | REASON CODE | A110 | |
| 050178 AC | 1 | 11/23/05 | 4968.00 | 0.00 | 4968.00 |
| 050179 | 1 | 11/23/05 | 18361.60 | 0.00 | 18361.60 |
| 3165 | 1 | 11/23/05 | 21735.00 | | AC |
| POD-POS - inv-cost only | 1 | 07/20/05 | 10865.00 | 0.00 | 10865.00 |
| 3261 | | | REASON CODE | A110 | CR |
| CB050068CA | 1 | 09/01/05 | 3612.00 | 0.00 | 3612.00 |
| COOP CHALLENGE - OFF INV CLAIM | 3 | 01/19/06 | -217.56 | | -217.56 |
| CO-OP ADVERTISING ALLOWANCE | | | | | |
| CB050068R | | | REASON CODE | A003 | |
| ADDITIONAL RTV DISCOUNT | 3 | 01/19/06 | -108.78 | 0.00 | -108.78 |
| ALLOWANCE - RTV | | | | | |
| | | | REASON CODE | A011 | |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| CONTINUED | | | 01/30/06 | 367440 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.#
WHEN WRITING OR CALL MERVYN'S (763) 440-1062

*CODE 1 - INVOICE NO. 3 - DEBIT MEMO NO.
2 - CREDIT MEMO NO.

## THIS STUB MUST BE
## REMOVED BEFORE CASHING

↓                    ↓

P.01702

```
A/P 763 440 1062    HAYWARD, CA 94541           FL:      HP:    TR: GV
NOTES: CONT. RACHEL BURG                         NEXT:
1200 GREAT WHITE BEAR LLC----------------------------------------------
   AC PR STR TRN  IN-DATE --DUE -- INV-NO ---AMOUNT-- R D  D-DT ----TERMS------
           CAS 11/23/05 12/23/05 050170      9,849.60           0200030
           CAS 11/23/05 12/23/05 050165      1,047.60           0200030
           CAS 11/23/05 12/23/05 050164      1,047.60           0200030
           CAS 11/23/05 12/23/05 050163      4,502.40           0200030
           CAS 11/23/05 12/23/05 050169     10,238.40           0200030
           CAS 11/23/05 12/23/05 050168      3,240.00           0200030
           CAS 11/23/05 12/23/05 050167      5,065.20           0200030
           CAS 11/23/05 12/23/05 050166      4,417.20           0200030
           CAS 11/23/05 12/23/05 050162      4,041.60           0200030
           CAS 11/09/05 12/19/05 050091     26,862.00           0200 ROG 030
           CAS 11/23/05 12/23/05 050161        816.00           0200030
           CAS 11/23/05 12/23/05 050160        931.20           0200030
           CAS 11/09/05 12/19/05 050092     10,212.00           0200 ROG 030
           CAS 09/15/05 10/25/05 003363     17,400.00           0200 ROG 030
           CAS 09/15/05 10/25/05 003413     15,660.00           0200 ROG 030
           CAS 09/15/05 10/25/05 003366     24,708.00           0200 ROG 030
           CAS 09/15/05 10/25/05 003364     10,614.00           0200 ROG 030
           CAS 09/15/05 10/25/05 003365     22,098.00           0200 ROG 030
           BCK 09/19/05 09/19/05 000000      2,899.20           010
           NRP 08/09/05 08/09/05 000000      1,494.12-          NRAP
           NRP 08/11/05 08/11/05 000000      2,388.21-          NRAP
           NRP 08/29/05 08/29/05 000000      1,308.66-          NRAP
           NRP 10/03/05 10/03/05 000000        758.16-          NRAP
           NRP 10/18/05 10/18/05 000000        987.15-          NRAP
           NRP 10/24/05 10/24/05 000000        250.56-          NRAP
           NRP 11/22/05 11/22/05 000000          4.86-          NRAP
       032 A/C 05/03/06 05/03/06 000000     11,080.32-          A/C
       200 A/C 05/03/06 05/03/06 000000      1,152.00-          A/C
       474 A/C 05/03/06 05/03/06 000000      4,860.00-          A/C
       300 A/C 05/03/06 05/03/06 000000      8,073.00-          A/C
       200 A/C 05/09/06 05/09/06 000000      7,632.00-          A/C #3205
```

APPLY CASH AND C/B BALANCE

CB #134

IDB FACTORS

CLIENT DAILY CASH REPORT

IDBCRD001

02/06/06

PAGE    1

CLIENT:  1200  GREAT WHITE BEAR LLC

| CHK. DATE | CHK NO. S | CHK AMOUNT | ITEM NBR | ITEM AMOUNT | TRAN | REF |
|---|---|---|---|---|---|---|
| FAMONOS01 | FAMOUS BARR A/P DEPT | | | | | |
| 1/27/06 | 848735 | 8,280.00 | | | | |
| 1/27/06 | 848735 | | 003217 | 720.00 | C/B DISC./ANTICIP. DIF | |
| | | | | 9,000.00 | | |
| | | | | | | |
| MERVCAH01 | MERVYN'S LLC | | | | | |
| 1/30/06 | 367440 | 33,338.75 | 000000 | - 8,073.00- | A/C   50178, | |
| 1/30/06 | 367440 | | | 45,523.34 | C/R RETURNED MERCHANDI | |
| 1/30/06 | 367440 | | | 4,657.13 | C/B SHIPPING CHARGES | |
| 1/30/06 | 367440 | | | 42,829.20 | C/B SHORTAGE | |
| 1/30/06 | 367440 | | | 3,050.52 | C/B ALLOWANCE | |
| 1/30/06 | 367440 | | | 3,157.20 | C/B DISC./ANTICIP. DIF | |
| 1/30/06 | 367440 | | | 3,612.00- | C/B PREVIOUS CHARGEBAC | |
| 1/30/06 | 367440 | | | 158,098.36 | C/B SEE ATTACHED | |
| 1/30/06 | 367440 | | | 10,965.00- | C/B PREVIOUS CHARGEBAC | |
| 1/30/06 | 367440 | | 050088 | 10,878.00 | | |
| 1/30/06 | 367440 | | 050089 | 14,097.00 | | |
| 1/30/06 | 367440 | | 050090 | 8,658.00 | | |
| 30/06 | 367440 | | 050093 | 53,940.00 | | |
| 1/30/06 | 367440 | | 050094 | 21,590.50 | | |
| 1/30/06 | 367440 | | 050095 | 69,120.00 | | |
| 1/30/06 | 367440 | | 050096 | 51,840.00 | | |
| 1/30/06 | 367440 | | 050176 | 869.40 | | |
| 1/30/06 | 367440 | | 050177 | 4,968.00 | | |
| 1/30/06 | 367440 | | 050178 | 14,655.60 | | |
| 1/30/06 | 367440 | | 050179 | 17,388.00 | | |

02/06/06 TOTAL:    41,618.75    C/B TOTAL:  243,458.75    A/C TOTAL:    8,073.00-

IDB FACTORS

CLIENT DAILY CASH REPORT

IDBCRD001

05/16/06

PAGE     1

CLIENT:  1200   GREAT WHITE BEAR LLC

| CHK. DATE | CHK NO. S | CHK AMOUNT | ITEM NBR | ITEM AMOUNT | TRAN | REF |
|---|---|---|---|---|---|---|
| MERVCAH01 | MERVYN'S LLC | | | | | |
| 8/22/05 | 348842  S | | | 134,436.97 | C/B SEE ATTACHED | |
| 8/22/05 | 348842  S | | | 5,516.51 | DISCOUNT ALLOWED | |
| 8/22/05 | 348842 | | 000000 | 4,860.00- | | |
| 8/22/05 | 348842 | | 000000 | 8,073.00- | | |
| 8/22/05 | 348842 | | 000000 | 7,632.00- | | #3205 |
| 8/22/05 | 348842 | | 000000 | 1,152.00- | | |
| 8/22/05 | 348842 | | 000000 | 11,080.32- | | |
| 8/22/05 | 348842 | | 003363 | 17,400.00 | | |
| 8/22/05 | 348842 | | 003364 | 10,614.00 | | |
| 8/22/05 | 348842 | | 003365 | 22,098.00 | | |
| 8/22/05 | 348842 | | 003366 | 24,708.00 | | |
| 8/22/05 | 348842 | | 003413 | 15,660.00 | | |
| 8/22/05 | 348842 | | 050091 | 26,862.00 | | |
| 8/22/05 | 348842 | | 050092 | 10,212.00 | | |
| 8/22/05 | 348842 | | 050160 | 931.20 | | |
| 8/22/05 | 348842 | | 050161 | 816.00 | | |
| 8/22/05 | 348842 | | 050162 | 4,041.60 | | |
| 8/22/05 | 348842 | | 050163 | 4,502.40 | | |
| 8/22/05 | 348842 | | 050164 | 1,047.60 | | |
| 8/22/05 | 348842 | | 050165 | 1,047.60 | | |
| 8/22/05 | 348842 | | 050166 | 4,417.20 | | |
| 8/22/05 | 348842 | | 050167 | 5,065.20 | | |
| 8/22/05 | 348842 | | 050168 | 3,240.00 | | |
| 8/22/05 | 348842 | | 050169 | 10,238.40 | | |
| | | | 050170 | 9,849.60 | | |

| PARIMSJ01 | PARISIAN | | | | | |
|---|---|---|---|---|---|---|
| 5/10/06 | 569632 | 1,283.40 | 000000 | 1,283.40- | A/C | 56963F |

05/16/06 TOTAL:     1,283.40    C/B TOTAL:  134,436.97    A/C TOTAL:     1,283.40-

P. 01696



GTLCC

MERVCAHCI      G  //)

THE FACE OF THIS DOCUMENT HAS A COLORED BACKGROUND & WHITE. THE BACK OF THIS DOCUMENT CONTAINS AN ARTIFICIAL WATERMARK - HOLD AT AN ANGLE TO VIEW

**mervyns**

CHECK NO. 368172

PAY THREE THOUSAND ONE HUNDRED ELEVEN AND 82/100    DATE 02/13/06    *3,111.82

TO THE ORDER OF:

ISRAELI DISCOUNT BANK
GREAT WHITE BEAR LLC
C/O
350 FIFTH AVE SUITE 2934
NEW YORK    NY 10118-2091

THIS CHECK VOID IF NOT CASHED WITHIN [illegible]

MERVYNS

⑆000036817 2⑆ ⑈092904554⑈ 15008068272 0⑆

---

| VENDOR NAME  GREAT WHITE BEAR LLC | | | VENDOR NO. 000086423 | | | 1 OF 2 |
|---|---|---|---|---|---|---|
| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | | NET AMOUNT |
| CB05095B | 3 | 12/08/05 | 7962.40 | | 0.00 | 7962.40 |
| CB05095B21 | 3 | 12/08/05 | -1152.00 | | 0.00 | -1152.00 |
| CO-OP Advertising/Internal/Case | | REASON CODE | | A094 | | |
| CB05095GA | 3 | 01/11/06 | -82.94 | | 0.00 | |
| CO-OP CHALLENGE - OFF INV CLAIM CO-OP ADVERTISING ALLOWANCE | | REASON CODE | | A003 | | |
| CB05095EAR | 3 | 01/11/06 | -41.47 | | 0.00 | |
| ADDITIONAL RTV DISCOUNT ALLOWANCE - RTV | | REASON CODE | | A011 | | |
| CB05095AWH | 3 | 01/11/06 | -41.47 | | 0.00 | |
| WAREHOUSE DISCOUNT ALLOWANCE - WAREHOUSE | | REASON CODE | | A015 | | |
| CB05095GCA | 3 | 12/28/05 | -82.21 | | 0.00 | |
| CO-OP CHALLENGE - OFF INV CLAIM CO-OP ADVERTISING ALLOWANCE | | REASON CODE | | A003 | | |
| CB05095GR | 3 | 12/28/05 | -31.10 | | 0.00 | |
| ADDITIONAL RTV DISCOUNT ALLOWANCE - RTV | | REASON CODE | | A011 | | |
| CB05095CWH | 3 | 12/28/05 | -31.10 | | 0.00 | |
| WAREHOUSE DISCOUNT ALLOWANCE - WAREHOUSE | | REASON CODE | | A015 | | |
| CB05095DCA | 3 | 01/12/06 | -195.84 | | 0.00 | |
| CO-OP CHALLENGE - OFF INV CLAIM CO-OP ADVERTISING ALLOWANCE | | REASON CODE | | A003 | | |
| CB05095DR | 3 | 01/12/06 | -97.92 | | 0.00 | |
| ADDITIONAL RTV DISCOUNT ALLOWANCE - RTV | | REASON CODE | | A011 | | |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO |
|---|---|---|---|---|
| CONTINUED | | | 02/13/06 | 368172 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.#
WHEN WRITING OR CALL MERVYN'S (763) 440-1062

*CODE 1 - INVOICE NO. 3 - DEBIT MEMO NO.
2 - CREDIT MEMO NO.

P 01887

VENDOR NAME  GREAT WHITE BEAR LLC        VENDOR NO. 000055423     MERVYNS
                                                                  Hayward, Ca 94541-2711

| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| CB050095DWH | 3 | 01/12/06 | -97.92 | | -97.92 |
| WAREHOUSE DISCOUNT | | | | 0.00 | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB050095ECA | 3 | 12/25/05 | -103.66 | | -103.66 |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB050095ER | 3 | 12/25/05 | -51.84 | | -51.84 |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB050095EWH | 3 | 12/25/05 | -51.84 | | -51.84 |
| WAREHOUSE DISCOUNT | | | | 0.00 | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB050095FCA | 3 | 01/14/06 | -572.29 | | -572.29 |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB050095FR | 3 | 01/14/06 | -186.14 | | -186.14 |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB050095FWH | 3 | 01/14/06 | -186.14 | | -186.14 |
| WAREHOUSE DISCOUNT | | | | 0.00 | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB050095GCA | 3 | 01/13/06 | -317.95 | | -317.95 |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB050095GR | 3 | 01/13/06 | -158.98 | | -158.98 |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB050095GWH | 3 | 01/13/06 | -158.98 | | -158.98 |
| WAREHOUSE DISCOUNT | | | | 0.00 | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB050095HCA | 3 | 01/12/06 | -89.66 | | -89.66 |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB050095HR | 3 | 01/13/06 | -44.83 | | -44.83 |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB050095HWH | 3 | 01/13/06 | -44.83 | | -44.83 |
| WAREHOUSE DISCOUNT | | | | 0.00 | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB050096ACA | 3 | 01/19/06 | -80.57 | | -80.57 |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB050096AR | 3 | 01/19/06 | -40.26 | | -40.26 |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB050096AWH | 3 | 01/19/06 | -40.26 | | -40.26 |
| WAREHOUSE DISCOUNT | | | | 0.00 | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB050096BCA | 3 | 01/19/06 | -257.47 | | -257.47 |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB050096BR | 3 | 01/19/06 | -128.74 | | -128.74 |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB050096BWH | 3 | 01/19/06 | -128.74 | | -128.74 |
| WAREHOUSE DISCOUNT | | | | 0.00 | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB050176CA | 3 | 12/23/05 | -17.39 | | -17.39 |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB050176R | 3 | 12/23/05 | -8.69 | | -8.69 |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB050176WH | 3 | 12/23/05 | -8.69 | | -8.69 |
| WAREHOUSE DISCOUNT | | | | 0.00 | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| CB3165CA | 3 | 08/19/05 | -219.30 | | -219.30 |
| COOP CHALLENGE - OFF INV CLAIM | | | | 0.00 | |
| CO-OP ADVERTISING ALLOWANCE | | | REASON CODE | A003 | |
| CB3165R | 3 | 08/19/05 | -109.65 | | -109.65 |
| ADDITIONAL RTV DISCOUNT | | | | 0.00 | |
| ALLOWANCE - RTV | | | REASON CODE | A011 | |
| CB3165WH | 3 | 08/19/05 | -109.65 | | -109.65 |
| WAREHOUSE DISCOUNT | | | | 0.00 | |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| 3111.82 | 0.00 | 3111.82 | 02/13/06 | 368172 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.#
WHEN WRITING OR CALL MERVYN'S (768) 440-1082

*CODE 1 - INVOICE NO. 3 - DEBIT MEMO NO.
          2 - CREDIT MEMO NO.

P. 01688

| VENDOR NAME | INVOICE NUMBER | RS CD | DV | DATE | PURCHASE ORDER NO. | INVOICE COST | NET COST |
|---|---|---|---|---|---|---|---|
| R&F MARKETING | | | | | | | 42100: |
| | 0011259 | | T | 09/24/05 | 70798759 | | |
| | 0011293 | | T | 07/08/05 | 70781438 | 2,370.75 | 2,370.75 |
| Total for vendor   488 - R&F MARKETING | | | | | | 2,625.00 | -2,525.00 |
| SOHO FASHION LTD | | | | | | | 4,995.75 |
| | 38274 | | T | 06/30/05 | 60814233 | | |
| | CB0098646 | 14 | T | 09/12/05 | 60814235 | 9,000.00 | 9,000.00 |
| Total for vendor   12393 - SOHO FASHION LTD | | | | | | -1,080.00 | -1,080.00 |
| CONCEPTS FRAMES | | | | | | | 7,920.00 |
| | 1562577 | | M | 07/06/05 | 06524874 | | |
| | 1562581 | | T | 07/07/05 | 60290411 | 4,081.20 | 4,081.20 |
| | 1562583 | | T | 07/07/05 | 80290411 | 1,554.00 | 1,554.00 |
| Total for vendor   12859 - CONCEPTS FRAMES | | | | | | 1,767.60 | 1,767.60 |
| GREAT WHITE BEAR LLC | | | | | | | 7,402.80 |
| | 20496 | | M | 06/20/05 | 08350837 | 936.00 | *Ace* 936.00 |
| Total for vendor   13157 - GREAT WHITE BEAR LLC | | | | | | | 936.00 |
| LERA LLC | | | | | | | |
| | 017 | | T | 07/01/05 | 30521277 | 9,900.00 | 9,990.00 |
| Total for vendor   24976 - LERA LLC | | | | | | | 9,900.00 |

****LEGEND FOR TRANSACTION CODES****

| Transaction Codes | | | |
|---|---|---|---|
| **Division:** | **Deduction Reasons** | | |
| T - T J Maxx | 10 - FREIGHT | 14 - PO COST CHANGE | 18 - COMPLETE NON-RECEIPT |
| M - Marshalls | 11 - MERCHANDISE RETURN | 15 - OVER / SHORT MDSE STYLES | 20 - OTHER |
| | 12 - PRICE DIFFERENCE | 17 - POOR QUALITY GOODS | 21 - CREDIT MEMO |
| | 13 - CONCEALED SHORTAGE | | |

| Check No. | Date | Pay Vendor | | Vendor Name | Total Amount |
|---|---|---|---|---|---|
| 421005 | 09/14/05 | | 3334 | IDB FACTORS | 31,154.55 |

P. 01685

FEB 28 2006

MERVCAHD01 1200



mervyn's

PAY TWELVE THOUSAND SEVEN HUNDRED NINETY TWO AND 67/100

ISRAELI DISCOUNT BANK
GREAT WHITE BEAR LLC
IDB FACTORS
390 FIFTH AVE SUITE 2001
NEW YORK        NY 10118-2091

DATE 02/20/06        *12,792.67

MERVYNS

⑆0000368533⑆ ⑉092904554⑉ 150806827 20⑈

CB1B
12388.80
1293.80    CB   157.25
732.28

| | | | | S2032A    MC-1031 REV. 5/05 |

VENDOR NAME   GREAT WHITE BEAR LLC          VENDOR NO. 000066423                    1 OF

| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 050009Q | 1 | 12/30/05 | 1293.40 | 0.00 | 1293.40 |
| 050009R | 1 | 12/30/05 | 12388.80 | 0.00 | 12388.80 |
| CB050009BCA | 3 | 01/14/06 | -157.25 | 0.00 | -157.25 |
| COOP CHALLENGE - OFF INV CLAIM | | | | | |
| CO-OP ADVERTISING ALLOWANCE | | | | | |
| CB050009BR | 3 | 01/14/06 | REASON CODE -76.62 | A003 0.00 | -76.62 |
| ADDITIONAL RTV DISCOUNT | | | | | |
| ALLOWANCE - RTV | | | | | |
| CB050009WH | 3 | 01/14/06 | REASON CODE -76.62 | A011 0.00 | -76.62 |
| WAREHOUSE DISCOUNT | | | | | |
| ALLOWANCE - WAREHOUSE | | | | | |
| CB050009CCA | 3 | 02/16/06 | REASON CODE -25.87 | A015 0.00 | -25.87 |
| COOP CHALLENGE - OFF INV CLAIM | | | | | |
| CO-OP ADVERTISING ALLOWANCE | | | | | |
| CB050009CR | 3 | 02/16/06 | REASON CODE -12.93 | A003 0.00 | -12.93 |
| ADDITIONAL RTV DISCOUNT | | | | | |
| ALLOWANCE - RTV | | | | | |
| CB050009WH | 3 | 02/16/06 | REASON CODE -12.93 | A011 0.00 | -12.93 |
| WAREHOUSE DISCOUNT | | | | | |
| ALLOWANCE - WAREHOUSE | | | | | |
| CB050009DA | 3 | 02/16/06 | REASON CODE -247.78 | A015 0.00 | -247.78 |
| COOP CHALLENGE - OFF INV CLAIM | | | | | |
| CO-OP ADVERTISING ALLOWANCE | | | | | |
| CB050009FR | 3 | 02/16/06 | REASON CODE -123.89 | A003 0.00 | -123.89 |
| ADDITIONAL RTV DISCOUNT | | | | | |
| ALLOWANCE - RTV | | | | | |
| CB050009FWH | 3 | 02/16/06 | REASON CODE -123.89 | A011 0.00 | -123.89 |
| WAREHOUSE DISCOUNT | | | | | |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| CONTINUED | | | 02/20/06 | 368533 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC. #
WHEN WRITING OR CALL MERVYN'S (763) 440-1052

CODE 1 - INVOICE NO. 3 - DEBIT MEMO NO.
2 - CREDIT MEMO NO.

2 01660

| VENDOR NAME   GREAT WHITE BEAR LLC | | | VENDOR NO. 000066423 | MERVYNS ~ Hayward, CA 94514-9771 | |
|---|---|---|---|---|---|
| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
| ALLOWANCE - WAREHOUSE | | | REASON CODE | A015 | |
| GLM/JAN/2005 | 3 | 021605 | -27.75 | 0.00 | -27.75 |
| GROSS LEVEL MATCH CLAIM | | | | | |
| RECOVERY - OVERCHARGE | | | REASON CODE | A180 | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| 12792.67 | 0.00 | 12792.67 | 02/20/06 | 368533 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.# WHEN WRITING OR CALL MERVYN'S (763) 440-1082

*CODE 1 - INVOICE NO. 3 - DEBIT MEMO NO.
2 - CREDIT MEMO NO.

P. 01670

IDB FACTORS

CLIENT DAILY CASH REPORT

05/03/06

IDBCRD001

PAGE    1

CLIENT: 1200  GREAT WHITE BEAR LLC

| CHK. DATE | CHK NO. S | CHK AMOUNT | ITEM NBR | ITEM AMOUNT | TRAN | REF |
|-----------|-----------|------------|----------|-------------|------|-----|
| MARSMAF01 | MARSHALLS |            |          |             |      |     |
| 4/27/06   | 469676    |            | 050398   | 18,480.00   |      |     |
|           |           |            |          |             |      |     |
| MERVCAH01 | MERVYN'S LLC |         |          |             |      |     |
| 10/25/05  | 355175    |            | 000000   | 1,152.00-   | A/C  |     |
| 10/25/05  | 355175    |            | 000000   | 6,423.20-   | A/C  | 355175 |
| 10/25/05  | 355175    |            | 000000   | 11,080.32-  | A/C  |     |
| 10/25/05  | 355175    |            | 000000   | 4,860.00-   | A/C  |     |
| 10/25/05  | 355175    |            | 000000   | 8,073.00-   | A/C  |     |
| 10/25/05  | 355175    |            | 000000   | 141,162.28- | C/B PREVIOUS CHARGEBACK | |
|           |           |            |          | 172,750.80  | S/P  |     |
|           |           |            |          |             |      |     |
| TJ MAF01  | TJ MAXX   |            |          |             |      |     |
| 4/27/06   | 469676    | S  3,696.00 | 050414  | 3,696.00    |      |     |

05/03/06 TOTAL:    22,176.00   C/B TOTAL: 141,162.28-   A/C TOTAL:   31,588.52-

IDB FACTORS

CLIENT DAILY CASH REPORT                    IDBCRD001

05/02/06                         PAGE    1

CLIENT:  1200   GREAT WHITE BEAR LLC

| CHK. DATE | CHK NO. S | CHK AMOUNT | ITEM NBR | ITEM AMOUNT | TRAN | REF |
|-----------|-----------|-----------|----------|-------------|------|-----|
| ERVCAH01 | MERVYN'S LLC | | | | | |
| 10/25/05 | 355175 | | | 141,162.28 | C/B | SEE ATTACHED |
| 10/25/05 | 355175 | | 000000 | 4,860.00- | | 3224, |
| 10/25/05 | 355175 | | 000000 | 8,073.00- | | 50178, |
| 10/25/05 | 355175 | | 000000 | 1,152.00- | | #3190 |
| 10/25/05 | 355175 | | 000000 | 6,423.20- | | 355175 |
| 10/25/05 | 355175 | | 000000 | 11,080.32- | | 3412,5 |
| 10/25/05 | 355175 | | 003363 | 17,400.00 | | |
| 10/25/05 | 355175 | | 003364 | 10,614.00 | | |
| 10/25/05 | 355175 | | 003365 | 22,098.00 | | |
| 10/25/05 | 355175 | | 003366 | 24,708.00 | | |
| 10/25/05 | 355175 | | 003413 | 15,660.00 | | |
| 10/25/05 | 355175 | | 050091 | 26,862.00 | | |
| 10/25/05 | 355175 | | 050092 | 10,212.00 | | |
| 10/25/05 | 355175 | | 050160 | 931.20 | | |
| 10/25/05 | 355175 | | 050161 | 816.00 | | |
| 10/25/05 | 355175 | | 050162 | 4,041.60 | | |
| 10/25/05 | 355175 | | 050163 | 4,502.40 | | |
| 10/25/05 | 355175 | | 050164 | 1,047.60 | | |
| 25/05 | 355175 | | 050165 | 1,047.60 | | |
| 10/25/05 | 355175 | | 050166 | 4,417.20 | | |
| 10/25/05 | 355175 | | 050167 | 5,065.20 | | |
| 10/25/05 | 355175 | | 050168 | 3,240.00 | | |
| 10/25/05 | 355175 | | 050169 | 10,238.40 | | |
| 10/25/05 | 355175 | | 050170 | 9,849.60 | | |

05/02/06 TOTAL:          .00    C/B TOTAL:   141,162.28    A/C TOTAL:          .00

P. 01672



```
DB Factors

===>ICO017: NO PRIOR PAGE                          PAGE 0001 OF    3
     ) MERVCAH01 MERVYN'S LLC                       LP: 04-28-06    9,670
  €  140 5249          22301 FOOTHILL BLVD          CLP: 03-28-06  10,156
 ./r#763 440 1062      HAYWARD, CA 94541            FL:       HP:    TR: GV
'OTES: CONT. RACHEL BURG                            NEXT:
200 GREAT WHITE BEAR LLC--------------------------------------------------
  AC PR STR TRN  IN-DATE --DUE -- INV-NO ---AMOUNT-- R D  D-DT ----TERMS-----
             BCK 09/19/05 09/19/05 000000   2,899.20           010
             NRP 08/09/05 08/09/05 000000   1,494.12-          NRAP
             NRP 08/11/05 08/11/05 000000   2,388.21-          NRAP
             NRP 08/29/05 08/29/05 000000   1,308.66-          NRAP
         200 A/C 08/29/05 08/29/05 000000   1,152.00-          A/C #3190
             NRP 10/03/05 10/03/05 000000     758.16-          NRAP
             NRP 10/18/05 10/18/05 000000     987.15-          NRAP
             NRP 10/24/05 10/24/05 000000     250.56-          NRAP
         175 A/C 10/25/05 10/25/05 000000   6,423.20-          A/C 355175
  D7       INV 09/15/05 10/25/05 003363  17,400.00  D 11/30 0100 ROG 030
  D7       INV 09/15/05 10/25/05 003364  10,614.00  D 11/30 0100 ROG 030
  D7       INV 09/15/05 10/25/05 003365  22,098.00  D 11/30 0100 ROG 030
  D7       INV 09/15/05 10/25/05 003366  24,708.00  D 11/30 0100 ROG 030
  D7       INV 09/15/05 10/25/05 003413  15,660.00  D 12/27 0100 ROG 030

 F/U   REF A  FUTURE TOTL-DR TOTL-OWING CURRENT   1-30    31-60   61-90    90+
 042806          00     00  136869.76  38780-     00      00      00  175650

/2/2006  3:48 PM .. M. THURTON
```

CB 141,162.88

Per mike & MYRNa

5/2/06

P. 01673

```
===>ICO010: MORE PAGES
(        ) MERVCAH01 MERVYN'S LLC                    PAGE 0002 OF   3
7(~ 440 5249          22301 FOOTHILL BLVD            LP: 04-28-06      9,670
A. ?763 440 1062      HAYWARD, CA 94541              CLP: 03-28-06    10,156
NOTES: CONT. RACHEL BURG                             FL:      HP:    TR: GV
1200 GREAT WHITE BEAR LLC----------------            NEXT:
  AC PR STR TRN  IN-DATE  --DUE -- INV-NO  -A-AMOUNT-- R D  D-DT ----TERMS-----
          582 A/C 11/04/05 11/04/05 000000   4,860.00-              A/C 3224,
              NRP 11/22/05 11/22/05 000000       4.86-              NRAP
     D7       INV 11/09/05 12/19/05 050091  26,862.00    D 01/10 0200 ROG 030
     D7       INV 11/09/05 12/19/05 050092  10,212.00    D 01/10 0200 ROG 030
     D7       INV 11/23/05 12/23/05 050160     931.20    D 01/10 0200030
     D7       INV 11/23/05 12/23/05 050161     816.00    D 01/10 0200030
     D7       INV 11/23/05 12/23/05 050162   4,041.60    D 01/10 0200030
     D7       INV 11/23/05 12/23/05 050163   4,502.40    D 01/10 0200030
     D7       INV 11/23/05 12/23/05 050164   1,047.60    D 01/10 0200030
     D7       INV 11/23/05 12/23/05 050165  .1,047.60    D 01/10 0200030
     D7       INV 11/23/05 12/23/05 050166   4,417.20    D 01/10 0200030
     D7       INV 11/23/05 12/23/05 050167   5,065.20    D 01/10 0200030
     D7       INV 11/23/05 12/23/05 050168   3,240.00    D 01/10 0200030
     D7       INV 11/23/05 12/23/05 050169  10,238.40    D 01/10 0200030

   F/U    REF A  FUTURE TOTL-DR TOTL-OWING CURRENT    1-30   31-60   61-90   90+
  042806          00     00   136869.76   38780-     00      00      00    175650
  5/2/2006  3:48 PM .. M. THURTON
```

P 01674



IDB Factors

```
===>ICO011: LAST PAGE
(    ) MERVCAH01 MERVYN'S LLC                    PAGE 0003 OF    3
.7   440 5249        22301 FOOTHILL BLVD          LP: 04-28-06        9,670
A, .763 440 1062     HAYWARD, CA 94541            CLP: 03-28-06      10,156
NOTES: CONT. RACHEL BURG                          FL:      HP:   TR: GV
1200 GREAT WHITE BEAR LLC-------------------------NEXT:--------------------
   AC PR STR TRN  IN-DATE --DUE -- INV-NO --AMOUNT-- R D D-DT ----TERMS-----
   D7            INV 11/23/05 12/23/05 050170    9,849.60  D 01/10 0200030
      032 A/C 12/28/05 12/28/05 000000  11,080.32-              A/C 3412,5
      300 A/C 02/06/06 02/06/06 000000   8,073.00-              A/C 50178,
```

```
   F/U    REF A   FUTURE TOTL-DR TOTL-OWING CURRENT    1-30    31-60   61-90     90+
  042806            00      00  136869.76  38780-      00      00       00  175650
```

5/2/2006  3:48 PM .. M. THURTON

P. 01675

IDB FACTORS

CLIENT DAILY CASH REPORT                          IDBCRD001

02/22/06                              PAGE    1

CLIENT:  1200   GREAT WHITE BEAR LLC

| CHK. DATE | CHK NO. S | CHK AMOUNT | ITEM NBR | ITEM AMOUNT | TRAN | REF |
|---|---|---|---|---|---|---|
| CARSWIM01 | CARSON PIRIE SCOTT C | | | | | |
| 2/15/06 | 558276 | 3,500.00- | | 3,500.00 | C/B | ALLOWANCE |
| MARSHAF01 | MARSHALLS | | | | | |
| 9/14/05 | 421005 | | | 936.00- | C/B | NON FACTORED ITEM |
| 9/14/05 | 421005 | | 000000 | 936.00- | | #20496 |
| MERVCAH01 | MERVYN'S LLC | | | | | |
| 2/13/06 | 368172 | 3,111.82 | | 3,111.82- | C/B | PREVIOUS CHARGEBA( |
| PARIMSJ01 | PARISIAN | | | | | |
| 2/15/06 | 558276 | S  21,230.00 | | 7,000.00 | C/B | ALLOWANCE |
| 2/15/06 | 558276 | | | 28,000.00- | C/B | SEE ATTACHED |
| 2/15/06 | 558276 | | | 230.00- | C/B | PREVIOUS CHARGEBA( |

C  '22/06 TOTAL:      20,841.82    C/B TOTAL:    21,777.82-   A/C TOTAL:        .00

P 01676

IDB FACTORS                    CLIENT DAILY CASH REPORT                    IDBCRD001

                                      05/09/06                    PAGE    2

                              CLIENT: 1200   GREAT WHITE BEAR LLC

---------------------------------------------------------------------------

CHK. DATE    CHK NO. S    CHK AMOUNT    ITEM NBR    ITEM AMOUNT    TRAN    REF
05/09/06 TOTAL:                .00    C/B TOTAL:    19,032.57    A/C TOTAL:    7,632.00-
---------------------------------------------------------------------------

P 01659

S2032A    MC-1031 REV. 3A

VENDOR NAME: GREAT WHITE BEAR LTD    VENDOR NO: 060068423    1 OF 7

| DOCUMENT NUMBER | CODE | DOC. DATE | GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT |
|---|---|---|---|---|---|
| 3159 | 1 | | | | |
| 3160 | 1 | 07/20/05 | 6450.00 | 0.00 | 6450.00 |
| 3161 | 1 | 07/20/05 | 11868.00 | 0.00 | 11868.00 |
| 3162 | 1 | 07/20/05 | 11610.00 | 0.00 | 11610.00 |
| 3163 | 1 | 07/20/05 | 14061.00 | 0.00 | 14061.00 |
| 3164 | 1 | 07/20/05 | 8256.00 | 0.00 | 8256.00 |
| 3165 | 1 | 07/20/05 | 4128.00 | 0.00 | 4128.00 |
| 3192 | 1 | 07/20/05 | 11597.00 | 0.00 | 11597.00 |
| 3194 | 1 | 07/20/05 | 7488.00 | 0.00 | 7488.00 |
| 3197 | 1 | 07/25/05 | 7800.00 | 0.00 | 7800.00 |
| 3198 | 1 | 07/25/05 | 8748.00 | 0.00 | 8748.00 |
| 3199 | 1 | 07/25/05 | 4536.00 | 0.00 | 4536.00 |
| 3200 | 1 | 07/25/05 | 9072.00 | 0.00 | 9072.00 |
| 3201 | 1 | 07/25/05 | 8424.00 | 0.00 | 8424.00 |
| 3202 | 1 | 07/25/05 | 4176.00 | 0.00 | 4176.00 |
| 3203 | 1 | 07/25/05 | 8652.00 | 0.00 | 8652.00 |
| 3205 AC | 1 | 07/25/05 | 8928.00 | 0.00 | 8928.00 |
| 3205 | 1 | 07/25/05 | 7632.00 | 0.00 | 7632.00 |
| 3206 | 1 | 07/29/05 | 2088.00 | 0.00 | 2088.00 |
| 3207 | 1 | 07/29/05 | 8786.00 | 0.00 | 8786.00 |
| 3209 | 1 | 03/03/05 | 4524.00 | 0.00 | 4524.00 |
| 3210 | 1 | 03/03/05 | 2448.00 | 0.00 | 2448.00 |
| 3214 | 1 | 08/03/05 | 4752.00 | 0.00 | 4752.00 |
| 3215 | 1 | 08/03/05 | 1200.00 | 0.00 | 1200.00 |
| 3218 | 1 | 08/03/05 | 2850.00 | 0.00 | 2850.00 |
| 3223 | 1 | 08/01/05 | 7236.00 | 0.00 | 7236.00 |
| 3226 | 1 | 07/26/05 | 1404.00 | 0.00 | 1404.00 |
| 3241 | 1 | 07/26/05 | 2376.00 | 0.00 | 2376.00 |
| | | 09/06/05 | 8856.00 | 0.00 | 8856.00 |

| GROSS AMOUNT | DISCOUNT AMOUNT | NET AMOUNT | DATE OF CHECK | CHECK NO. |
|---|---|---|---|---|
| CONTINUED | | | 10/17/05 | 355175 |

PLEASE PROVIDE CHECK #, VENDOR #, AND DOC.#
WHEN WRITING OR CALL MERVYN'S (763) 440-1062.

CODE 1 - INVOICE NO. 3 - DEBIT MEMO NO.
2 - CREDIT MEMO NO.

## THIS STUB MUST BE
## REMOVED BEFORE CASHING

P. 01661

T J  MAF01 – 1200 = 107,403.9
MARSMAF01 – 1200 · 92,940.t

FEB 28 2006



THIS IS WATERMARKED PAPER - DO NOT ACCEPT WITHOUT NOTING WATERMARK - HOLD TO LIGHT TO VERIFY WATERMARK

**Marshalls T·J·maxx**

CHECK NO:   456890                                              53-252
                                                                     113

Mellon Trust of New England, N.A.                         CHECK AMOUNT
Everett, MA 02149

                                                    DATE
PAY: ****200,343****DOLLARS****92****CENTS      02 | 24 | 06    $200,343.92

                                                        VOID

TO      GREAT WHITE BEAR LLC
THE     1412 BROADWAY                    _____
ORDER   16TH FLOOR                        AUTHORIZED SIGNATURE
OF      NEW YORK, NY 10018                VOID AFTER 60 DAYS

⑈00456890⑈ ⑆011302420⑆ 177008⑈

CB
1973.44

P. 01666



## *Marshalls* **T·J·maxx**  MERCHANDISE ACCOUNT REMITTANCE STATEMENT

456890

| VENDOR NAME | INVOICE NUMBER | BS CB | DV | DATE | PURCHASE ORDER NO. | INVOICE COST | NET COST |
|---|---|---|---|---|---|---|---|
| GREAT WHITE BEAR LLC | | | | | | | |
| | 050102 | | T | 11/14/05 | 30630986 | 27,477.00 | 27,477.00 |
| | 050103 | | M | 11/14/05 | 03630987 | 1,927.96 | 1,927.96 |
| | 050104 | | M | 11/14/05 | 03630987 | 4,515.00 | 4,515.00 |
| | 050105 | | M | 11/14/05 | 03630987 | 18,051.30 | 18,051.30 |
| | 050106 | | T | 11/14/05 | 30630986 | 20,378.00 | 20,378.00 |
| | 050107 | | T | 11/14/05 | 30630986 | 20,424.00 | 20,424.00 |
| | 050108 | | T | 11/14/05 | 30630986 | 28,478.92 | 28,478.92 |
| | 050152 | | M | 11/15/05 | 03630987 | 41,538.00 | 41,538.00 |
| | 050153 | | M | 11/15/05 | 03630987 | 14,233.22 | 14,233.22 |
| | 050154 | | M | 11/15/05 | 03630987 | 13,500.48 | 13,500.48 |
| | 050155 | | M | 11/15/05 | 03630987 | 1,347.99 | 1,347.99 |
| | 050156 | | TY | 11/15/05 | 30630986 | 9,648.00 | 9,648.00 |
| | CB0117891 | AB | M | 01/19/06 | 03630987 | -1,973.98 | -1,973.98 |
| Total for vendor  13157 - GREAT WHITE BEAR LLC | | | | | | | 200,943.92 |

*****LEGEND FOR TRANSACTION CODES*****

| Transaction Codes | | |
|---|---|---|
| | Deduction Reasons | |
| T - T J Maxx | 10 - FREIGHT | 14 - PO COST CHANGE | 18 - COMPLETE NON-RECEIPT |
| M - Marshalls | 11 - MERCHANDISE RETURN | 15 - OVER / SHORT MDSE STYLES | 20 - OTHER |
| | 12 - PRICE DIFFERENCE | 17 - POOR QUALITY GOODS | 21 - CREDIT MEMO |
| | 13 - CONCEALED SHORTAGE | | |

| 456890 | 02/24/06 | | 13157 | GREAT WHITE BEAR LLC | 200,943.92 |
|---|---|---|---|---|---|

P. 01667

Run Date: 23-Feb-06

| CHECK... | 456890 | 24-Feb-06 |

IJA CHARGEBACK STATEMENT for MARIMAXX
For Check Date: 24-Feb-06

Pay Vendor: 13157 GREAT WHITE BEAR LLC
Invoice Vendor: 13157 GREAT WHITE BEAR LLC

| PO # | Invoice # | Invoice Date | Vendor Style | Style Description | Units | Unit Cost | Amount | Reason Code Comment |
|------|-----------|--------------|--------------|------------------|-------|-----------|--------|---------------------|
| | | | 10396 | WOOL GBTN PEACOAT | (1) | 23.00 | (23.00) | 13-UNIT DIFFERENCE |
| | | | 16412 | BK DOWN ZIP FRNT KAT CHR BER | (50) | 19.67 | (983.50) | 13-UNIT DIFFERENCE |
| | | | 10396 | WOOL GBTN PEACOAT | (1) | 23.00 | (23.00) | 13-UNIT DIFFERENCE |
| | | | 16412 | WHT DOWN ZIP FRNT KAT CHR B | (48) | 19.67 | (944.16) | 13-UNIT DIFFERENCE |
| Total for Vendor # | 13157 | | | | (100) | | (1,973.66) | |

Page 1 of 1

P 01668

```
AS OF 12/31/06          GREAT WHITE BEAR LLC              I D B   F A C T O R S              D E T A I L E D   A G I N G                    PAGE 1

CLIENT NO. 1200
  INVOICE                                                                                                        31-60        61-90        OVER 90
  DATE        TERMS                         STORE      CURRENT      1-30 DAYS      DAYS         DAYS         DAYS

BOSCOR001   BOSCOVS DEPARTMENT STORE
000000      11/14/05  A/C 20616  0000         049                                                                         PO BOX 4331          READING, PA          19606
000000      10/12/05  A/C 90107  0000         400      271.00-      271.00-
            CUSTOMER TOTAL                             294.00-      294.00-

DD CAP01    DD'S DISCOUNTS
000000      1/24/06   A/C 11893  0000         906      140.00-      140.00-                                               4440 ROSEWOOD DRIVE   PLEASANTON CA        94588
            CUSTOMER TOTAL                             140.00-      140.00-

DILLAR101   DILLARD'S
000000      12/13/06  A/C 70028 0 0000                                                                                    1600 CANTRELL RD      LITTLE ROCK, AR      72203
055024      9/07/06   NET 30                   621    1,080.00-    1,080.00-
            CUSTOMER TOTAL                             596.00-     1,080.00-

DRESBYR801  DRESS BARN INC
050614      8/24/06   NET 10/BOM + 30                                                         9,312.00      504.00                             30 DUNNIGAN DR        SUFFERN, NY          10901
            CUSTOMER TOTAL                            9,312.00                                9,312.00      504.00

MARSHAPOL   MARSHALLS
050626      9/12/06   NET 60 10/30/06                67,200.00                   67,200.00                                PO BOX 9126  ACCOUNTS PAYABLE  FRAMINGHAM, MA  01701
            CUSTOMER TOTAL                           67,200.00                   67,200.00

NORDMASO1   NORDSTROM
000000      12/06/06  A/C 71358 0 0000         194    4,371.94-    4,371.94-                                              PO BOX 870            SEATTLE, WA          98111
            CUSTOMER TOTAL                            4,371.94-    4,371.94-

PARISBO01   PARISIAN
000000      5/16/06   A/C 55963F 0 0000        340    1,283.40-    1,283.40-                                              P O BOX 20120         JACKSON, MS          39298
            CUSTOMER TOTAL                            1,283.40-    1,283.40-

RICHSOKO01  RICH'S/LAZARUS/G - MACY'S CENTRAL
000000      12/21/05  A/C 786590 0000          990       5.76-        5.76-                                               PO BOX 415770         CINCINNATI, OH       45241
            CUSTOMER TOTAL                                5.76-        5.76-

NY MAXO1    NY MAXX
050625      9/12/06   NET 60 10/30/06                50,400.00                   50,400.00                                PO BOX 9126           FRAMINGHAM, MA       01701
            CUSTOMER TOTAL                           50,400.00                   50,400.00

CLIENT TOTALS         120,240.90               7,375.10-     117,600.00     9,312.00     504.00     .00
```

THE INFORMATION SET FORTH ABOVE IS FOR GENERAL GUIDANCE ONLY AND MAY NOT BE RELIED UPON AS AN INDICATION OF CREDIT
RESPONSIBILITY UNLESS VERIFIED AND CREDIT APPROVAL SPECIFICALLY CONFIRMED FOR EACH ITEM.



$T J \ MA P01 - 1200 = 107,403.9$
$MARS MAF01 - 1200 \cdot 92,940.1$



FEB 28 2006

THIS IS WATERMARKED PAPER - DO NOT ACCEPT WITHOUT NOTING WATERMARK - HOLD TO LIGHT TO VERIFY WATERMARK

CHECK NO: 456890

**Marshalls**
**T·J·maxx**

Mellon Trust of New England, N.A.
Everett, MA 02149

DATE
02 | 24 | 06

CHECK AMOUNT
$200,343.92

PAY: ****200,343****DOLLARS****92****CENTS

TO
THE
ORDER
OF
GREAT WHITE BEAR LLC
1412 BROADWAY
16TH FLOOR
NEW YORK NY 10018

AUTHORIZED SIGNATURE
VOID AFTER 60 DAYS

⑈"00456890⑈" ⑆:011302920⑆: 177008⑈"

$CB$
$193.04$

P. 01666

# Marshalls / T·J·maxx

## MERCHANDISE ACCOUNT REMITTANCE STATEMENT

456890

| VENDOR NAME | INVOICE NUMBER | BS CB | DV | DATE | PURCHASE ORDER NO. | INVOICE COST | NET COST |
|---|---|---|---|---|---|---|---|
| GREAT WHITE BEAR LLC | | | | | | | |
| | 050102 | | T | 11/14/05 | 30630986 | 27,477.00 | 27,477.00 |
| | 050103 | | M | 11/14/05 | 03630987 | 1,927.66 | 1,927.66 |
| | 050104 | | M | 11/14/05 | 03630987 | 4,515.00 | 4,515.00 |
| | 050105 | | M | 11/14/05 | 03630987 | 18,051.36 | 18,051.36 |
| | 050106 | | T | 11/14/05 | 36630988 | 20,378.00 | 20,378.00 |
| | 050107 | | T | 11/14/05 | 30630986 | 20,424.00 | 20,424.00 |
| | 050108 | | T | 11/14/05 | 36630986 | 29,476.92 | 29,476.92 |
| | 050152 | | M | 11/15/05 | 03630987 | 41,538.00 | 41,538.00 |
| | 050153 | | M | 11/15/05 | 03630987 | 14,283.32 | 14,283.32 |
| | 050154 | | M | 11/15/05 | 03630987 | 13,500.48 | 13,500.48 |
| | 050155 | | TY | 11/15/05 | 30630988 | 3,347.60 | 3,347.60 |
| | 050156 | | TY | | 03630988 | 9,648.00 | 9,648.00 |
| | C50172891 | | M | 01/19/06 | 03630987 | 1,973.96 | 1,973.96 |
| Total for vendor 13157 - GREAT WHITE BEAR LLC | | | | | | 200,343.92 | 200,343.92 |

*****LEGEND FOR TRANSACTION CODES*****

| Transaction Codes | Deduction Reasons | | |
|---|---|---|---|
| T - TJ Maxx | 10 - FREIGHT | 14 - PO COST CHANGE | 19 - COMPLETE NON-RECEIPT |
| M - Marshalls | 11 - MERCHANDISE RETURN | 16 - OVER / SHORT MDSE STYLES | 20 - OTHER |
| | 12 - PRICE DIFFERENCE | 17 - POOR QUALITY GOODS | 21 - CREDIT MEMO |
| | 13 - CONCEALED SHORTAGE | | |

| 456890 | 02/24/06 | | 13157 | GREAT WHITE BEAR LLC | | 200,343.92 |
|---|---|---|---|---|---|---|

Run Date: 23-Feb-06

LJA CHARGEBACK STATEMENT for PHARMAXX
For Check Date: 24-Feb-06

455690    24-Feb-06

Pay Vendor: 13157 GREAT WHITE BEAR LLC
Invoice Vendor: 13157 GREAT WHITE BEAR LLC

| PO # | Invoice # | Invoice Date | Vendor Style | Style Description | Units | Unit Cost | Amount | Reason Code Comment |
|---|---|---|---|---|---|---|---|---|
| | | | 10396 | WOOL GBTN PEACOAT | (1) | 23.00 | (23.00) | 13-UNIT DIFFERENCE |
| | | | 16412 | BK DOWN ZIP FRNT KAT CHR BER | (50) | 19.67 | (983.50) | 13-UNIT DIFFERENCE |
| | | | 10396 | WOOL GBTN PEACOAT | (1) | 23.00 | (23.00) | 13-UNIT DIFFERENCE |
| | | | 16412 | WHT DOWN ZIP FRNT KAT CHR B | (48) | 19.67 | (944.16) | 13-UNIT DIFFERENCE |
| **Total for Vendor #** | **13157** | | | | **(100)** | | **(1,973.66)** | |

Page 1 of 1

P 01668

# EXHIBIT 7 TO THE FINAL EXPERT REPORT OF STEPHEN J. RANKEL, C.P.A.



| PO NUMBER | 8254566 | | 07/14/2005 | DOC NOT SHIP BEFORE DATE | 07/04/2005 | CANCEL DATE | 08/01/2005 | DELIVERY | 08/02/2005 | PAGE | 1 of 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM    PA 19020-5693

GREAT WHITE BEAR LLC
1450 BROADWAY
SUITE 26
NEW YORK NY, 10018

BILL TO:
FASHION BUG
MERCHANDISE ACCOUNTS PAYABLE
P.O. BOX 1007
BENSALEM    PA 19020-5693

TERMS:
Net 60 days + 3% Discount
PLUS 4.00% - ALLOWANCES
TERMS INCLUDE AN  ADDITIONAL 2.0%
ALLOWANCE FOR WAREHOUSE PROCESSING.
FOB GRNCSTWHMRSH/ COLLCT:100% CHGBK

SHIP TO:
F B DISTRO INC
1901 S HWY 240 EAST
GREENCASTLE IN
46135

VIA:
TRIANGLE TRANSPORT
64 HARBOR DRIVE, BLDG. 1
JERSEY CITY NJ 07305

TYPE:    WILL  SHIP TO:GREAT WHITE BEAR
RG - REGULAR                   1450 BROADWAY
DUE:                           NY  , 10018
04/19/05
FROM: C.B., INC.  215-245-8100

SEND TOP 2 WKS PRIOR TO DELIVER

| LINE NO. | VENDOR# STYLE | DEPT | CLASS | STYLE | COLOR CODE | COLOR | STYLE/DESCRIPTION | SIZE | BRK | PRE PACK | SHIP MODE | PACK TYPE | QTY | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | | 400 | 2641 | 081079 | QA | SKYWALK BLUE | KNIT/WOVEN STRIPE S/4 | | | | | | | |
| | | | | | | | | 1416/6W | 1 | | | | 1,469 | 8.50 |
| | | | | | | | | 1820/W | 2 | | | | 2,936 | 8.50 |
| | | | | | | | | 2224/W | 2 | | | | 2,936 | 8.50 |
| | | | | | | | | 2628/W | 2 | | | | 2,936 | 8.50 |
| | | | | | | | | 3032/W | 1 | | | | 1,469 | 8.50 |
| | | | | | | | SUB TOTAL | | 8 | 3 | 0 | | 11,782 | 99,692.00 |
| | | | | | | | FLAT 008 PC BUNDLE IN A POLYBAG | | | | | | | |
| | | | | | | | BUNDLE - 1 - 2 - 2 - 2 - 1 | | | | | | | |
| | | | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | | | | |
| | | | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | | | | |
| | | | | | | | GARMENT LABELS FB TFSW WW #128769 7/7 | | | | | | | |
| | | | | | | | DUE 04/19/2005 FROM C.B. INC. | | | | | | | |

CONTINUED ON NEXT PAGE

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMINGUI.COM/ROUTE using the ID CSROUTE and password CSROUTING) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

| PO NUMBER | 0254680 | | | | | | DO NOT SHIP/ BEFORE DATE | | SHIP/ DELIVER | 07/14/2005 | | VENDOR # | 07/14/2005 | CANCEL DATE | 07/04/2005 | | DELIVERY | 08/01/2005 | | | | 08/03/2005 | | PAGE: | | 2 of 2 |

```
CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM          PA 19020-5893
```

TYPE: WILL SHIP TO/BRENT WHITE BEAR
RG - REGULAR
DUE: 04/19/05
FROM / O.S. INC.
1450 BROADWAY
NY , 10018
215-245-9100

| LINE NO. | VENDOR STYLE | CLASS | STYLE | COLOR CODE | COLOR | STYLE DESCRIPTION | SIZE | PPK | SHIP MODE | PACK | QTY | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 400 | 2841 | 081079 | 1X | BLACK | KNIT/WOVEN STRIPE 3/4 | 14/16W | 2 | | | 964 | 8.50 |
| | | | | | | | 18/20W | 2 | | | 1,906 | 8.50 |
| | | | | | | | 22/24W | 2 | | | 1,906 | 8.50 |
| | | | | | | | 26/28W | 2 | | | 1,906 | 8.50 |
| | | | | | | | 30/32W | | | | 964 | 8.50 |
| | | | | | | SUB TOTAL | | 8 | 3 | 0 | 7,632 | 64,872.00 |
| | | | | | | FLAT 008 PC BUNDLE IN A POLYBAG | | | | | | |
| | | | | | | BUNDLE - 1- 2- 2- 2- 1 | | | | | | |
| | | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | | | |
| | | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | | | |
| | | | | | | GARMENT LABELS FB TPSW WN #128769 7/7 | | | | | | |
| | | | | | | DUE 04/19/2005 FROM O.S. INC. | | | | | | |
| 03 | 400 | 2841 | 081079 | YO | CRUDE BROWN | KNIT/WOVEN STRIPE 3/4 | 14/16W | 1 | | | 723 | 8.50 |
| | | | | | | | 18/20W | 2 | | | 1,446 | 8.50 |
| | | | | | | | 22/24W | 2 | | | 1,446 | 8.50 |
| | | | | | | | 26/28W | 2 | | | 1,446 | 8.50 |
| | | | | | | | 30/32W | 1 | | | 723 | 8.50 |
| | | | | | | SUB TOTAL | | 8 | 3 | 0 | 5,784 | 49,164.00 |
| | | | | | | FLAT 008 PC BUNDLE IN A POLYBAG | | | | | | |
| | | | | | | BUNDLE - 1- 2- 2- 2- 1 | | | | | | |
| | | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | | | |
| | | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | | | |
| | | | | | | GARMENT LABELS FB TPSW WN #128769 7/7 | | | | | | |
| | | | | | | DUE 04/19/2005 FROM O.S. INC. | | | | | | |
| | | | | | | **TOTALS** | | | | | 25,168 | 215,928.00 |

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMINGICOMROUTE using the ID CSROUTE and password CSROUTE) and the Shipping and Packing Instructions of this Purchase Order, the provisions of this Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

| PO NUMBER | PRINTED | DO NOT SHIP BEFORE DATE | DELIVERY | CANCEL DATE | | PAGE |
|---|---|---|---|---|---|---|
| 0254/586 | 07/14/2005 | 07/04/2005 | 07/04/2005 | 08/01/2005 | 08/03/2005 | L 1 of L 2 |

**TERMS AND CONDITIONS** As used herein "Domestic Purchase Orders" shall refer to merchandise purchased other than through a foreign (non-U.S.) Letter of Credit; "Overseas Purchase Orders" shall mean merchandise purchased through a foreign (non-U.S.) Letter of Credit. This Purchase Order is subject to, and Vendor agrees to comply with, all of the provisions of Purchaser's Corporate Routing Guide, as same may be amended from time to time, which provisions are incorporated herein by reference. In the event of any conflict between the provisions of this Purchase Order and the Corporate Routing Guide, the provisions of the Corporate Routing Guide shall prevail. The provisions of the Purchase Order on its face hereof are incorporated herein by reference.

**1.DELIVERY** Time is of the essence in this contract, and if delivery of merchandise is not made in the quantities, at the time or in the manner specified, Purchaser reserves the right, without liability and at its option, and in addition to any other rights and remedies it has (i) to reject the merchandise and cancel this Order or (b) accept the merchandise with a renegotiated price and/or charge Vendor as set forth in Purchaser's Corporate Routing Guide and/or direct expedited routing of the merchandise. In the event Purchaser directs expedited routing of the merchandise, Vendor shall redeem the price of the merchandise by the difference in cost between expedited routing and the usual routing cost and shall include such reduction in the price of the merchandise on the invoice. Vendor shall be charged for all costs incurred to correct any deviations from any instructions in Purchaser's Corporate Routing Guide. All such charges and chargebacks shall be deducted from any payments due Vendor, whether under this Purchase Order or otherwise. Merchandise shall be deemed delivered upon acceptance at designated location for delivery, (i.e., consolidators, distribution center, third party facility, steamship line or airline).

**2.SHIPPING INSTRUCTIONS** Shipping to be in accordance with instructions on face hereof and Corporate Routing Guide. Freight charges to be assessed as per Corporate Routing Guide.

**3.AUTHORIZATION** Purchaser will not be responsible for any merchandise delivered unless specifically authorized by written Purchase Order on this form.

**4.MODIFICATION OF ORDER** Modifications to this Order, or changes in the merchandise ordered, may only be authorized by issuance by Purchaser of a new or revised Purchase Order.

**5.PRICE** Vendor's prices shall be as set forth on face hereof, unless modified as provided herein. Vendor's price is subject to adjustment for discounts, allowances, and chargebacks imposed by Purchaser. Vendor will pay for all hangtags, tickets and labels supplied by Purchaser.

**6.INVOICES**

A. Domestic Purchase Orders. Each invoice must indicate where merchandise was shipped to and must be accompanied by executed copies of all shipping papers. Send itemized invoices directly to Merchandise Accounts Payable at the address specified in the Corporate Routing Guide. Each invoice must be accompanied by executed copies of all shipping papers and must show this Purchase Order Number.

B. Overseas Purchase Orders. All invoices must be written in the English language and the Vendor's invoice must specify the country of origin, Purchase Order Number, the style shown on Purchase Order and quantities shipped. Vendor's invoice must state the component material in the merchandise, the quantity by weight or percentage of each component material, which component material is in chief weight, the net weight or dozen of each size and all other charges incorporated by the terms of the Corporate Routing Guide.

**7.PLACE OF COMPLIANCE** This Purchase Order and any acceptance thereof shall constitute a contract governed by the laws of the state of New York (without reference to its conflict of laws rules). Place of this Purchase Order.

**8. INSPECTION AND ACCEPTANCE; RETURN OF MERCHANDISE AND CANCELLATION** This Order is subject to approval of samples in accordance with requirements of Corporate Routing Guide. Merchandise that is subject to Purchaser's inspection and approval within a reasonable time after delivery. Purchaser reserves the right to cancel this Order or any unfilled portion hereof, prior to or after shipment, if merchandise delivered differs from the specifications, or is otherwise unacceptable to Purchaser, or fails to conform to the requirements of this Purchase Order, the samples approved by Purchaser, or the representations of the Vendor. Purchaser may, in addition to all other remedies, return same merchandise at Vendor's expense or hold same subject to agreement on price modifications. Vendor shall also be liable for all actual and consequential damages, including without limitation loss of profits and attorneys' fees in connection therewith. If Vendor shall refuse to issue a Return to Vendor authorization, Purchaser may dispose of said merchandise without any further liability to Vendor except for the proceeds of sale (if any), less any costs incurred in storing, handling and disposing of said merchandise. If Vendor has previously been paid, then Vendor shall, at Purchaser's option, reimburse or credit Purchaser all sums paid for such merchandise in addition to all costs incurred in storing, handling and disposing of said merchandise. Purchaser may take and credit against all other current or future invoices from Vendor. All disputes regarding merchandise noted for quality deviations, but not returned to Vendor, shall be resolved as per Quality Assurance Resolution guidelines in Corporate Routing Guide.

**9. PAYMENT** Payment is conditioned upon clearance by CBP and full release for consumption of the merchandise into the U.S. If the merchandise is not cleared for consumption into the U.S., Purchaser reserves the right to cancel this Purchase Order and to withhold payment. Payment under this Order, and all other payments due Vendor, all prices and dates by Purchaser shall be made in accordance with the terms and conditions of the merchandise sold pursuant to each Purchase Order, Vendor agrees that the only when a valid Order, Vendor shall be paid in accordance with the terms of this Purchase Order in accordance with the terms of acceptance of the merchandise by Purchaser. On all B.O.M. dating, merchandise accepted after the 25th of any month shall be payable as if received in the following month. Invoices shall be mailed on the same day merchandise is shipped. As per Foreign Letter of Credit.

**10. PATENTS, TRADEMARKS, COPYRIGHTS** Vendor represents that the purchase evidenced by this Purchase Order, subsequent sale by Purchaser to customers or use of the merchandise purchased by customers do not infringe upon any patent, trademark, or copyright laws of the United States or any foreign country. Vendor shall indemnify and hold Purchaser harmless from any and all liability by reason of such infringement and shall assume all costs and expenses, including attorneys' fees, in connection therewith. Purchaser may return nonconforming merchandise at Vendor's expense. Vendor shall reimburse Purchaser the cost of all returned merchandise, in addition to any expenses, losses, costs and damages, including loss of profits and attorneys' fees, incurred by Purchaser related to said infringement. Purchaser may reduce or refuse to pay invoices for Vendor for such sum. If Purchaser has refused that any of its trademarks or price tickets or price labels on this Order, or if any other trademark or is rejected by Purchaser, Vendor agrees to supply Purchaser with the name of the maker and dispose of any merchandise bearing Purchaser's trademarks or price tickets, including merchandise which is not accepted or is rejected by Purchaser. All such trademarks and price tickets must be removed prior to disposal by Vendor.

**11. INDEMNITY** In accepting this Order, Vendor agrees that it will indemnify, save harmless and hold Purchaser, and does for whom Purchaser is acting as agent, from all liability, loss, damage to property or injury to persons arising in any manner out of or incident to the performance of this Purchase Order, or the sale and use of the merchandise by customer.

**12. VENDOR'S WARRANTIES.** Vendor hereby warrants that all of the merchandise furnished shall be of merchantable quality and fit for Purchaser's purposes and that it shall conform to Purchaser's specifications and Vendor's

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to and to deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMINGROUTE with the LD CHECKOUTS and password CHECKLIST) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

| PO NUMBER | PRINTED | REVISED | DO NOT SHIP BEFORE/REINSTATE DATE | CANCEL DATE | DELIVERY | CANCEL DATE | PAGE |
|---|---|---|---|---|---|---|---|
| 9254506 | 07/11/2005 | 07/04/2005 | | 08/01/2005 | 08/04/2005 | 08/03/2005 | L 2 of L 2 |

14. IMPORT/IMPORT DOCUMENTATION Unless otherwise specifically agreed to in writing, Vendor shall be responsible for arranging and providing to Purchaser all necessary export/import licenses, certificates of origin, documentation, forms statement and information appropriate under applicable law ...

15. ENTIRE AGREEMENT The terms and conditions of this Purchase Order shall be deemed to be accepted by Vendor upon Vendor's issuance of merchandise set forth on the face hereof ...

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.GUARANCO.COM/ROUTE using the ID CHROUTE and password CHROUTE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

```
******************** END OF VENDOR ********************
******************** END OF VENDOR ********************
******************** END OF VENDOR ********************
******************** END OF VENDOR ********************
******************** END OF VENDOR ********************
******************** END OF VENDOR ********************
******************** END OF VENDOR ********************
******************** END OF VENDOR ********************
******************** END OF VENDOR ********************
******************** END OF VENDOR ********************
******************** END OF VENDOR ********************
******************** END OF VENDOR ********************
```

TOTALS

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on this terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMERS.COMROUTES using the 2D CHECOUTS and password CHECKEXD) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

| PO NUMBER | 0264585 | PRINTED | 03/15/2005 | CANCEL DATE | 07/11/2005 | DELIVERY | 07/13/2005 | PAGE | 1 of 2 |
|---|---|---|---|---|---|---|---|---|---|

**B&T**
CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM        PA 19020-5993

**P&R**
FASHION BUG
MERCHANDISE ACCOUNTS PAYABLE
P.O. BOX 1007
BENSALEM          PA 19020-5993

**ORDER REPORTING**

**DELIVERY**
07/04/2005

**VENDOR**
GREAT WHITE BEAR LLC
1450 BROADWAY
SUITE 26
NEW YORK NY, 10018

**TERMS**
Net 60 days + 3% Discount
PLUS 4.00% ALLOWANCES
TERMS INCLUDE AN ADDITIONAL 2.0%
ALLOWANCE FOR WAREHOUSE PROCESSING,
FOB GRNCST/WHMRSH COLLCT/100% CHGBK

**F B DISTRO INC**
1901 S HWY 240 EAST
GREENCASTLE IN
46135

TRIANGLE TRANSPORT
84 HARBOR DRIVE, BLDG. 1
JERSEY CITY   NJ 07305

TYPE:       WILL SHIP TO: GREAT WHITE BEAR
FB     REGULAR                1450 BROADWAY
DUE:                              NY
04/19/05                         NY   , 10018
FROM: O.S., INC.   215-245-9100

SEND TOP 2 WKS PRIOR TO DELIVER

| LINE NO. | VENDOR STYLE | DEPT NO. | CLASS | STYLE | SIZE SCALE | COLOR | SIZE DESC | PRODUCT DESCRIPTION | SIZE | TOTAL UNITS | SHIP PACK | PACK TYPE | QTY | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01 | 400 | 2341 | 051079 | GA | SKYWALK BLUE | | KNIT/WOVEN STRIPE L/S | 1416W | 1 | | | 1,459 | 8.50 |
| | | | | | | | | | 1822AW | 2 | | | 2,938 | 8.50 |
| | | | | | | | | | 2224AW | 2 | | | 2,938 | 8.50 |
| | | | | | | | | | 2022AW | 2 | | | 2,938 | 8.50 |
| | | | | | | | | | 3032EW | 1 | | | 1,469 | 8.50 |

SUB TOTAL                                                        8       3       0       11,762        99,892.00

FLAT 008 PC BUNDLE IN A POLYBAG
BUNDLE - 1- 2- 2- 2- 1
FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE
THIS LINE IS PACKED INDIVIDUALLY.
GARMENT LABELS FB TPSW WKN #128796 7/7
DUE 04/19/2005 FROM O.S. INC.

CONTINUED ON NEXT PAGE

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMINGUI.COM/ROUTE) using the ID CSROUTE and password CSROUTE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail.  Only one set of terms and conditions will be sent with multiple purchase orders and on the same day and will apply to all such orders.



**PO NUMBER:** 8254056  **ENTERED:** 09/15/2005

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM      PA 19020-5903

**PAGE:** 2 of 2

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY        NY , 10018
215-245-8100

TYPE: - REGULAR
FIG: -
DUE:
04/19/05
FROM: C.S. INC.

**CANCEL DATE:** 07/11/2005

SEND TOP 2 WKS PRIOR TO DELIVER

| LINE NO. | VENDOR STYLE | DEPT | CLASS | STYLE | COLOR CODE | COLOR | STYLE DESCRIPTION | SIZE | PER PACK | SHIP MODEL PACK TYPE | QTY. | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02 | 400 | 2841 | | 081079 | 1X | BLACK | KNIT/WOVEN STRIPE L/S | | | | | |
| | | | | | | | | 14/16W | 1 | | 954 | 8.50 |
| | | | | | | | | 18/20W | 2 | | 1,908 | 8.50 |
| | | | | | | | | 22/24W | 2 | | 1,908 | 8.50 |
| | | | | | | | | 28/28W | 2 | | 1,908 | 8.50 |
| | | | | | | | | 30/32W | 1 | | 954 | 8.50 |
| | | | | | | | SUB TOTAL | | 8 | 3    0 | 7,632 | 64,872.00 |
| | | | | | | | PLAT 008 PC BUNDLE IN A POLYBAG | | | | | |
| | | | | | | | BUNDLE - 1 - 2 - 2 - 2 - 1 | | | | | |
| | | | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | | |
| | | | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | | |
| | | | | | | | GARMENT LABELS FB TRSW WVN #128F769 7/7 | | | | | |
| | | | | | | | DUE 04/19/2005 FROM C.S. INC. | | | | | |
| 03 | 400 | 2841 | | 081079 | CA | COFFEE BEAN | KNIT/WOVEN STRIPE L/S | | | | | |
| | | | | | | | | 14/16W | 1 | | 723 | 8.50 |
| | | | | | | | | 18/20W | 2 | | 1,446 | 8.50 |
| | | | | | | | | 22/24W | 2 | | 1,446 | 8.50 |
| | | | | | | | | 28/28W | 2 | | 1,446 | 8.50 |
| | | | | | | | | 30/32W | 1 | | 723 | 8.50 |
| | | | | | | | SUB TOTAL | | 8 | 3    0 | 5,784 | 49,164.00 |
| | | | | | | | PLAT 008 PC BUNDLE IN A POLYBAG | | | | | |
| | | | | | | | BUNDLE - 1 - 2 - 2 - 2 - 1 | | | | | |
| | | | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | | |
| | | | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | | |
| | | | | | | | GARMENT LABELS FB TRSW WVN #128F769 7/7 | | | | | |
| | | | | | | | DUE 04/19/2005 FROM C.S. INC. | | | | | |
| | | | | | | | **TOTALS** | | | | 25,169 | 215,528.00 |

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/SCOUTS using the ID CHKOUTS and password CHKGUID) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of this Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

| PO NUMBER | VENDOR | PRINTED | CANCEL | PO INTERNAL | CANCEL/DATE | ORDERED | DELIVERY | PAGE |
|---|---|---|---|---|---|---|---|---|
| 92545500 | | 03/15/2005 | | 07/04/2005 | | 07/11/2005 | 07/13/2005 | L.1 of L.2 |

**TERMS AND CONDITIONS** As used herein "Domestic Purchase Order" shall refer to merchandise purchased other than through a foreign (non-U.S.) Letter of Credit; "Overseas Purchase Orders" shall mean merchandise purchased through a foreign (non-U.S.) Letter of Credit. This Purchase Order is subject to, and Vendor agrees to comply with, all of the provisions of Purchaser's "Corporate Routing Guide", as same may be amended from time to time, which provisions are incorporated herein by reference. In the event of any conflict between the provisions of this Purchase Order and the Corporate Routing Guide, the provisions of the Corporate Routing Guide shall prevail. The provisions of the Purchase Order or this form hereof are incorporated herein by reference.

1. **DELIVERY.** Time is of the essence in this contract, and if delivery of merchandise is not made in the quantities, at the time or in the manner specified, Purchaser reserves the right, without liability and at its option, and in addition to any other rights and remedies to (a) reject the merchandise and cancel this Order or (b) accept the merchandise with a unexpedited price and/or charge Vendor as set forth in Purchaser's Corporate Routing Guide and/or direct expedited routing of the merchandise. In the event Purchaser directs expedited routing of the merchandise, Vendor shall reduce the price of the merchandise by the difference in cost between expedited routing and the usual routing cost and shall include such reduction in the price of the merchandise on the invoice. Vendor shall be charged back for all costs incurred to correct any deviations from any instructions in Purchaser's Corporate Routing Guide. All such charges and chargebacks shall be deducted from any payate due Vendor, whether under this Purchase Order or otherwise. Merchandise shall be deemed delivered upon acceptance at designated location for delivery, (i.e., consolidator, distribution center, third party facility, steamship line or airline).

2. **SHIPPING INSTRUCTIONS** Shipping to be in accordance with instructions on face hereof and per Corporate Routing Guide. Freight charges to be assessed as per Corporate Routing Guide.

3. **AUTHORIZATION** Purchaser will not be responsible for any merchandise delivered unless specifically authorized by written Purchase Order on this form.

4. **MODIFICATION OF ORDER** Modifications to this Order, or changes in the merchandise ordered, may only be authorized by Purchaser if on new or revised Purchase Order which incorporate new terms.

5. **PRICE** Vendor's prices shall be as set forth on face hereof, unless modified as provided herein. Vendor's price is subject to adjustment for discount, allowances, and chargebacks imposed by Purchaser. Vendor will pay for all language, tickets and labels supplied by Purchaser.

6. **INVOICES**
A. Domestic Purchase Orders. Each invoice must indicate where merchandise was shipped to and must be accompanied by executed copies of all shipping papers. Send itemized invoices directly to Merchandise Accounts Payable at the address specified in the Corporate Routing Guide. Each invoice must be accompanied by executed copies of all shipping papers and must show this Purchase Order Number.

B. Overseas Purchase Orders. All invoices must be written in the English language and the Vendor's invoice must specify the country of origin, the style shown on Purchase Order and quantities shipped, other data required by the laws of the United States of America and the regulations of the U.S. Bureau of Customs and Border Protection ("CBP").

7. **PLACE OF CONTRACT** This Purchase Order and any sale made pursuant thereof shall constitute a contract governed by the laws of the state of the Purchaser's address set forth on the face of this Purchase Order.

8. **INSPECTION AND ACCEPTANCE, RETURN OF MERCHANDISE AND CANCELLATION** This Order is subject to approval of samples in accordance with Corporate Routing Guide. Merchandise is subject to Purchaser's inspection and approval within a reasonable time after delivery. Purchaser shall have the right to cancel this Order or any unfilled portion thereof, prior to or after shipment, if merchandise delivered differs from the sample or as represented, or fails to conform to the requirements of this Purchase Order, the sample or all specifications, or if this Order is not filled within the time specified. Purchaser may, in addition to all other remedies, return merchandise at Vendor's expense and hold same subject to agreement on price modifications. Vendor shall also be liable for all actual and consequential damages, including those incurred without limitation free of profit and attorneys' fees in connection therewith. If Vendor has previously been paid, then Vendor shall, at Purchaser's option, reimburse or credit Purchaser all sums except for proceeds of sale (if any), but all costs incurred in storing, handling and disposing of said merchandise. Purchaser may dispose of said merchandise without any further liability to Vendor, including all sums paid for such merchandise in addition to all costs incurred in storing, handling and disposing of said merchandise. If Vendor fails to advise Purchaser as to disposition of said merchandise, Purchaser may take and credit against all other current or future invoices from Vendor. All disputes regarding merchandise shall be resolved as per Quality Assurance Resolution guidelines in Corporate Routing Guide.

9. **PAYMENT** Payment is conditioned upon clearance by CBP and full release of all shipping papers and must show this Purchase Order Number. Payment reserves the right to cancel this Purchase Order and to withhold payment. Purchaser may set off any amount payable under this Order, and all other payments due Vendor, all present and future claims by Purchaser against Vendor or not related to each other. Vendor agrees that any credit balance will be paid by the Vendor to Purchaser. A. Domestic Purchase Orders. Payment shall be made by Purchaser in accordance with the terms set forth on the face hereof. All dating shall begin at the time of acceptance of the merchandise by Purchaser. On all E.O.M. Orders, merchandise accepted after the 25th of any month shall be payable as if received in the following month. Invoices shall be paid as of the date of acceptance of the merchandise by Purchaser. On all E.O.M. Orders. As per Foreign Letter of Credit. B. Overseas Purchase Orders. Vendor represents that the purchase evidenced by this Purchase Order is subject to a foreign Letter of Credit.

10. **PATENTS, TRADEMARKS, COPYRIGHTS** Vendor represents that the purchase evidenced by this Purchase Order and any sale by Purchaser to customers or use of the merchandise purchased by customers do not return remaining merchandise at Vendor's expense. Vendor shall indemnify Purchaser from any and all liability by reason of each infringement and shall assume all costs and expenses, including loss of profits and damages, including loss of profits and attorneys' fees in connection therewith and pursuant to this Purchase Order. In the event the merchandise, in addition to any expenses, losses, costs and damages, including loss of profits and attorneys' fees are assumed by Purchaser related to such infringement or the above merchandise, Purchaser retains the right to dispose of any merchandise bearing Purchaser's trademarks or prior date, as a whole or in part, remaining merchandise, such permission is expressly limited to the merchandise sold pursuant to this Purchase Order. In Purchaser is directed that any of its trademarks or prior date remaining merchandise which is part remaining merchandise, is expressly limited to the merchandise sold pursuant to this Purchase Order.

11. **INDEMNITY** Vendor agrees that it will defend, indemnify and hold harmless and defend Purchaser, and those for whom Purchaser is acting as agent, from all liability, loss, damage to property or injury to persons arising in any manner out of or incident to the performance of this Purchase Order, or the sale and use of the merchandise by customer.

12. **VENDOR'S WARRANTIES.** Vendor hereby warrants that all of the merchandise furnished shall be of merchantable quality and fit for Purchaser's purposes and that it shall conform to Purchaser's specifications and Vendor's

**IMPORTANT NOTICE TO ALL:** Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMINGCO.COM/ROUTE using the ID CHROUTE) and password CHRGUIDE and the Shipping and Packing Instructions on the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders and on the same day and will apply to all such orders.

| PO NUMBER | 8254500 | PRINTED | 09/16/2005 | WRITTEN | 07/04/2005 | GCP HOLDER (BEFORE DATE) | CANCEL DATE | 07/11/2005 | SUBMITTED | 07/13/2005 | PAGE | L 2 of L2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

representations, affirmations, promises, descriptions, samples or models forming the inducement to enter this contract. Vendor warrants that all merchandise shipped under this Order is not understamped or falsely advertised and complies with all United States laws, rules, regulations and requirements, including without limitation, the country of origin marking requirements of Section 304 of the Tariff Act of 1930, as amended, the Lacey Act, the Textile Fiber Products Identification Act, the Fur Products Labeling Act, the Wool Products Labeling Act, the Hazardous Substances Labeling Act, the Flammable Fabrics Act, the Federal Trade Commission Act, including the rules thereunder, PTO Guidelines, Trade Practice Rules and Regulations and all amendment thereto, and any other applicable laws, rules and regulation. Vendor hereby represents that the merchandise was not produced or manufactured in whole or in part by child, convict or forced labor...

...

14. EXPORT/IMPORT DOCUMENTATION  Unless otherwise specifically agreed to in writing, Vendor shall be responsible for timely procuring and providing to Purchaser all necessary export/import license, certificate of origin, declaration, forms otherwise applicable documentation necessary for importation into and full release for consumption into the customs territory of the United States...

15. ENTIRE AGREEMENT  The terms and conditions of this Purchase Order shall be deemed to be accepted by Vendor upon Vendor's shipment of merchandise set forth on the face hereof, or upon Vendor's acceptance in any agreement...

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGHOUSE.CHARMINGCOMROUTE using the ID CHROUTE and password CHROUTE) and commercial Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the terms of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders and no items day out will apply to all such orders.







| PO NUMBER | 04077541 | PRINTED | 05/03/2005 |
|---|---|---|---|

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM          PA 19020-5983

| CANCEL DATE | 05/02/2005 |
|---|---|
| DO NOT SHIP BEFORE DATE | 04/25/2005 |

SEND TOP 2 WKS PRIOR TO DELIVER

| DEPT DATE | 05/04/2005 | PAGE | 3 of 5 |
|---|---|---|---|

TYPE:   WILL SHIP TO: GREAT WHITE BEAR
RE - REGULAR              1450 BROADWAY
DUE:                      NY
09/09/05                  NY , 10018
FROM: C.S. INC.   215-245-9100

| LINE (NO.) | VENDOR STYLE DESC. | DEPT | CLASS | STYLE | COLOR CODE | COLOR | STYLE DESCRIPTION | SIZE | ORIG SHIP MODE | SHIP PACK STATE | QTY | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08 | | 400 | 3021 | 054/078 | TL | SUNSET CORAL | S/S KEYHOLE RHINESTONE TEE | 14/16W | 3 | | 762 | 4.50 |
| | | | | | | | | 18/20W | 3 | | 2,246 | 4.50 |
| | | | | | | | | 22/24W | 2 | | 1,004 | 4.50 |
| | | | | | | | | 26/28W | 1 | | 762 | 4.50 |
| | | | | | | | | 30/32W | 1 | | 762 | 4.50 |
| | | | | | | SUB TOTAL | | | 8 | 0 | 6,265 | 26,777.50 |

FLAT 008 PC BUNDLE IN A POLYBAG
BUNDLE - 1 - 3 - 2 - 1 - 1
FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE
THIS LINE IS PACKED INDIVIDUALLY.
HANGTAG9 FJR RNGTG # 01248974  5/02
DUE 09/09/2005 FROM C.S. INC.
GARMENT LABELS PB STAMP STRETCH  7/04
DUE 09/09/2005 FROM C.S. INC.

CONTINUED ON NEXT PAGE

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CHBOUTE and password CHBOUTE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

PO NUMBER: 6687341

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM    PA 19020-5903

PAGE: 4 of 5

SEND TOP 2 WKS PRIOR TO DELIVER

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY , NY , 10018
212-245-9100

TYPE:
RG : REGULAR
CLASS:
03/09/05
FROM: O.S. INC.

| LINE NO. | VENDOR STYLE | DEPT. | CLASS | STYLE | COLOR CODE | COLOR | | SIZE | UNITS | UNIT PACK | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04 | | 400 | 3021 | 084076 | CA | COFFEE BEAN | S/S KEYHOLE RHINESTONE TEE | 14/16W | 536 | 1 | 4.60 |
| | | | | | | | | 18/20W | 1,614 | 3 | 4.60 |
| | | | | | | | | 22/24W | 1,076 | 2 | 4.60 |
| | | | | | | | | 26/28W | 638 | 1 | 4.60 |
| | | | | | | | | 30/32W | 536 | 1 | 4.60 |
| | | | | | | | SUB TOTAL | | 4,304 | | 19,798.40 |

FLAT 008 PC BUNDLE IN A POLYBAG
BUNDLE - 1- 3- 2- 1- 1
FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE
THIS LINE IS PACKED INDIVIDUALLY.
HANGTAGS PJR HNGTG # 0124074    5/02
DUE 03/09/2005 FROM O.S. INC.
GARMENT LABELS F9 STAMP STRETCH    7/04
DUE 03/09/2005 FROM O.S. INC.

CONTINUED ON NEXT PAGE

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified in the Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTING.CHARMING.COM/ROUTE using the ID CSIROUTE and password CSIROUTE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

| PO NUMBER | PRINTED | | | | | ACKNOWLEDGE/SHIP DATE | CANCEL DATE | DELIVERY | | | PAGE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 668/641 | 03/03/2005 | | | | | 04/25/2005 | 05/02/2005 | 05/02/2005 | | 05/04/2005 | 5 of 5 |

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM PA 19020-5903

SEND TOP 2 WKS PRIOR TO DELIVER

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY , 10018
NY
TYPE:
NO - REGULAR
DUE:
03/09/05
FROM: C.S. INC. 215-245-9100

| LINE NO. | VENDOR STYLE | CABINET STYLE | SKU | COLOR CODE | COLOR | DESCRIPTION | SIZE | PREPACK | PREPACK QTY | QTY | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05 | 400 | 3021 | 084078 | RL | SAVORY SAGE | S/S KEYHOLE RHINSTONE TEE | 14/16W | 1 | | 302 | 4.60 |
| | | | | | | | 18/20W | 3 | | 906 | 4.60 |
| | | | | | | | 22/24W | 2 | | 604 | 4.60 |
| | | | | | | | 26/28W | 1 | | 302 | 4.60 |
| | | | | | | | 30/32W | 1 | | 302 | 4.60 |
| | | | | | | | | 8 | 3 | 0 | 2,416 | 11,113.60 |

FLAT 008 PC BUNDLE IN A POLYBAG
BUNDLE - 1- 3- 2- 1- 1
FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE
THIS LINE IS PACKED INDIVIDUALLY.
HANGTAGS PUR HNGTG # 0124974  5/02
DUE 03/09/2005 FROM C.S. INC.
GARMENT LABELS FB STAMP STRETCH  7/04
DUE 03/09/2005 FROM C.S. INC.

SUB TOTAL

**TOTALS**

| | | |
|---|---|---|
| | 30,240 | 139,104.00 |

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on this Purchase Order. The terms and conditions attached to this Purchase Order, if there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CSROUTE and password CSROUTE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders and on the same day and will apply to all such orders.

| PO NUMBER | VENDOR | | | | | | | PAGE |
|---|---|---|---|---|---|---|---|---|
| 66076541 | 03/03/2005 | 04/26/2005 | 05/02/2005 | 05/02/2005 | 05/04/2005 | L1 of L2 | | |

**TERMS AND CONDITIONS:** As used herein "Domestic Purchase Orders" shall refer to merchandise purchased other than through a foreign (non-U.S.) Letter of Credit. "Overseas Purchase Orders" shall mean merchandise purchased through a foreign (non-U.S.) Letter of Credit. This Purchase Order is subject to, and Vendor agrees to comply with, all of the provisions of Purchaser's "Corporate Routing Guide", as same may be amended from time to time, which provisions are incorporated herein by reference. In the event of any conflict between the provisions of this Purchase Order and the Corporate Routing Guide, the provisions of the Corporate Routing Guide shall prevail. The provisions of the Purchase Order on the face hereof are incorporated herein by reference.

1. **DELIVERY:** Time is of the essence in this contract, and if delivery of merchandise is not made in the quantity, at the time or in the manner specified, Purchaser reserves the right, without liability and at its option, and in addition to any other rights and remedies to (a) reject the merchandise and cancel the Order or (b) accept the merchandise with a renegotiated price and/or change. Vendor as set forth in Purchaser's Corporate Routing Guide and/or routing guide and shall indicate such redirection in the price of the merchandise. Vendor shall reduce the price of the merchandise by any difference in cost between expedited routing and the usual routing, (i.e., consolidation, distribution center, third party facility, steamship line or airline).

2. **SHIPPING INSTRUCTIONS:** Shipping is to be in accordance with instructions on face hereof and Corporate Routing Guide. Freight charges to be assessed as per Corporate Routing Guide.

3. **AUTHORIZATION:** Purchaser will not be responsible for any merchandise delivered unless specifically authorized by written Purchase Order on this form.

4. **MODIFICATION OF ORDER:** Modifications to this Order, or changes in the merchandise ordered, may only be authorized by issuance by Purchaser of new or revised Purchase Order which incorporates new terms.

5. **PRICE:** Vendor's prices shall be as set forth on face hereof, unless modified as provided herein. Vendor's price is subject to adjustment for discounts, allowances, and chargebacks imposed by Purchaser. Vendor will pay for all languages, tickets and labels supplied by Purchaser.

6. **INVOICES:** Domestic Purchase Orders. Each invoice must indicate when merchandise was shipped to and and must be accompanied by executed copies of all shipping papers. Send itemized invoices directly to Merchandise Accounts Payable at the address specified in the Corporate Routing Guide. Each invoice must be accompanied by executed copies of all shipping papers and must show the Purchase Order Number.

B. Overseas Purchase Orders. All invoices must be written in the English language and the Purchaser's invoices must specify the country of origin, Purchase Order Number, the style shown on Purchase Order and quantities shipped. Vendor's invoices must state the component material in the merchandise, the quantity by weight or percentage of each component material, which component material is in chief weight, the net weight, the net weight per dozen of each size and all other data required to enter the goods in the United States of America and the regulations of the U.S. Bureau of Customs and Border Protection ("CBP").

7. **PLACE OF CONTRACT:** This Purchase Order shall be deemed to have been entered into at and governed by the laws of the State of the Purchaser's address set forth on the face of this Purchase Order.

8. **INSPECTION AND ACCEPTANCE, RETURN OF MERCHANDISE AND CANCELLATION:** subject to Purchaser's inspection and approval within a reasonable time after delivery. Purchaser reserves the right to cancel this Order. The Order is subject to approval of samples in accordance with requirements of Corporate Routing Guide. Merchandise is from Purchase Order, or Order at any time, and at any place, whether or prior to receipt of the merchandise, and approval of samples, or approval of any particular lot of merchandise, shall not constitute acceptance of merchandise delivered thereafter. If Vendor fails to conform to the requirements of this Purchase Order, the sample or all specifications, or fails to conform to any of the requirements of this Purchase Order, Purchaser reserves the right to cancel this Order. If Vendor shall also be liable for all actual and consequential damages, including without limitation loss of profits and attorneys' fees in connection therewith. If Vendor shall return to Vendor non-conforming merchandise Vendor shall take said credit against all other current or future invoices from Vendor. All disputes regarding Purchaser may, in addition to all shipment, or fail to conform to the requirements of said merchandise. If Vendor has previously been paid, Vendor may dispose of said merchandise without any further liability to Vendor accept the proceeds of sale (if any), less all costs incurred in storing, handling and disposing of said merchandise. Purchaser may take said credit against all other current or future invoices from Vendor. All disputes regarding paid for such merchandise, in addition to all costs incurred in storing, handling and disposing of said merchandise, including attorneys' fees. Vendor shall be liable for said amount. All disputes regarding merchandise paid for such merchandise, but not returned to Vendor, shall be resolved as per Corporate Routing Guide.

9. **PAYMENT:** Payment is conditioned upon clearance by CBP and full release for the consumption of the merchandise in the United States. If the merchandise is cleared by CBP and duly released for consumption into the U.S., arising from this is the right to reserved the Purchase Order and to withhold payment. Purchaser may set off against amounts payable under this Order, and all other payments due Vendor, all present and future claims by Purchaser Purchaser in accordance with the terms set forth on the face hereof. Vendor agrees that any credit balance will be paid in cash to Purchaser upon written request. A Domestic Purchase Order.

10. **TRADEMARKS, COPYRIGHTS:** Vendor represents that the purchase evidenced by this Purchase Order, subsequent sale by Purchaser of the merchandise hereunder by customers do not infringe any patent, copyright, or other proprietary right. In the event that the merchandise is the subject of legal action against Purchaser by reason of patent, trademark or copyright infringement or similar claim, Vendor shall indemnify and hold Purchaser harmless from any and all liability by reason of any infringement and shall assume all costs and expenses, including attorneys' fees, in connection therewith. Purchaser may return merchandise whenever on Vendor's expense. Vendor shall reimburse Purchaser the cost of said return merchandise.

11. **INDEMNITY:** In accepting this Order, Vendor agrees that it will indemnify, save harmless and defend Purchaser whom Purchaser is acting as agent, from all liability, loss, damage to property or injury to persons tickets, including merchandise which is not accepted or is rejected by Purchaser, or returned to Vendor.

12. **VENDOR'S WARRANTIES:** Vendor hereby warrants that all of the merchandise furnished shall be of merchantable quality and fit for Purchaser's purposes and that it shall conform to Purchaser's specifications and Vendor's

**IMPORTANT NOTICE TO ALL VENDORS:** Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMINGCOMMODITIES using the ID CHECKOUT) and governed CHECKOUT) and the shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

| PO NUMBER | 6887541 | SHIP DATE | 03/09/2005 | BOOK DATE | 05/02/2005 | CANCEL | 04/25/2005 | DELIVERY | 05/04/2005 | PAGE | L 2 of L 2 |

representations, affirmations, promises, descriptions, samples or models forming the inducement to enter this contract. Vendor warrants that all merchandise shipped under this Order is not misbranded or falsely advertised and complies with all United States laws, rules, regulations and requirements, including without limitation, the country of origin marking requirements of Section 304 of the Tariff Act of 1930, as amended, the Lanham Act, the Textile Fiber Products Identification Act, the Fur Products Labeling Act, the Wool Products Labeling Act, the Hazardous Substances Labeling Act, the Food Drug & Cosmetics Act, the Federal Trade Commission Act, the Textile Fiber Products Identification Act, Trade Practice Rules and Regulations and all amendments thereto, and any other applicable laws, rules and regulations. Vendor hereby represents that the merchandise was manufactured, including without limitation, in strict compliance with all applicable laws and regulations and prohibitions as per the working conditions, wages and minimum age of work force. In addition to the other warranties and prohibitions contained in this paragraph, the warranties of the Uniform Commercial Code are specifically incorporated herein. Vendor shall be liable for all direct, consequential, incidental and any other damages provided by the Uniform Commercial Code arising from any breach of warranty or of any of the other terms and conditions in this Order. Vendor also warrants that all labeling, including without limitation country of origin and fiber content labeling, invoices, declarations, affidavits, letters, papers or other statements, whether or not required by law, pertaining to all merchandise purchased are complete and contain no material omissions or fraudulent or false information in violation of the United States Tariff Act of 1930, as amended and any other applicable law. Vendor warrants that the country of origin noted on this Purchase Order, all documentation (including but not limited to production records, which may Production.(i) accompanying each shipment) and the merchandise is the true and correct country of origin of the merchandise. Vendor agrees to reply in all communications, including but not limited to production records, which may liability under U.S. law or any applicable law. In the event that the origin reflected on this Purchase Order or any origin declaration or other documentation is later determined to be inaccurate, from any and all that CBP denies entry or assesses any claim for penalty or liquidated damages in connection with such a breach and any penalties or liquidated damages Vendor and if deemed necessary by Purchaser, forwarded to Purchaser together with copies of such declaration where such declaration are required by U.S. regulation. Purchaser this submission by Vendor of properly completed and executed Country of Origin Declaration(s) as required by U.S. regulation. In all instances where such declarations are required by U.S. regulation, Vendor may be relied upon by CBP to obtain clearance by CBP and full release for consumption due to Vendor, and to actual and consequential damages suffered by the Purchaser's Code of Conduct is incorporated herein by reference and Vendor agrees that Vendor together with copies of such declaration where such declaration are required by U.S. regulation, Vendor shall take all represents, warrants and agrees that: (i) the merchandise manufactured under this Purchase Order will actually settle Purchaser, and reasonable steps to assure full compliance with the Fair Labor Standards Act. Vendor shall take all factories that Purchaser may approve of in writing in advance of manufacture, and this factory or any other subcontracted or supplier factory, Vendor and Purchaser any import any factories or representations may inspect any factories therein, as same and (ii) it will not subcontract the manufacture of the merchandise without the prior written approval and verification of the production capability of the new discretion and may approve of such in writing to any unfilled portion thereof, and/or to actual and consequential warranties shall entitle Purchaser, at its any penalties or liquidated damages assessed by or against any applicable, or in the form required by CBP. It shall only manufacture the merchandise specified in and (ii) it has conducted and continues to monitor any contractor or other their own expense at all times during the term of Vendor, to

13. RISK OF LOSS OR DAMAGE. Notwithstanding the provisions of Section 2-509 of the Uniform Commercial Code including but not limited to Section 2-201 and 2-206 thereof, The contract and the title to Vendor's remains with Vendor and shall not pass to merchandise as per F.O.B. terms of sale.

14. EXPORT/IMPORT DOCUMENTATION. Unless otherwise specifically agreed to in writing, Vendor shall be responsible for the proper and timely preparation and providing to Purchaser all necessary export/import licenses, certificates of origin, documentation and information appropriate and/or necessary for importation into the customs territory of the United States and the country of origin and any merchandise. Any breach of any of the foregoing visa accompanying wearing apparel exported for importation into the customs territory of the United States and the country of origin and any merchandise. Any breach of any of the foregoing quota category reflected thereon accurately describes the exported merchandise. Any denial of entry by CBP due to any incorrect visa, invalid visa, lack of visa, or the failure of a visa to accurately reflect the applicable quota category or quotas shall entitle Purchaser, at its discretion, and without prejudice, to cancel this order or any unfilled portion thereof, and/or to actual and consequential damages, including without limitation, the loss of profits and attorney fees in connection with such breach and any penalties or liquidated damages assessed by or paid to the CBP. Requirements pertaining to the Country of Origin Declaration are contained in Section 12.

15. ENTIRE AGREEMENT. The terms and conditions of this Purchase Order shall be deemed to be accepted by Vendor upon Vendor's shipment of merchandise set forth on the face hereof, or upon Vendor's acceptance in any agreement, between Purchaser's Routing Order (which may be viewed at ROUTINGORDER.GUARANG.COM/ROUTE using the ID CHECKOUTS and password CHECKOUTS) and the Shipping and Packing Instructions of the terms and conditions of this Purchase Order. pertaining to the stated merchandise. This contract may not be amended or changed except by a writing signed by a duly authorized representative of Purchaser. Any denial of entry by CBP due to any incorrect visa, invalid visa, lack of visa, or the failure of a visa to accurately reflect the applicable quota category or quotas shall entitle Purchaser, at its discretion, and without prejudice, to cancel this order or any unfilled portion thereof, and/or to actual and consequential damages, including without writing signed by a duly authorized representative of Purchaser. Neither Purchaser's acceptance of merchandise and services shall constitute acceptance by Purchaser of any such additional or different terms. All limitation, the loss of profits and attorney fees in connection with such breach and any penalties or liquidated damages may be made by agreed upon amendment to the Foreign Letter of Credit unless such requirement is waived by Purchaser. This Purchase Order may not be assigned or transferred without the prior written consent of the Purchaser.

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. Vendor's acceptance in any Corporate Routing Order (which may be viewed at ROUTINGORDER.GUARANG.COM/ROUTE using the ID CHECKOUTS and password CHECKOUTS) and the Shipping and Packing Instructions of the terms and conditions of the Corporate Routing Order shall prevail. Only one set of terms and conditions will be sent with products orders not on the same day and will apply to all such orders.

1 of 1

END OF VENDOR
END OF VENDOR
END OF VENDOR
END OF VENDOR
END OF VENDOR
END OF VENDOR
END OF VENDOR
END OF VENDOR
END OF VENDOR
END OF VENDOR
END OF VENDOR

TOTALS

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be released at ROUTINGGUIDE.CHARMSHOP.COM/ROUTE) using the ID CREDCNTR and password CREDCNTR) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of Terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.



CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM    PA 19020-5903

9646213    400    2401    081070    1X    BLACK

09/26/2005    10/03/2005    05/11/2005

SEND TOP 2 WKS PRIOR TO DELIVER

10/05/2005    PAGE 2 of 2

TYPE:    WILL SHIP TO:GREAT WHITE BEAR
RIG - REGULAR         1450 BROADWAY
DUE: 05/18/05              NY
FROM: C.S. INC. 215-245-9100

SNOWFLAKE TRIM ZIP HOODY

| | | |
|---|---|---|
| 14/16W | 1 | 945 | 13.00 |
| 18/20W | 2 | 1,890 | 13.00 |
| 22/24W | 2 | 1,890 | 13.00 |
| 26/28W | 2 | 1,890 | 13.00 |
| 30/32W | 1 | 945 | 13.00 |
| | 8   3   0 | 7,560 | 98,280.00 |

SUB TOTAL
FLAT 008 PO BUNDLE IN A POLYBAG.
BUNDLE - 1 - 2 - 2 - 1
FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE
THIS LINE IS PACKED INDIVIDUALLY.
HANGTAGS HOLIDAY SNOWFLAKE 5/05
DUE 05/13/2005 FROM C.S. INC.
GARMENT LABELS PB TRIM WVN #128769 7/7
DUE 05/18/2005 FROM C.S. INC.

TOTALS          17,964    233,792.00

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHAR-MING.COM/ROUTE using the ID CHIPGOUTE and password CHIPGOUTE) and the Shipping and Packing Instruction or the terms and conditions of this Purchase Order, the provisions

09440213

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM          PA 19020-5693

GREAT WHITE BEAR LLC
1450 BROADWAY
SUITE 26
NEW YORK NY, 10018

05/11/2005    12211    REALLY RED    R4    COLOR

400  2401  081070

01  81070

FASHION BUG
MERCHANDISE ACCOUNTS PAYABLE
P.O. BOX 1067
BENSALEM          PA 19020-5693

Net 60 days + 3% Discount
PLUS 4.00% - ALLOWANCES
TERMS INCLUDE AN ADDITIONAL 2.0%
ALLOWANCE FOR WAREHOUSE PROCESSING.
FOB GRNCST/WHMRSH COLLCT;100% CNGBK

SEND TOP 2 WKS PRIOR TO DELIVER

09/26/2005    10/03/2005    10/05/2005

F B DISTRO INC
1901 S HWY 240 EAST
GREENCASTLE IN
46135

TRIANGLE TRANSPORT
84 HARBOR DRIVE, BLDG. 1
JERSEY CITY NJ 07305

WILL SHIP TO:GREAT WHITE BEAR
1450 BROADWAY
RG - REGULAR                    NY
DUE:                            NY , 10018
05/18/05                        NY    215-245-9100
FROM: C.S., INC.

1 of 2

SNOWFLAKE TRIM ZIP HOODY

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1416W | | 1 | | 1,333 | | | 13.00 |
| 1820W | | 2 | | 2,600 | | | 13.00 |
| 2224W | | 2 | | 2,600 | | | 13.00 |
| 2628W | | 2 | | 2,600 | | | 13.00 |
| 3032W | | 1 | | 1,333 | | | 13.00 |
| | | 8 | 3 | 10,424 | 0 | | 135,512.00 |

SUB TOTAL

FLAT 008 PC BUNDLE IN A POLYBAG
BUNDLE - 1- 2- 2- 2- 1
FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE
THIS LINE IS PACKED INDIVIDUALLY.
HANGTAGS HOLIDAY SNOWFLAKE 5/05
DUE 05/13/2005 FROM C.S. INC.
GARMENT LABELS FB TRSH WVN #126799 7/7
DUE 05/11/2005 FROM C.S. INC.

CONTINUED ON NEXT PAGE

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARADON/COM/ROUTE) using the ID CSROUTE and password CSROUTE02) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the resolution

| PO NUMBER | 02254696 | PRINTED | 07/14/2005 |
|---|---|---|---|

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM    PA 19020-5993

GREAT WHITE BEAR LLC
1460 BROADWAY
SUITE 126
NEW YORK NY, 10018

| VENDOR | REF | CLASS | DEPT | STYLE | UPC | COLOR | ORDER | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 400 | 2641 | 081070 | QA | | | SKYWALK BLUE | | KNIT / MOVER STRIPE 3/4 |

CREATED DATE 07/04/2005    BEFORE DATE    START DATE 08/01/2005    DELIVERY 08/03/2005    PAGE 1 of 2

FASHION BUG
MERCHANDISE ACCOUNTS PAYABLE
P.O. BOX 1847
BENSALEM

Net 60 days + 3% Discount
PLUS 4.00% - ALLOWANCES
TERMS INCLUDE AN ADDITIONAL 2.0%
ALLOWANCE FOR WAREHOUSE PROCESSING.
FOB ORIGST/WMSRGH COLLCT 100% CHGBK

SEND TOP 2 WKS PRIOR TO DELIVER

F B DISTRO INC
1901 S HWY 240 EAST
GREENCASTLE IN
46135

TRIANGLE TRANSPORT
84 HARBOR DRIVE, BLDG. 5
JERSEY CITY  NJ 07305

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY , 10018
TYPE:
RG - REGULAR
DUE :    NY , 10018
04/19/05.
FROM: C.S., INC.   215-245-9100

| SIZE | | | | UNIT | | UNITS |
|---|---|---|---|---|---|---|
| 14/16W | | | 1 | 1,499 | | 8.50 |
| 18/20W | | | 2 | 2,938 | | 8.50 |
| 22/24W | | | 2 | 2,938 | | 8.50 |
| 26/28W | | | 2 | 2,938 | | 8.50 |
| 30/32W | | | 1 | 1,499 | | 8.50 |
| | | 8 | 5 | 0 | 11,762 | |

SUB TOTAL                                  11,762              99,982.00

FLAT 006 PC BUNDLE IN A POLYBAG
BUNDLE - 1- 2- 2- 2- 1
FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE
THIS LINE IS PACKED INDIVIDUALLY.
GARMENT LABELS FB TPSW WW #128760 7/7
DUE 04/19/2005 FROM C.S. INC.

CONTINUED ON NEXT PAGE

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the rate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMSHPS.COM/ROUTE) using the ID CSROUTE and password CSROUTE0) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions Corporate Routing Guide shall prevail.   Only two use of terms and conditions will be used with multiple purchase orders sent on the same day and will apply to all such orders.

| NUMBER | 925-4506 | ORD DATE | 07/14/2005 | EFFECT DATE | 07/04/2005 | SCAN DATE | 08/01/2005 | CANCEL DATE | 07/14/2005 | DELIVERY | | SHIP TO | 04/08/2005 | PAGE | 2 of 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM    PA 19020-9893

SEND TOP 2 WKS PRIOR TO DELIVER

TYPE:
RG - REGULAR
DUE:
04/19/05
FROM: C.S. INC.

WILL SHIP TO:GREAT WHITE BEAR
1450 BROADWAY
NY
NY , 10018
215-245-8100

| VENDOR STYLE | DEPT | CLASS | STYLE | RESOLOR | COLOR | STYLE DESCRIPTION | SIZE | PCS PER PREPACK | SHIP PACK INCHES | TOTAL UNITS | UNIT COST |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 400 | 2841 | 061079 | 1X | BLACK | KNIT/WOVEN STRIPE 3/4 | 14/16W | 2 | | 954 | 8.50 |
| | | | | | | | 18/20W | 2 | | 1,908 | 8.50 |
| | | | | | | | 22/24W | 2 | | 1,908 | 8.50 |
| | | | | | | | 26/28W | 2 | | 1,908 | 8.50 |
| | | | | | | | 30/32W | 1 | | 954 | 8.50 |
| | | | | | | SUB TOTAL | | 8 | 3 0 | 7,632 | 64,872.00 |
| | | | | | | FLAT 008 PC BUNDLE IN A POLYBAG | | | | | |
| | | | | | | BUNDLE - 1 - 2 - 2 - 2 - 1 | | | | | |
| | | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | | |
| | | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | | |
| | | | | | | GARMENT LABELS FB TP#W WN #128769 7/7 | | | | | |
| | | | | | | DUE 04/19/2005 FROM C.S. INC. | | | | | |
| | 400 | 2841 | 061079 | YO | CRUDE BROWN | KNIT/WOVEN STRIPE 3/4 | 14/16W | 1 | | 723 | 8.50 |
| | | | | | | | 18/20W | 2 | | 1,446 | 8.50 |
| | | | | | | | 22/24W | 2 | | 1,446 | 8.50 |
| | | | | | | | 26/28W | 2 | | 1,446 | 8.50 |
| | | | | | | | 30/32W | 1 | | 723 | 8.50 |
| | | | | | | SUB TOTAL | | 8 | 3 0 | 5,784 | 49,164.00 |
| | | | | | | FLAT 008 PC BUNDLE IN A POLYBAG | | | | | |
| | | | | | | BUNDLE - 1 - 2 - 2 - 2 - 1 | | | | | |
| | | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | | |
| | | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | | |
| | | | | | | GARMENT LABELS FB TP#W WN #128769 7/7 | | | | | |
| | | | | | | DUE 04/19/2005 FROM C.S. INC. | | | | | |
| | | | | | | TOTALS | | | | 25,168 | 213,928.00 |

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMINGLOG.COM/ROUTE using the 3D CHEROUTE id and password CHEROUTE) and the Shipping and Packing Instructions of the terms and conditions of this Purchase Order, the provisions Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day, and will apply to all such orders.

**6807641**   03/03/2005

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM   PA 19020-5893

GREAT WHITE BEAR LLC   12211
1450 BROADWAY
SUITE 235
NEW YORK NY, 10018

04/25/2005   05/02/2005

FASHION BUG
MERCHANDISE ACCOUNTS PAYABLE
P.O. BOX 1087
BENSALEM   PA 19020-5893

Net 60 days + 3% Discount
PLUS 4.00% - ALLOWANCES
TERMS INCLUDE AN ADDITIONAL 2.0%
ALLOWANCE FOR WAREHOUSE PROCESSING.
FOB GRNCST/WHMRSH COLLCT/100% CHGBK

SEND TOP 2 WKS PRIOR TO DELIVER

05/04/2005

F B DISTRO INC
1001 S HWY 240 EAST
GREENCASTLE IN
46135

TRIANGLE TRANSPORT
84 HARBOR DRIVE, BLDG. 1
JERSEY CITY   NJ 07305

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY , 10018

TYPE:
R#: REGULAR
DUE:
08/09/05
FROM: O.S. , INC.   215-245-0100

1 of 5

| 400 | 3021 | 034078 | 1X | BLACK | B/8 KEYHOLE RHINESTONE TEE | | | | |
|-----|------|--------|----|-------|----------------------------|---|---|---|---|
| 14/16W | | | | | | 1 | | 1,238 | 4.60 |
| 18/20W | | | | | | 3 | | 3,714 | 4.60 |
| 22/24W | | | | | | 2 | | 2,476 | 4.60 |
| 26/28W | | | | | | 1 | | 1,238 | 4.60 |
| 30/32W | | | | | | 1 | | 1,238 | 4.60 |
| | | | | | | 8 | 3 | 9,904 | |

SUB TOTAL   0   45,558.40

FLAT 008 PO BUNDLE IN A POLYBAG
BUNDLE - 1- 3- 2- 1- 1
FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE
THIS LINE IS PACKED INDIVIDUALLY.
HANGTAGS FUR HNGTG # 0124974 5/02
DUE 03/09/2005 FROM O.S. INC.
GARMENT LABELS FB STAMP STRETCH   7/04
DUE 08/09/2005 FROM O.S. INC.

CONTINUED ON NEXT PAGE

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHADMANDNLOCO.RECOUTS using the 2D CBHROUTE and password CSHROUTE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM   PA 19020-5693

6987541

03/03/2005    04/25/2005    04/02/2005    05/04/2005

2 of 6

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY    NY , 10018

TYPE:
R8 = REGULAR
DUE:
05/09/05
FROM O.S. INC.   215-245-9100

SEND TOP 2 WKS PRIOR TO DELIVER

400    3021    084078    1A    WHITE

S/S KEYHOLE RHINSTONE TEE

| | | | |
|---|---|---|---|
| 14/16W | 1 | 920 | 4.00 |
| 18/20W | 3 | 2,760 | 4.00 |
| 22/24W | 2 | 1,840 | 4.00 |
| 26/28W | 1 | 920 | 4.00 |
| 30/32W | 1 | 920 | 4.00 |
| | 8    3    0 | 7,360 | 33,856.00 |

SUB TOTAL
FLAT 008 PC BUNDLE IN A POLYBAG
BUNDLE - 1 - 3 - 2 - 1 - 1
FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE
THIS LINE IS PACKED INDIVIDUALLY.
HANGTAGS PJR HMGTG # 0124074   5/02
DUE 05/09/2005 FROM O.S. INC.
GARMENT LABELS PB STAMP NON-STRETCH 7/04
DUE 05/09/2005 FROM O.S. INC.

CONTINUED ON NEXT PAGE

IMPORTANT NOTICE TO ALL VENDORS. Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on this terms and conditions specified on this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be referred at ROUTINGGUIDE.CHARMINGCOMMUNICATE.COM/ROUTE using the ID CSROUTE and password CSROUTE) and the Shipping and Packing Instructions for the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail.  Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM    PA 19020-5903

6807041    03/03/2005    04/26/2005    05/02/2005    05/04/2005    3 of 6

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY NY , 10018
215-245-9100

TYPE:
FB - REGULAR
DUE:
05/09/05
FROM C.S. INC.

SEND TOP 2 WKS PRIOR TO DELIVER

400    3021    054078    TL    SUNSET CORAL    S/S KEYHOLE RHINESTONE TEE

| | 14/16W | 1 | 762 | 4.00 |
| | 18/20W | 3 | 2,345 | 4.00 |
| | 22/24W | 2 | 1,854 | 4.00 |
| | 26/28W | 1 | 762 | 4.00 |
| | 30/32W | 1 | 762 | 4.00 |
| | | 8 | 3 | 0 | 6,255 | 28,777.60 |

SUB TOTAL
FLAT 006 PC BUNDLE IN A POLYBAG
BUNDLE - 1 - 8 - 2 - 1 - 1
FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE
THIS LINE IS PACKED INDIVIDUALLY.
HANGTAG# PJR INKOTG # 01204974   5/02
DUE 05/09/2005 FROM C.S. INC.
GARMENT LABELS FB STAMP STRETCH   7/04
DUE 05/09/2005 FROM C.S. INC.

CONTINUED ON NEXT PAGE

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on this Purchase Order. Vendor by making shipment of any of the goods described in this Purchase Order, or by acknowledging receipt of this Purchase Order, agrees to be bound by the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMINGLOAGROUTE) using the ID CSGROUTE and password CSROUTE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM          PA 19020-5905

0687641    03/03/2005    04/25/2005    08/02/2005    09/04/2005

SEND TOP 2 WKS PRIOR TO DELIVER

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY , 10018
NY
215-245-9100

TYPE: RE - REGULAR
DUE:   09/09/05
FROM: O.B. INC.

04   490   3021   064076   CA   COFFEE BEAN   S/S KEYHOLE RHINESTONE TEE

| | | | |
|---|---|---|---|
| 14/16W | 1 | 633 | 4.50 |
| 18/20W | 3 | 1,814 | 4.50 |
| 22/24W | 2 | 1,076 | 4.50 |
| 28/32W | 1 | 538 | 4.50 |
| 30/32W | 1 | 538 | 4.50 |

SUB TOTAL                                      8         0      4,304         18,788.40

FLAT 008 PC BUNDLE IN A POLYBAG
BUNDLE - 1- 3- 2- 1- 1
FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE
THIS LINE IS PACKED INDIVIDUALLY.
HANGTAGS PUR HNGTG # 0124974  5/02
DUE 09/09/2005 FROM O.B. INC.
GARMENT LABELS FB STAMP STRETCH   7/04
DUE 09/09/2005 FROM O.B. INC.

8   3   0

CONTINUED ON NEXT PAGE

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTER using the ID CSROUTE and password CSROUTE1) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
400 WING LANE
BENSALEM    PA 19020-5903

SEND TOP 2 WKS PRIOR TO DELIVER

TYPE: WILL SHIP TO:GREAT WHITE BEAR
RG - REGULAR                1450 BROADWAY
DUE:                        NY
08/09/05                    NY , 10018
FROM: C.S. INC.  215-245-9100

5/6 KEYHOLE RHINSTONE TEE

SUB TOTAL
FLAT 008 PO BUNDLE IN A POLYBAG
BUNDLE - 1- 3- 2- 1- 1
FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE
THIS LINE IS PACKED INDIVIDUALLY.
HANGTAGS FUR HNGT# # C124974  5/02
DUE 08/09/2005 FROM C.S. INC.
GARMENT LABELS FB STAMP STRETCH  7/04
DUE 08/09/2005 FROM C.S. INC.

| | | | |
|---|---|---|---|
| 14/16W | 1 | 302 | 4.60 |
| 18/20W | 3 | 906 | 4.60 |
| 22/24W | 2 | 604 | 4.60 |
| 26/28W | 1 | 302 | 4.60 |
| 30/32W | 1 | 302 | 4.60 |
| | 8 | 2,416 | 11,113.60 |

**TOTALS**    30,240    139,104.00

IMPORTANT NOTICE TO ALL VENDORS...

0937541 · 03/03/2005 · 04/25/2005 · 05/02/2005 · 05/04/2005 · L.1 of L.2

**TERMS AND CONDITIONS** As used herein, "Domestic Purchase Order" shall refer to merchandise purchased other than through a foreign (non-U.S.) Letter of Credit. "Overseas Purchase Order" shall mean merchandise purchased through a foreign (non-U.S.) Letter of Credit. This Purchase Order is subject to, and Vendor agrees to comply with, all of the provisions of Purchaser's "Corporate Routing Guide", as same may be amended from time to time, which provisions are incorporated herein by reference. In the event of any conflict between the provisions of this Purchase Order on the face hereof and the Corporate Routing Guide, the provisions of the Corporate Routing Guide shall prevail.

**1. DELIVERY** Time is of the essence in the contract, and if delivery of merchandise is not made in the quantities, at the time or in the manner specified, Purchaser reserves the right, without liability and at its option, and in addition to any other rights and remedies to (a) reject the merchandise with a renegotiated price and/or charge Vendor as set forth in Purchaser's Corporate Routing Guide and/or direct expedited routing of the merchandise. In the event Purchaser directs expedited routing of the merchandise, Vendor shall reimburse Purchaser the difference in cost between expedited routing and the usual routing cost and shall include such reduction in the price of the merchandise on the invoice. Vendor shall be charged back for all costs incurred to correct any deviation from any instructions in Purchaser's Corporate Routing Guide. All such charges and chargebacks shall be deducted from any payments due Vendor, whether under this Purchase Order or otherwise. Merchandise shall be deemed delivered upon acceptance at designated location for delivery, (i.e., consolidator, distribution center, third party facility, docuvault line or airline).

**2. SHIPPING INSTRUCTIONS** Shipping to be in accordance with instructions on face hereof and Corporate Routing Guide.

**2. AUTHORIZATION** Purchaser will not be responsible for any merchandise delivered unless specifically authorized by written Purchase Order on this form.

**2A. MODIFICATION OF ORDER** Modifications to this Order, or changes in the merchandise ordered, may only be authorized by issuance by Purchaser of new or revised Purchase Order which incorporates new terms.

**3. PRICE** Vendor's prices shall be as set forth on face hereof, unless modified as provided herein. Vendor's price is subject to adjustment for discounts, allowances, and chargebacks imposed by Purchaser. Vendor will pay for all freight, tickets and labels supplied by Purchaser.

**6. INVOICES**

A. Domestic Purchase Orders. Each invoice must indicate where merchandise was shipped to and must be accompanied by executed copies of all shipping papers. Said invoices involving merchandise directly to Merchandise Accounts Payable at the address specified in the Corporate Routing Guide. Each invoice must be accompanied by executed copies of all shipping papers and must invoice this Purchase Order form.

B. Overseas Purchase Orders. All invoices must be written in the English language and the Vendor's invoice must specify the country of origin, Purchase Order Number, the style shown on Purchase Order and quantities shipped, Vendor's invoices must state the component material of each merchandise, the quantity by weight or percentage of each component material, which component material is in chief weight, the net weight; the net weight per dozen of each size and all other data required by the laws of the United States of America and the regulations of the U.S. Bureau of Customs and Border Protection ("CBP").

**7. PLACE OF CONTRACT** This Purchase Order and any acceptance thereof shall constitute a contract governed by the laws of the state of the Purchaser's address set forth on the face of this Purchase Order.

**8. INSPECTION AND ACCEPTANCE, RETURN OF MERCHANDISE AND CANCELLATION** This Order is subject to the approval of samples in accordance with requirements of this Purchase Order. Purchaser reserves the right to cancel this Order or any unfilled portion thereof, prior to or after shipment, if merchandise delivered differs from sample or order, or fails to conform to the requirements of this Purchase Order, the sample or all specifications, or fails to conform to any of the requirements of the Corporate Routing Guide, without limitation loss of profits and without prejudice to any other remedies. Vendor shall also be liable for all actual and consequential damages, including paid for such merchandise in addition to any other costs incurred in storing, handling and disposing of said merchandise. Purchaser may take said credit against all other current or future invoices from Vendor. All disputes regarding merchandise rejected for quality deviations, but not released for the Quality Assurance Resolution guidelines in Corporate Routing Guide.

**9. PAYMENT** Payment is conditioned upon clearance by CBP and full release of merchandise into the U.S. If the merchandise is not cleared by CBP and fully released for consumption into the U.S., Purchaser reserves the right to cancel this Purchase Order and/or to withhold payment. Purchaser may set off against amounts owing to Vendor. Vendor agrees that any credit balance will be paid in cash to Purchaser upon written demand by Purchaser. A Domestic Purchase Order and any invoice submitted by Purchaser for payment by Vendor shall begin at the date of acceptance by the merchandise by Purchaser. On all E.O.M. datings, merchandise accepted after the 25th of any month shall be payable as if received in the following month. Invoices shall be paid in cash to Purchaser. As per Foreign Letter of Credit.

**10. PATENTS, TRADEMARKS, COPYRIGHTS** Vendor represents that the purchase ordered by Vendor does not infringe any patent, trademark, copyright or any other intellectual property rights. In the event that the merchandise is the subject of legal action by Purchaser by reason of any infringement, actual or alleged, of any patent, trademark, copyright or other intellectual property right, Vendor agrees to save harmless and defend Purchaser from and against all liability by reason of such infringement and shall assume all costs and expenses, including attorney's fees, in connection with any such action. If Purchaser has directed that any of the trademarks or price tickets return merchandise, such permission is expressly limited to the merchandise sold pursuant to this Purchase Order. Vendor may not use any of the trademarks or price tickets incurred by Purchaser. Vendor shall hold, accepted or is rejected by Purchaser. All such trademarks and price tickets must be returned prior to disposal or sale of any merchandise bearing Purchaser's trademarks or price tickets.

**11. INDEMNITY** Vendor agrees that it will indemnify, save harmless and defend Purchaser, its agent, from all liability, loss, damage to property or injury to persons arising in any manner out of or incident to the performance of this Purchase Order, or the sale and use of the merchandise by customer.

**12. VENDOR'S WARRANTIES** Vendor hereby warrants that all of the merchandise furnished shall be of merchantable quality and fit for Purchaser's purposes and that it shall conform to Purchaser's specifications and Vendor's

**IMPORTANT NOTICE TO ALL VENDORS:** Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on the face and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGUIDE.GEAR.MANGO.GR.ROUTE) using the ID CHECKOUT5 and password CHECKED5) and the Shipping and Packing Instructions on the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with each multiple purchase orders sent on the same day and will apply to all such orders.

representations, affirmations, promises, descriptions, samples or models furnished by the buyer pursuant to enter this contract. Vendor warrants that all merchandise shipped under this Order is not misbranded or falsely advertised and complies with all United States laws, rules, regulations and requirements, including without limitation, the country of origin marking requirements of Section 304 of the Tariff Act of 1930, as amended, the Lanham Act, the Textile Fiber Products Identification Act, the Fur Products Labeling Act, the Wool Products Labeling Act, the Flammable Fabrics Act, the Food Drug & Cosmetic Act, the Federal Trade Commission Act, the Hazardous Substances Labeling Act, PTC Guidelines, Trade Practice Rules and Regulations and all amendments thereof, and any other applicable laws, rules and regulations. Vendor hereby represents that the merchandise was not produced or manufactured in whole or in part by child, convict or forced labor. Vendor represents that the merchandise was manufactured in strict compliance with all applicable laws and prohibitions of the country or state where the merchandise was manufactured, including without limitation laws and prohibitions governing the working conditions of such merchandise.

...

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which shall prevail). Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

1 of 1

END OF VENDOR ************************
END OF VENDOR ************************
END OF VENDOR ************************
END OF VENDOR ************************
END OF VENDOR ************************
END OF VENDOR ************************
END OF VENDOR ************************
END OF VENDOR ************************
END OF VENDOR ************************
END OF VENDOR ************************
END OF VENDOR ************************

**TOTALS**

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMINGSHOPPES.COM/ROUTE using the 2D CHROUTE and password CHROUTE) and the Shipping and Packing Instructions or this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

| | 8640213 | 05/11/2005 | 06/28/2005 | 10/03/2005 | 10/05/2005 | 1 of 2 |

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM                    PA 19020-5693

FASHION BUG
MERCHANDISE ACCOUNTS PAYABLE
P.O. BOX 1007
BENSALEM          PA 19020-5693

F B DISTRO INC
1901 S HWY 240 EAST
GREENCASTLE IN
46185

GREAT WHITE BEAR LLC
1450 BROADWAY
SUITE 25
NEW YORK NY, 10018

Net 60 days + 3% Discount
PLUS 4.00% - ALLOWANCES
TERMS INCLUDE AN ADDITIONAL 2.0%
ALLOWANCE FOR WAREHOUSE PROCESSING.
FOB GRNGST/WHRSH COLLCT/100% CHGBK

TRIANGLE TRANSPORT
84 HARBOR DRIVE, BLDG. 1
JERSEY CITY  NJ 07305

TYPE:
R4 - REGULAR
DUE:
05/13/05
FROM: C.S. INC.

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY      NY  10018
215-245-9100

SEND TOP 2 WKS PRIOR TO DELIVER

| 01 | B1070 | 2401 | 081070 | R4 | REALLY RED | SNOW/BLACK TRIM ZIP HOODY |

| | 14/16W | 18/20W | 22/24W | 26/28W | 30/32W | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 1 | 2 | 2 | 2 | 1 | 8 | 3 | 0 | |
| | 1,503 | 2,606 | 2,606 | 2,606 | 1,503 | 10,494 | | | |
| | 13. | 13. | 13. | 13. | 13. | 135,512 | | | |

SUB TOTAL

FLAT 008 PC BUNDLE IN A POLYBAG
BUNDLE - 1- 2- 2- 2- 1
FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE
THIS LINE IS PACKED INDIVIDUALLY.
HANGTAGS HOLIDAY SNOWFLAKE 5/05
DUE 05/18/2005 FROM C.S. INC.
GARMENT LABELS FB TRSW WM #126789 7/7
DUE 05/18/2005 FROM C.S. INC.

CONTINUED ON NEXT PAGE

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on the terms and conditions attached to this Purchase Order. If there is any conflict between Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM) using the ID CHECKOUTS and password CHECKOUTS) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall control.

2 of 2

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY , NY , 10018

TYPE : REGULAR
RG -
DUE: 05/13/05
FROM: O.B. INC.   215-245-9100

06/02/2005    05/11/2005    09/28/2005    10/03/2005    10/05/2005

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM        PA 19020-8993

SEND TOP 2 WKS PRIOR TO DELIVER

| 9840215 | 400 | 2401 | 081070 | 1X | BLACK | 61070 |
|---|---|---|---|---|---|---|

SNOWFLAKE TRIM ZIP HOODY

| | | | | | | |
|---|---|---|---|---|---|---|
| 14/26W | 1 | | 945 | | 13.00 |
| 18/20W | 2 | | 1,890 | | 13.00 |
| 22/24W | 2 | | 1,890 | | 13.00 |
| 26/28W | 2 | | 1,890 | | 13.00 |
| 30/32W | 1 | | 945 | | 13.00 |
| SUB TOTAL | 8 | 3 | 0 | 7,560 | | 98,280.00 |

FLAT 008 PC BUNDLE IN A POLYBAG
BUNDLE - 1- 2- 2- 2- 1
FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE
THIS LINE IS PACKED INDIVIDUALLY.
HANGTAGS HOLIDAY SNOWFLAKE 5/05
DUE 05/19/2005 FROM C.S. INC.
GARMENT LABELS FB TPSW WN #128769 7/7
DUE 05/19/2005 FROM C.S. INC.

TOTALS        17,864        232,722.00

IMPORTANT NOTICES TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at XCUTXRGUIDE.CHARMINX.COM/ROUTE using the ID CHIROUTE and password CHIROUTE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail.



CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
490 WINKS LANE
BENSALEM    PA 19020-5893

GREAT WHITE BEAR LLC    12211
1450 BROADWAY
SUITE 20
NEW YORK NY, 10018

FASHION BUG
MERCHANDISE ACCOUNTS PAYABLE
P.O. BOX 1007
BENSALEM    PA 19020-5903

Net 60 days + 3% Discount
PLUS 4.00% - ALLOWANCES
TERMS INCLUDE AN    ADDITIONAL 2.0%
ALLOWANCE FOR WAREHOUSE PROCESSING.
FOB CRNGST/WHRGH COLLCT/100% CHGBK

SEND TOP 2 WKS PRIOR TO DELIVER

F B DISTRO INC
1801 S HWY 240 EAST
GREENCASTLE IN
46135

TRIANGLE TRANSPORT
84 HARBOR DRIVE, BLDG. 1
JERSEY CITY  NJ 07305

TYPE:    WILL SHIP TO: GREAT WHITE BEAR
RS - REGULAR              1450 BROADWAY
DUE:                          NY
04/19/05                     NY  , 10018
FROM: O.S.  INC.   215-245-9100

1 of 2

KNLT / ROVEN STRIPE 8/4

SUB TOTAL
FLAT 008 PC BUNDLE IN A POLYBAG
BUNDLE - 1 - 2 - 2 - 1
FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE
THIS LINE IS PACKED INDIVIDUALLY.
GARMENT LABELS FB TP9W WN #128T90 7/7
DUE 04/19/2005 FROM O.S. INC.

| | 400 | 2841 | 091079 | QA | SKYWALK BLUE | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 14/16W | | | | | | 1 | | | 1,449 | 8.50 |
| 18/20W | | | | | | 2 | | | 2,938 | 8.50 |
| 22/24W | | | | | | 2 | | | 2,938 | 8.50 |
| 26/28W | | | | | | 2 | | | 2,938 | 8.50 |
| 30/32W | | | | | | 1 | | | 1,449 | 8.50 |
| | | | | | | 8 | 3 | 0 | 11,762 | 99,982.00 |

CONTINUED ON NEXT PAGE

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on the terms and conditions attached to the Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMINGCOMICROUTE) using the ID CSKROUTE and password CSKROUTE) and the Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be met with multiple purchase orders sent on the same day and will apply to all such action.

2 of 2

**CHARMING SHOPPES OF DELAWARE, INC.**
FASHION BUG
450 WINKS LANE
BENSALEM    PA 19020-5963

9254656   07/14/2005   07/04/2005   05/01/2005   06/04/2005   08/03/2005

SEND TOP 2 WKS PRIOR TO DELIVER

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY , NY , 10018
PHONE C.S. INC.  215-245-9100

TYPE: WILL
RG - REGULAR
DUE: 04/19/05

| LN | UNITS | STYLE | CLR | COLOR | DESCRIPTION | SIZE | PACK | QTY | CASES | UNIT PRICE |
|----|-------|-------|-----|-------|-------------|------|------|-----|-------|------------|
| 02 | 400 | 2841 081079 | 1X | BLACK | KNIT/WOVEN STRIPE S/4 | 14/16W | 1 | 954 | | 8.50 |
| | | | | | | 18/20W | 2 | 1,908 | | 8.50 |
| | | | | | | 22/24W | 2 | 1,908 | | 8.50 |
| | | | | | | 26/28W | 2 | 1,908 | | 8.50 |
| | | | | | | 30/32W | 1 | 954 | | 8.50 |
| | | | | | SUB TOTAL | | 8 | 7,632 | 0 | 64,872.00 |
| | | | | | FLAT 008 PC BUNDLE IN A POLYBAG | | | | | |
| | | | | | BUNDLE - 1- 2- 2- 2- 1 | | | | | |
| | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | | |
| | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | | |
| | | | | | GARMENT LABELS FB TPSW WVN #128769 7/7 | | | | | |
| | | | | | DUE 04/19/2005 FROM C.S. INC. | | | | | |
| 03 | 400 | 2841 081079 | YO | CRUDE BROWN | KNIT/WOVEN STRIPE S/4 | 14/16W | 1 | 723 | | 8.50 |
| | | | | | | 18/20W | 2 | 1,446 | | 8.50 |
| | | | | | | 22/24W | 2 | 1,446 | | 8.50 |
| | | | | | | 26/28W | 2 | 1,446 | | 8.50 |
| | | | | | | 30/32W | 1 | 723 | | 8.50 |
| | | | | | SUB TOTAL | | 8 | 5,784 | 0 | 49,164.00 |
| | | | | | FLAT 008 PC BUNDLE IN A POLYBAG | | | | | |
| | | | | | BUNDLE - 1- 2- 2- 2- 1 | | | | | |
| | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | | |
| | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | | |
| | | | | | GARMENT LABELS FB TPSW WVN #128769 7/7 | | | | | |
| | | | | | DUE 04/19/2005 FROM C.S. INC. | | | | | |

**TOTALS**  25,159   213,928.00

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CHKOUTE and password CHKOUTE) and the shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail.   Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

9254586    07/14/2005    07/04/2005    09/01/2005    08/03/2008    L 1 of 12

**TERMS AND CONDITIONS** As used herein "Domestic Purchase Orders" shall refer to merchandise purchased other than through a foreign (non-U.S.) Letter of Credit; "Overseas Purchase Orders" shall mean merchandise purchased through a foreign (non-U.S.) Letter of Credit. This Purchase Order is subject to, and Vendor agrees to comply with, all of the provisions of Purchaser's "Corporate Routing Guide", as same may be amended from time to time, which provisions are incorporated herein by reference. In the event Purchaser directs expedited routing of the merchandise, Vendor shall reduce its price and/or charge Vendor as set forth in Purchaser's Corporate Routing Guide and/or the usual The provisions of the Purchase Order on the face hereof are incorporated herein by reference.

**1.DELIVERY** Time is of the essence in the contract, and if delivery of merchandise is not made in the quantity, at the time or in the manner specified, Purchaser reserves the right, without liability and at its option, and in addition to any other rights and remedies in the contract, to cancel this Order or (i) accept the merchandise with a unexpedited price and/or charge Vendor as set forth in Purchaser's Corporate Routing Guide and/or the usual direct expedited routing of the merchandise, in the event Purchaser directs expedited routing of the merchandise, Vendor shall reduce its price of the merchandise by the difference in cost between expedited routing and the usual routing cost and shall include such provision as specified routing of the merchandise, Vendor's invoice, Vendor shall be charged back for all costs incurred to correct any deviations from any instructions in Purchaser's Corporate Routing Guide, All such charges and chargebacks shall be deducted from any payments due Vendor, whether this Purchase Order or otherwise. Merchandise shall be deemed delivered upon acceptance at designated location for delivery, (i.e., consolidator, distribution center, third party facility, assembly line or sliding).

**2.SHIPPING INSTRUCTIONS** Shipping to be in accordance with instructions on face hereof and Corporate Routing Guide. Freight charges to be assessed as per Corporate Routing Guide.

**3.AUTHORIZATION** Purchaser will not be responsible for any merchandise delivered unless specifically authorized by written Purchase Order on this form.

**4.MODIFICATION OF ORDER** Modifications to this Order, or changes in the merchandise ordered, may only be authorized by issuance by Purchaser of new or revised Purchase Order which incorporate new terms.

**5.PRICE** Vendor's prices shall be as set forth on face hereof, unless modified as provided herein. Vendor's price is subject to adjustment for discounts, allowances, and chargebacks incurred by Purchaser. Vendor will pay for all charges, tickets and labels supplied by Purchaser.

**6.INVOICES**
A. Domestic Purchase Orders. Each invoice must indicate where merchandise was shipped to and must be accompanied by executed copies of all shipping papers. Send itemized invoice directly to Merchandise Accounts Payable. Vendor's invoices must specify the Purchase Order Number, the style shown on Purchase Order and quantities shipped, from sample or order, or be at an end as provided within a reasonable time after delivery. Purchaser reserves the right to approve all samples in accordance with requirements of Corporate Routing Guide. Merchandise in

B. Overseas Purchase Orders. All invoices must be written in the English language and the Vendor's invoice must specify the country of origin, Purchase Order Number, the style shown on Purchase Order and quantities shipped, other debts required by the laws of the United States of America or the regulations of the U.S. Bureau of Customs and Border Protection ("CBP").

**7. PLACE OF CONTRACT** This Purchase Order and any acceptance thereof shall constitute a contract governed by the laws of the state of the Purchaser's address set forth on the face of this Purchase Order.

**8. INSPECTION AND ACCEPTANCE, RETURN OF MERCHANDISE AND CANCELLATION** This Order is subject to approval of samples in accordance with requirements of Corporate Routing Guide. Merchandise in subject to Purchaser's right to inspection and approval within a reasonable time after delivery. Purchaser reserves the right to approve all samples in accordance with requirements of Corporate Routing Guide. Merchandise in Purchaser may, in addition to all other remedies, return merchandise at Vendor's expense or hold same subject to agreement on price modification. Purchaser may dispose of said merchandise, including without accept. For the goods of which any sale and/or sale, and/or disposition of said merchandise. Purchaser may dispose of said merchandise, including paid for such merchandise. In addition to all costs incurred in storing, handling and disposing of said merchandise, If Vendor requests the goods for credit to Vendor for the full value of merchandise noted for quality deviations, but not returned to Vendor shall be received as per Quality Assurance Resolution guidelines in Corporate Routing Guide.

**9. PAYMENT** Payment is conditioned upon clearance by CBP and full and timely payment of duties, All disputes regarding arising from this or any other transactions. Purchaser agrees, for purpose of merchandise into the U.S. for merchandise purchased by CBP and fully released for consumption into the U.S., Purchaser in accordance with the terms set forth or on face hereof, all other payments due Vendor, all present and future claims by Purchaser be payable as aforesaid in the following month. Invoices shall begin at the date of consignment of the merchandise, as per Foreign Letter of Credit.

**10. PATENTS, TRADEMARKS, COPYRIGHTS** Vendor represents that the same shall be shipped. B. Overseas Purchase Orders. As per Foreign Letter of Credit, infringes upon any third party's intellectual property rights. In the event that the merchandise is subject of legal action against Purchaser by reason of patent, trademark or copyright infringement do not return remaining merchandise at Vendor's expense. Purchaser may, at its option, claim against Purchaser and shall hold same subject to agreement on price modification, Purchaser may dispose of said merchandise, including are to be applied if any of such merchandise sold, such permission is expressly limited to the merchandise and does not extend to future balance due Vendor for such sum. If Purchaser incurs any cost profits and attorneys' fees, in connection therewith, the amount thereof shall be waived and deducted from the merchandise, All such trademarks and price tickets shall remain the property of Purchaser and are to be disposed of by Vendor.

**11. INDEMNITY** In accepting this Order, Vendor agrees that it will indemnify, save harmless and defend Purchaser, and those for whom Purchaser is acting as agent, from all liability, loss, damage to property or injury to persons arising from or out of or incident to the performance of this Purchase Order, or the sale and use of said merchandise, and those for whom Purchaser is acting.

**12. VENDOR'S WARRANTIES.** Vendor hereby warrants that all of the merchandise furnished shall be of merchantable quality and fit for Purchaser's purposes and that it shall conform to Purchaser's specifications and that

IMPORTANT NOTICE TO ALL VENDORS. Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on the face Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE using the ID CHECKOUTS and password CHECKOUTS) and the shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be used with each multiple purchase orders and as then may depend will apply to all such orders.



1 of 1

END OF VENDOR

TOTALS

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARLESRIJ.COM/ROUTE being the ID CHECKOUTS and password CHECKING) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM        PA 19020-5963

GREAT WHITE BEAR LLC
1450 BROADWAY
SUITE 26
NEW YORK, NY, 10018

FASHION BUG
MERCHANDISE ACCOUNTS PAYABLE
P.O. BOX 1067
BENSALEM        PA 19020-5993

Net 60 days + 3% Discount
PLUS 4.00% - ALLOWANCES
TERMS INCLUDE AN ADDITIONAL 2.0%
ALLOWANCE FOR WAREHOUSE PROCESSING,
FOR GRNCSTW/NR8H COLLCT;100% CHGBK

SEND TOP 2 WKS PRIOR TO DELIVER

F B DISTRO INC
1901 S HWY 240 EAST
GREENCASTLE IN
46186

TRIANGLE TRANSPORT
84 HARBOR DRIVE, BLDG 1
JERSEY CITY  NJ 07305

TYPE:   WILL SHIP TO:GREAT WHITE BEAR
RG - REGULAR                 1450 BROADWAY
DUE:                         NY
04/16/05                     NY , 10018
FROM: O.S., INC.   215-245-9100

1 of 2

9264056   2941   081079   QA   SKYWALK BLUE   KNIT / WVEN STRIPE L/S

| | | | |
|---|---|---|---|
| 14/16W | 1 | 1,469 | 8.50 |
| 18/20W | 2 | 2,936 | 8.50 |
| 22/24W | 2 | 2,936 | 8.50 |
| 26/28W | 2 | 2,936 | 8.50 |
| 30/32W | 1 | 1,469 | 8.50 |
| | 8 | 11,762 | 99,862.00 |

SUB TOTAL

FLAT 008 PC BUNDLE IN A POLYBAG
BUNDLE - 1- 2- 2- 2- 1
FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE
THIS LINE IS PACKED INDIVIDUALLY.
GARMENT LABELS FB T/SW WN #126769 7/7
DUE 04/19/2005 FROM O.S. INC.

CONTINUED ON NEXT PAGE

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. If there is any conflict between, the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE) using the ID CHKROUTE and password CHKGUIDE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

PO 9254998  03/16/2005  07/04/2005  07/11/2005  07/11/2005  07/13/2005  2 of 2

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM    PA 19020-5683

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY , 10018
NY    215-245-8100

TYPE:
RG - REGULAR
DUE:
04/19/05
FROM: C.S. INC.

SEND TOP 2 WKS PRIOR TO DELIVER

| | | | | | Size | | Units | Price | Amount |
|---|---|---|---|---|---|---|---|---|---|
| 02 | 400 | 2841 | 081079 | 1X | BLACK | KNIT/WOVEN STRIPE L/S | | | |
| | | | | | | 14/16W | 1 | 984 | 8.50 |
| | | | | | | 18/20W | 2 | 1,968 | 8.50 |
| | | | | | | 22/24W | 2 | 1,968 | 8.50 |
| | | | | | | 26/28W | 2 | 1,968 | 8.50 |
| | | | | | | 30/32W | 1 | 984 | 8.50 |
| | | | | | SUB TOTAL | | 8    3    0 | 7,832 | 64,672.00 |
| | | | | | FLAT 008 PO BUNDLE IN A POLYBAG | | | | |
| | | | | | BUNDLE - 1- 2- 2- 2- 1 | | | | |
| | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | |
| | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | |
| | | | | | GARMENT LABELS FB TPSW WN #128709 7/7 | | | | |
| | | | | | DUE 04/19/2005 FROM C.S. INC. | | | | |
| 03 | 400 | 2841 | 081079 | CA | COFFEE BEAN | KNIT/WOVEN STRIPE L/S | | | |
| | | | | | | 14/16W | 1 | 723 | 8.50 |
| | | | | | | 18/20W | 2 | 1,446 | 8.50 |
| | | | | | | 22/24W | 2 | 1,446 | 8.50 |
| | | | | | | 26/28W | 2 | 1,446 | 8.50 |
| | | | | | | 30/32W | 1 | 723 | 8.50 |
| | | | | | SUB TOTAL | | 8    3    0 | 5,784 | 49,164.00 |
| | | | | | FLAT 008 PO BUNDLE IN A POLYBAG | | | | |
| | | | | | BUNDLE - 1- 2- 2- 2- 1 | | | | |
| | | | | | FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE | | | | |
| | | | | | THIS LINE IS PACKED INDIVIDUALLY. | | | | |
| | | | | | GARMENT LABELS FB TPSW WN #128709 7/7 | | | | |
| | | | | | DUE 04/19/2005 FROM C.S. INC. | | | | |

TOTALS    25,168    215,925.00

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agreed to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the face and terms and conditions attached to this Purchase Order. If there is any conflict between the Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/SOUTH using the ID CHSOUTH and password CHSOUTH) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.

TERMS AND CONDITIONS As used herein "Domestic Purchase Orders" shall refer to merchandise purchased within the United States. "Overseas Purchase Orders" shall refer to merchandise purchased through a foreign (non-U.S.) Letter of Credit. This Purchase Order is subject to, and Vendor agrees to comply with, all of the provisions of Purchaser's Corporate Routing Guide, as same may be amended from time to time from, which provisions are incorporated herein by reference. In the event of any conflict between the provisions of this Purchase Order and the Corporate Routing Guide, the provisions of this Purchase Order as set forth on the face hereof are incorporated herein by reference.

1. DELIVERY Time is of the essence in the contract, and if delivery of merchandise is not made in the quantities, at the times or in the manner specified, Purchaser reserves the right, without liability and at its option, and in addition to any other rights and remedies to (a) reject the merchandise and cancel this Order or (b) accept the merchandise and reduce the price of the merchandise by the difference in cost between the Vendor's Corporate Routing Guide and/or direct expedited routing of the merchandise. In the event Purchaser directs expedited routing of the merchandise, Vendor shall reduce the price of the merchandise by the difference in cost between Purchaser's Corporate Routing Guide, All such costs and charges shall be deducted from any payments due Vendor, whether under this Purchase Order or otherwise. Merchandise shall be deemed delivered upon acceptance at designated location for delivery, (i.e., consolidator, distribution center, third party facility, steamship line or airline).

2. SHIPPING INSTRUCTIONS Shipping is to be in accordance with instructions on face hereof and Corporate Routing Guide.

3. AUTHORIZATION Purchaser will not be responsible for any merchandise delivered unless specifically authorized by written Purchase Order on this form.

4. MODIFICATION OF ORDER Modifications to this Order, or changes in the merchandise ordered, may only be authorized by issuance by Purchaser of new or revised Purchase Order which incorporate new terms.

5. PRICE Vendor's prices shall be as set forth on face hereof, unless modified as provided herein. Vendor's price is subject to adjustment for discounts, allowances, and chargebacks imposed by Purchaser. Vendor will pay for all hangtags, tickets and labels supplied by Purchaser.

6. INVOICES

A. Domestic Purchase Orders. Each invoice must indicate where merchandise was shipped to and must be accompanied by executed copies of all shipping papers. Send itemized invoices directly to Merchandise Accounts Payable at the address specified in the Corporate Routing Guide. Each invoice must be accompanied by executed copies of all shipping papers and must show the Purchase Order Number.

B. Overseas Purchase Orders. All invoices must be written in the English language and the Vendor's invoice must specify the country of origin, Purchase Order Number, the style shown on Purchase Order and quantities shipped, other data required by the laws of the United States of America and the other documents required in each component material, which components material is not completed herein by reference.

7. PLACE OF CONTRACT This Purchase Order and its acceptance shall constitute a contract governed by the laws of the State of New York.

8. INSPECTION AND ACCEPTANCE, RETURN OF MERCHANDISE AND CANCELLATION This Order is subject to Purchaser's inspection and acceptance. In the event of the sale of the Purchaser's address set forth on the face of this Purchase Order, Purchaser reserves the right to reject and cancel this Purchase Order before the final delivery of samples in accordance with requirements of Corporate Routing Guide. Merchandise is subject to Purchaser's inspection. Any return of the merchandise may, in addition to all other remedies, return merchandise at Vendor's expense or hold same subject to Vendor's instruction, prior to or after shipment, if merchandise delivered differs without liability to it of the profits and attorney's fees in connection therewith. If Vendor shall return to or have a return to Vendor authorizations. If Purchaser's option, relinquishes or credit Purchaser all sums except for proceeds of merchandise in addition to all costs incurred in storing, handling and disposing of said merchandise. Purchaser may dispose of said merchandise without any further liability to Vendor and may apply any proceeds thereof towards payment to Vendor. All disputes regarding paid for such merchandise in addition to all costs incurred in storing, handling and disposing of said merchandise. If Vendor has previously been paid, then Vendor shall, at Purchaser's option, reimburse or credit Purchaser all sums.

9. PAYMENT Payment is conditioned upon clearance by CBP and full release for consumption into the U.S. If the merchandise is not cleared by CBP and fully released for consumption into the U.S. Purchaser shall be entitled to withhold payment. Purchaser may off against sums owed to each other. Vendor agrees that any credit balance will be paid in cash to Purchaser. A Domestic Purchase Orders. Payment shall be made by Purchaser in accordance with the terms set forth on the face hereof.

10. PATENTS, TRADEMARKS, COPYRIGHTS Vendor represents that the purchase evidenced by this Purchase Order. As per Overseas Purchase Orders. As per Foreign Letter of Credit. holdings may be affected on the following month. Invoices shall be mailed on the date of acceptance of the subject of any exposure, knows, costs and damages, including attorney's fees, holdings may be affected on the following month. Invoices shall be mailed on the date of acceptance of the subject of any exposure, knows, costs and damages, including attorney's fees, return assuming merchandise at Vendor's expense. Vendor shall indemnify and hold permission to manufacture or use of the merchandise sold pursuant to this Purchase Order and indemnify Purchaser from any and all liability by reason of such infringement or copyright infringement or similar claims, Vendor shall indemnify and hold return of said merchandise, in the subject of any exposure, knows, costs and damages, including attorney's fees, return assuming merchandise at Vendor's expense. Vendor shall indemnify and hold.

11. INDEMNITY In accepting this Order, Vendor agrees that it will keep and maintain in force, and shall Purchaser, save harmless and defend Purchaser, and those for whom Purchaser is acting as agent, from all liability, loss, damage to property or injury to persons arising in any manner out of or incident to the performance of this Purchase Order, or the sale and use of the merchandise by customers.

12. VENDOR'S WARRANTIES. Vendor hereby warrants that all of the merchandise furnished shall be of merchantable quality and fit for Purchaser's purposes and that it shall conform to Purchaser's specifications and Vendor's

IMPORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to and will deliver to Purchaser and Purchaser agrees to receive the merchandise specified on this term and conditions attached to this Purchase Order. If there is any conflict between this Corporate Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM). ROUTE using the ID CHECKOUR and password CHECKOUR and the shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions of the Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day and will apply to all such orders.



CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM    PA 19020-5983

GREAT WHITE BEAR LLC    12211
1450 BROADWAY
SUITE 25
NEW YORK, NY, 10018

400    2841    091079    QA    SKYWALK BLUE    KNIT/WOVEN STRIPE 3/4

FASHION BUG
MERCHANDISE ACCOUNTS PAYABLE
P.O. BOX 1007
BENSALEM    PA 19020-5983

Net 60 days + 3% Discount
PLUS 4.00% ALLOWANCES
TERMS INCLUDE AN ADDITIONAL 2.0%
ALLOWANCE FOR WAREHOUSE PROCESSING.
FOB GRNCST/WHMRSH COLLCT/100% CHGBK

SEND TOP 2 WKS PRIOR TO DELIVER

SUB TOTAL

FLAT .008 PO BUNDLE IN A POLYBAG
BUNDLE ; 1- 2- 2- 2- 1
FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE
THIS LINE IS PACKED INDIVIDUALLY.
GARMENT LABELS FB TPSW WAN #128789 7/7
DUE 04/18/2005 FROM C.S. INC.

F B DISTRO INC
1901 S HWY 240 EAST
GREENCASTLE IN
46135

TRIANGLE TRANSPORT
841 HARBOR DRIVE, BLDG. 1
JERSEY CITY    NJ 07305

TYPE:    WILL SHIP TO:GREAT WHITE BEAR
RG - REGULAR    1450 BROADWAY
DUE :    NY , 10018
04/19/05    215-245-9100
FROM: C.S. INC.

1 of 2

| | | | |
|---|---|---|---|
| 1416W | 1 | 1,480 | 6.50 |
| 1920W | 2 | 2,938 | 6.50 |
| 2224W | 2 | 2,938 | 6.50 |
| 2628W | 2 | 2,938 | 6.50 |
| 3032W | 1 | 1,480 | 6.50 |
| | 8    3 | 0  11,782 | 99,952.00 |

PORTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions specified on the face and conditions attached to this Purchase Order. If there is any conflict between the sees Routing Guide (which may be viewed at .ROUTEROGUIDE.CHARMAINO.COM/ROUTE using the ID CSEROUTE and password CSEROUTE) and its shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions Corporate Routing Guide shall prevail. Only one set of terms and conditions will be met with multiple purchase orders sent on the same dry and will apply to all such orders.

2 of 2

CHARMING SHOPPES OF DELAWARE, INC.
FASHION BUG
450 WINKS LANE
BENSALEM    PA 19020-5893

SEND TOP 2 WKS PRIOR TO DELIVER

WILL SHIP TO: GREAT WHITE BEAR
1450 BROADWAY
NY, NY, 10018
TYPE:
RG : REGULAR
DUE: 04/19/05
FROM: C.S. INC. 215-245-9100

| | | | | | |
|---|---|---|---|---|---|
| 400 | 2841 | 081079 | 1X | BLACK | KNIT/WOVEN STRIPE 3/4 |

| | | | |
|---|---|---|---|
| 14/16W | 1 | 854 | 8.50 |
| 18/20W | 2 | 1,508 | 8.50 |
| 22/24W | 2 | 1,508 | 8.50 |
| 26/28W | 2 | 1,508 | 8.50 |
| 30/32W | 1 | 854 | 8.50 |
| SUB TOTAL | 8 | 3 | 0 | 7,632 | 54,672.00 |

FLAT DOB PC BUNDLE IN A POLYBAG
BUNDLE - 1- 2- 2- 2- 1
FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE
THIS LINE IS PACKED INDIVIDUALLY.
GARMENT LABELS FB TP8W WVN #128769 7/7
DUE 04/19/2005 FROM C.S. INC.

| | | | | | |
|---|---|---|---|---|---|
| 400 | 2841 | 081079 | YO | CRUDE BROWN | KNIT/WOVEN STRIPE 3/4 |

| | | | |
|---|---|---|---|
| 14/16W | 1 | 723 | 8.50 |
| 18/20W | 2 | 1,446 | 8.50 |
| 22/24W | 2 | 1,446 | 8.50 |
| 26/28W | 2 | 1,446 | 8.50 |
| 30/32W | 1 | 723 | 8.50 |
| SUB TOTAL | 8 | 3 | 0 | 5,784 | 49,164.00 |

FLAT DOB PC BUNDLE IN A POLYBAG
BUNDLE - 1- 2- 2- 2- 1
FOR BUNDLES PER CARTON INFO - SEE ROUTING GUIDE
THIS LINE IS PACKED INDIVIDUALLY.
GARMENT LABELS FB TP8W WVN #128769 7/7
DUE 04/19/2005 FROM C.S. INC.

| TOTALS | 26,108 | 219,928.00 |
|---|---|---|

XTANT NOTICE TO ALL VENDORS: Vendor hereby agrees to sell and deliver to Purchaser and Purchaser agrees to accept the merchandise specified on the terms and conditions attached to this Purchase Order. Vendor agrees to ship merchandise in accordance with the Routing Guide (which may be viewed at ROUTINGGUIDE.CHARMING.COM/ROUTE) using the ID CHKROUTE and password CHKROUTE) and the Shipping and Packing Instructions or the terms and conditions of this Purchase Order, the provisions Corporate Routing Guide shall prevail. Only one set of terms and conditions will be sent with multiple purchase orders sent on the same day, and will apply to all such orders.

**EXHIBIT 8 TO THE FINAL EXPERT
REPORT OF STEPHEN J. RANKEL, C.P.A.**



1:33 PM
01/16/06
Accrual Basis

# GREAT WHITE BEAR LLC
## Account QuickReport
### January through December 2005

| Type | Date | Num | Name | Memo | Split | Amount |
|------|------|-----|------|------|-------|--------|
| **Purchase of finish goods** | | | | | | |
| **Rampage** | | | | | | |
| **Mervyn's** | | | | | | |
| Check | 7/8/2005 | ACH-0042 | RESOURCING AM... | SA/RAI/282/0... | Israel Discoun... | 17,373.40 |
| Check | 7/28/2005 | ACH-0070 | RESOURCING AM... | SA/RAI/271/05 | Israel Discoun... | 10,000.00 |
| Check | 8/3/2005 | ACH-0073 | RESOURCING AM... | SA/RAI/271/05 | Israel Discoun... | 161,010.00 |
| General Journal | 8/31/2005 | 342 | RESOURCING AM... | L/C # 620003... | -SPLIT- | 24,560.80 |
| General Journal | 8/31/2005 | 342 | RESOURCING AM... | L/C # 620003... | Israel Discoun... | 16,074.24 |
| Check | 9/14/2005 | ACH-0111 | OCONCA SHIPPIN... | | | 36,215.00 |
| Bill | 9/21/2005 | GB-001 | CJ IMPORT CONS... | STYLE # 422 | Accounts Pay... | 32,604.00 |
| Bill | 9/21/2005 | GB-001 | CJ IMPORT CONS... | STYLE # 424 | Accounts Pay... | 30,525.00 |
| Bill | 9/21/2005 | GB-001 | CJ IMPORT CONS... | STYLE # 612 | Accounts Pay... | 27,954.00 |
| General Journal | 9/30/2005 | 371 | RESOURCING AM... | MERVYNS L/... | -SPLIT- | 57,600.00 |
| General Journal | 9/30/2005 | 371 | RESOURCING AM... | MERVYNS L/... | Mervyn's | 18,252.00 |
| General Journal | 9/30/2005 | 371 | RESOURCING AM... | MERVYNS L/... | Mervyn's | 26,373.60 |
| General Journal | 9/30/2005 | 371 | RESOURCING AM... | MERVYNS L/... | Mervyn's | 19,188.00 |
| General Journal | 10/31/2005 | 381 | RESOURCING AM... | Mervyn's L/C... | Due From Fac... | 30,679.00 |
| Credit | 11/21/2005 | CB #2 | CJ IMPORT CONS... | WRONG LA... | Accounts Pay... | -13,196.00 |
| Total Mervyn's | | | | | | 494,923.04 |
| | | | | | | |
| Total Rampage | | | | | | 494,923.04 |
| | | | | | | |
| Total Purchase of finish goods | | | | | | 494,923.04 |
| | | | | | | |
| **TOTAL** | | | | | | 494,923.04 |

# EXHIBIT U

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------

Great White Bear, LLC,                    06 Civ. 13358 (RMB)(FM)

        Plaintiff,

   -against-

Mervyns, LLC,

        Defendant.

-------------------------------------------------------

## MEMORANDUM OF LAW IN SUPPORT OF
## DEFENDANT'S MOTION TO STRIKE ITEMS 3, 4, 5, 6, 7, AND 8
## FROM THE EXPERT REPORT OF STEPHEN J. RANKEL AND FOR FEES AND COSTS
## RESULTING FROM PLAINTIFF'S FAILURE TO COMPLY WITH FRCP 26

ORRICK, HERRINGTON & SUTCLIFFE LLP
666 Fifth Avenue
New York, NY  10103-0001
212-506-5000

Attorneys for Defendant
Mervyn's LLC

**TABLE OF CONTENTS**

**Page**

PROCEDURAL HISTORY...................................................................................1

ARGUMENT..................................................................................................4

I.    THE APRIL 10 REPORT OF MR. RANKEL
      FAILS TO MEET THE REQUIREMENTS OF FRCP 26.................................4

      A.    The Court Should Strike Items 4, 5, and 6 Because
            The April 10 Report Fails to Cite to Any Supporting
            Documentation or Any Basis for the Claimed Amounts.........................5

      B.    The Court Should Strike Items 3, 7, and 8 As Mr. Rankel Sets
            Forth No Basis or Relevant Documentation to Support the Claims........7

II.   ITEMS 3-8 OF THE APRIL 10 REPORT SHOULD BE
      STRICKEN AND ATTORNEYS' FEES AND COSTS AWARDED ...............9

CONCLUSION.............................................................................................11

# TABLE OF AUTHORITIES

Page

## CASES

*Daubert v. Merrell Dow Pharm., Inc.*,
  509 U.S. 579 (1993)........................................................................5

*Koppell v. New York State Bd. of Elections*,
  97 F. Supp. 2d 477 (S.D.N.Y. 2000)........................................5, 10

*Lava Trading Inc. v. Hartford Fire Ins. Co.*,
  No. 03 Civ. 7037, 2005 WL 4684238 (S.D.N.Y. Apr. 11, 2005)...................4

*Maurizio v. Goldsmith*,
  No. 96 Civ. 4332, 2002 WL 535146 (S.D.N.Y. Apr. 9, 2002)................5, 10

*Rouson v. Eicoff*,
  No. 04 Civ. 2784, 2007 WL 1827422 (E.D.N.Y. June 25, 2007) ...............10

*Venite v. St. Luke's/Roosevelt Hosp.*,
  No. 01 Civ. 4067, 2002 WL 1461493 (S.D.N.Y. July 3, 2002) ....................9

*Williams v. County of Orange*,
  No. 03 Civ. 5182, 2005 WL 6001507 (S.D.N.Y. Dec. 13, 2005)................10

## FEDERAL STATUTES

Fed. R. Civ. P. 26(a)(2)(B) .......................................................*passim*

Fed. R. Civ. P. 37(b)(2)............................................................*passim*

Fed. R. Civ. P. 37(c) .................................................................*passim*

Defendant Mervyn's LLC ("Mervyn's") respectfully submits this memorandum of law in support of its motion, pursuant to Rule 26(a)(2)(B), Rule 37(b)(2) and Rule 37(c)(1) of the Federal Rules of Civil Procedure ("FRCP"), to strike Items 3, 4, 5, 6, 7, and 8 of the expert report of Plaintiff's damages witness Stephen J. Rankel, and to preclude Plaintiff's reliance on any testimony concerning those alleged Items of damages by Mr. Rankel. Mervyn's further seeks sanctions in the form of legal fees and costs incurred by Mervyn's associated with the preparation of this motion, the two applications made to the Court regarding Plaintiff's insufficient expert reports, dated February 21, 2008 and March 21, 2008, and the three letters to Plaintiff's counsel regarding Plaintiff's insufficient expert reports, dated February 6, 2008, February 19, 2008, and March 6, 2008.

## PROCEDURAL HISTORY

On January 21, 2008, pursuant to the Court's amended Order, Plaintiff Great White Bear, LLC ("GWB") served two expert reports on Mervyn's, one by Laurence P. Lazar, an industry witness, and the other a damages report by Stephen J. Rankel. Both of GWB's reports failed to meet the requirements of FRCP 26(a)(2)(B).[1] Mr. Rankel's initial report is attached hereto as Exhibit A to the Declaration of Lisa T. Simpson, dated April 17, 2008 ("Simpson Decl."). On February 6, 2008, Mervyn's sent a letter to counsel for GWB identifying the deficiencies in GWB's expert reports and requesting that GWB immediately provide reports in conformity with the requirements of FRCP 26 so that Mervyn's' expert witnesses could proceed to prepare their responsive reports. *See* Simpson Decl. Ex. B. GWB's counsel responded by letter dated February 11, 2008 (but faxed February 13, 2008), informally providing some of the information requested and agreeing to provide supplemental reports. *See* Simpson

---

[1]     Here, Mervyn's does not raise the sufficiency of GWB's FRCP 26 expert report for GWB's industry expert, Laurence P. Lazar. However, Mervyn's reserves the right to move to exclude Mr. Lazar's opinions following his deposition, if deemed warranted and appropriate at that time.

Decl. Ex. C. By letter dated February 19, 2008, Mervyn's indicated that it would await the promised supplemental reports so that Mervyn's' expert witnesses could perform a meaningful analysis and provide a response. *See* Simpson Decl. Ex. D. Mervyn's requested that GWB provide a date on which it would produce its supplemental reports and further requested that GWB agree to a reasonable date thereafter for Mervyn's to submit its own expert witness reports. Thereafter, the parties exchanged emails on the subject of GWB's reports (*see* Simpson Decl. Ex. E), and GWB provided, on February 20, 2008, a supplemental report of one of its two expert witnesses, Laurence P. Lazar, promising to provide the supplemental report of its damages witness "shortly." *See* Simpson Decl. Ex. F.

With the deadline for Mervyn's' expert reports rapidly approaching and having yet to receive a complete report from Mr. Rankel, on February 21, 2008, Mervyn's made an application to the Court requesting that the Court (1) set a firm date for the production of GWB's promised supplemental report from its damages witness, Mr. Rankel; and (2) provide an extension of the deadline for Defendant to serve its expert reports to a reasonable date thereafter. *See* Simpson Decl. Ex. G. On February 25, 2008, in response to Mervyn's' request, the Court ordered GWB to provide Mervyn's with "complete" expert reports by March 14, 2008 ("the February 25 Order"). *See* Simpson Decl. Ex. H.

On February 29, 2008, GWB provided Mervyn's with a supplemental damages report from Mr. Rankel. *See* Simpson Decl. ¶ 10 and Ex. I. Again, this report was insufficient and counsel for GWB was so advised in a letter dated March 6, 2008. *See* Simpson Decl. Ex. J. On March 17, 2008, Mervyn's received Mr. Rankel's second supplemental damages report. *See* Simpson Decl. ¶12 and Ex. K. The second supplemental report, representing GWB's *third*

attempt to satisfy FRCP 26, again failed to comply with FRCP 26 and was also in violation of the Court's February 25 Order.

On March 21, 2008, Mervyn's made an application to the Court requesting that Mervyn's be allowed to make a motion pursuant to FRCP 37(b)(2) and FRCP 37(c) to strike the expert report of Mr. Rankel and preclude GWB's reliance on that report or any related testimony. Mervyn's also sought the recovery of expenses, including attorneys' fees, for GWB's failure to comply with FRCP 26 and the Court's February 25 Order. *See* Simpson Decl. Ex. L. On April 8, 2008, the Court held a telephone conference during which the Court, generously providing GWB with yet another chance to provide a compliant report, ordered GWB to provide Mervyn's with a "final expert report, together with any necessary schedules and other documentation" by 5:00 pm on April 10, 2008 ("the April 8 Order").[2] *See* Simpson Decl. Ex. N.

On April 10, 2008, Mervyn's received Mr. Rankel's final damages report (the "April 10 Report"). *See* Simpson Decl. Ex. O. The April 10 Report, while certainly increased in heft, is not improved in substance.[3] Although GWB appropriately removed three categories of damages for which it had absolutely no support -- unjustified chargebacks, travel, and showroom deposits, valued at $225,000, $12,000, and $400,000 respectively -- and made adjustments to other amounts, GWB's *fourth* attempt at providing a report in compliance with FRCP 26 fails yet

---

[2]    Less than an hour before the parties' pre-scheduled telephonic conference on April 8, 2008 with Magistrate Judge Maas, GWB faxed yet another untimely and inadequate supplement to Mr. Rankel's report. *See* Simpson Decl. Ex. M. Given the Court's April 8 Order, there was no need to review or consider this supplement.

[3]    Aside from the FRCP 26 deficiencies that are the subject of this motion, the April 10 Report's assembly is confusing at best. Besides the innumerable typos found throughout the April 10 Report, Mr. Rankel misnumbers his damages "Items." In the body of the April 10 Report, the damages "Items" are numbered 1, 2, 3, 4, 5, 7, 8, and 9, while in the Summary of Damages Chart, the damages "Items" are consecutively numbered from 1-8. References to the "Item" numbers herein will correspond to the consecutively numbered list of damages found in the Summary of Damages Chart on page 5 of the April 10 Report. *See* Simpson Decl. Ex. O.

In addition, Mr. Rankel's April 10 Report provides Exhibit numbers that are not consecutive. Mr. Rankel cites to Exhibits 1, 2, 4, 9 and 11 in his Report and then provides documentation behind tabs that are titled Exhibit 1, Exhibit 2, Exhibit 4, Exhibit 7, and Exhibit 8. It appears that the citation to Exhibit 9 in the April 10 Report can be found behind tab Exhibit 7 and that the citation to Exhibit 11 in the April 10 Report can be found behind tab Exhibit 8.

again. Numerous Items remain for which Mr. Rankel provides no basis for his numbers and no indication of what he relied on to reach those numbers.

## ARGUMENT

### I.

### THE APRIL 10 REPORT OF MR. RANKEL FAILS TO MEET THE REQUIREMENTS OF FRCP 26

The expert witness disclosures required by FRCP 26 are supposed to be complete and detailed. *See* FRCP 26(a)(2)(B), 1993 Advisory Committee Notes, at 161 (West 2008). In fact, FRCP 26 states that written reports must be provided *before* conducting the testifying expert's deposition, precisely so that the deposition will be able to *test* the opinions of the expert and their bases, and not be an exercise in trying to discover what opinions the expert holds or what the expert has based those opinions on. *See* FRCP Rule 26(b)(4)(A); *see also Lava Trading Inc. v. Hartford Fire Ins. Co.*, No. 03 Civ. 7037, 2005 WL 4684238, at *7 (S.D.N.Y. Apr. 11, 2005) (in requiring "detailed and complete" disclosures, "the drafters anticipated that depositions would be significantly shortened and narrowed, and in some cases ... might be entirely obviated."). To meet these ends, FRCP 26(a)(2)(B) specifically requires that an expert report contain:

(i)    a complete statement of all opinions the witness will express and the basis and reasons for them;

(ii)   the data or other information considered by the witness in forming them;

(iii)  any exhibits that will be used to summarize or support them;

(iv)  the witness's qualifications, including a list of all publications authored in the previous 10 years;

(v)   a list of all other cases in which, during the previous four years, the witness testified as an expert at trial or by deposition; and

(vi)  a statement of the compensation to be paid for the study and testimony in the case.

As set forth below, Mr. Rankel's April 10 Report fails to provide the "basis" for his damages conclusions and/or fails to identify the "data or other information considered by the

witness" with respect to Items 3, 4, 5, 6, 7, and 8 (collectively referred to as the "Items").[4]

Consequently, those Items must be stricken from the April 10 Report and reliance upon them by

Mr. Rankel precluded. *See Maurizio v. Goldsmith*, No. 96 Civ. 4332, 2002 WL 535146, at *3

(S.D.N.Y. Apr. 9, 2002) (precluding testimony by plaintiff's damages expert for, among other

things, failing to comply with FRCP 26(a)(2)(B) by not identifying with specificity the data and

information relied upon in the expert's report); *Koppell v. New York State Bd. of Elections*, 97 F.

Supp. 2d 477, 482 (S.D.N.Y. 2000) (striking expert report for, among other things, failing to

provide "a clear understanding of the data upon which [the expert] relied, as well as the specific

bases for his opinions," as required by FRCP 26(a)(2)(B)).

A.    **The Court Should Strike Items 4, 5, and 6 Because**
      **The April 10 Report Fails to Cite to Any Supporting**
      **Documentation or Any Basis for the Claimed Amounts**

The following three Items should be stricken, as Mr. Rankel provides absolutely

no documentation or other information indicating the basis for the numbers he asserts:

Item 4: Lost Samples and Development Costs Totaling $7,500

Item 4 of the April 10 Report asserts a claim for lost sample and development

costs and concludes, without citation to any supporting documentation, that "[t]hese expenses

may conservatively be set at $7,500.00." Damage figures in FRCP 26 expert reports cannot be

set at random, whether "conservatively" or not. This number amounts to nothing more than a

guess. Interestingly, GWB's original claim for these expenses was $90,000. Regardless of the

---

[4]     Mr. Rankel attaches what can best be described as a random assortment of documents for Item 1. However, with some effort, Mervyn's' experts believe that they can opine on the inaccuracies of Mr. Rankel's conclusions with what has been provided for Item 1 and Item 2. Mervyn's, therefore, does not move to strike those Items at this time. Mervyn's reserves the right, however, to move to exclude those Items pursuant to Federal Rule of Evidence 702 and the standards set forth in *Daubert v. Merrell Dow Pharm., Inc.*, 509 U.S. 579 (1993) following the deposition of Mr. Rankel.

steep reduction in damages, GWB is still unable to provide any documentation or any basis for

arriving at this random, round number. Therefore, Item 4 should be stricken.

Item 5: <u>Lost Additional Employees Time and Effort Totaling $260,049.04</u>

Item 5 seeks to recover for lost additional employee time. Based on prior

criticism of this Item, GWB has added, for the first time, an actual list of employee names and

alleged compensation figures. However, this new attempt to comply with FRCP 26 still fails.

Once again, GWB's April 10 Report neither references nor attaches a single document or payroll

record that it purports to rely on in asserting the salary or benefits for the named employees. For

example, the "designer" is only identified by her first name, "Bebe," evidencing to Mervyn's that

GWB does not even have documentation sufficient to provide her last name. The listed

compensation figures again appear to be numbers that have been picked out of a hat – they are

conspicuously round (except for one), and for those that are allegedly "a portion" of a prior

employees' salary, Mr. Rankel does not provide the base salary or the percentage used to

calculate these figures. For new hires, start and end dates are also glaringly absent. Mr. Rankel

also tags on a random $5,000 for this Item with no stated basis for the amount. Given Mr.

Rankel's failure to provide the basis for these numbers or attach documents sufficient to show

the information he relied on in arriving at these numbers, the Court should strike Item 5 from

GWB's April 10 Report.

Item 6: Interest - Returns, Cancelled Orders,
       <u>Unjustified Chargebacks Totaling $10,000</u>

In Item 6, Mr. Rankel claims that GWB has lost interest. In earlier versions, this

figure was $40,000, but it now stands at the round number of $10,000. Mr. Rankel does not even

attempt to provide documentation or a basis to support this number. Rather, he writes that the

number for this claim "may reasonably and conservatively be set at $10,000.00." Once again, this amounts to nothing more than a guess. It too should be stricken.

**B.      The Court Should Strike Items 3, 7, and 8 As Mr. Rankel Sets Forth No Basis or Relevant Documentation to Support the Claims**

Although Mr. Rankel purports to provide some documentation for the following three Items, that documentation is either entirely irrelevant on its face or Mr. Rankel fails to provide any indication of the basis for the numbers he arrives at:

Item 3: Returns, Cancellations and Unjustified
Chargebacks for Accepted Garments Totaling $250,000

Item 3 purports to account for damages for unjustified chargebacks, cancellations, and returns. For this Item, Mr. Rankel actually makes reference to a stack of documents – those behind Exhibit 4 of his April 10 Report. Many of those do not even appear to apply to Mervyn's, but rather address other retailers. Mr. Rankel does not explain how he relied on this myriad of documents to arrive at his $250,000 figure. And, there appears to be no meaningful way to use those documents to calculate the round damages figure of $250,000. Tellingly, Mr. Rankel makes no attempt to do so. In fact, he provides no basis whatsoever for his $250,000 number. Further, Mr. Rankel provides no indication of which "chargebacks" GWB claims were "unjustified." There is no list or identification of such chargebacks. Numerous chargebacks were indeed made throughout GWB's relationship with Mervyn's due to GWB's dismal performance, but many, if not all, were authorized by GWB. With no basis set forth for the conspicuously round number of $250,000, no indication of which chargebacks comprise that number and no reference to documents that actually support the number, this Item should be stricken.

Item 7: <u>Lost Opportunity Cost Totaling $700,000</u>

In the April 10 Report, GWB claims that it was unable to supply its other customers due to its commitment to Mervyn's. The April 10 Report claims that Charming Shoppes and Cato were the two customers that GWB was unable to supply and that GWB suffered a $700,000 loss as a result. As supposed support for this claim, GWB provides, behind Exhibit 7 (incorrectly cited to in the April 10 Report as Exhibit 9), confirmed <u>orders</u> from only one of the two stores supposedly affected, Charming Shoppes. Once again, the supplied documents are irrelevant and do not satisfy Mr. Rankel's obligations to set forth the basis for the $700,000 figure or the material relied on in reaching that figure. First, these Charming Shoppe documents are purchase orders and there is no indication on these documents that these orders were not placed or filled by GWB. In fact, there are no documents evidencing lost sales at all. Second, GWB only provides purchase order documentation for Charming Shoppes and not Cato: where is support for the other supposed lost customer? Third, even if the purchase orders behind Exhibit 7 could evidence lost sales (which they do not), they do not add up to the round figure of $700,000 (not anywhere close, in fact). As Mr. Rankel does not explain his reasoning, there is no way to determine the basis for his figure or what documents Mr. Rankel relied on to reach that $700,000 number. His failure to disclose this information, on his fourth try, warrants the striking of this Item from his April 10 Report.

Item 8: <u>Lost Overseas Deposits Totaling $494,000</u>

Item 8 seeks to recover for lost overseas deposits. Once again, the document provided by GWB, behind Exhibit 8 (incorrectly cited to in the April 10 Report as Exhibit 11) does not seem to have anything to do with a loss of overseas deposits. The words "deposit" or "advances" are nowhere to be found on the document. Rather, the document says that the

amount of $494,000 is the "Total Purchase of finish [sic] goods." This document, which

provides no indication of any lost deposits (or even deposits at all), simply cannot provide the

required basis for Mr. Rankel's opinion. Notably, Mr. Rankel does not even attempt to explain

how it does; he merely attaches it. While the document total may coincide with the total claimed

by Mr. Rankel, this coincidence does not provide a sufficient basis to support this Item.

Consequently, this Item should also be stricken.

## II.

### ITEMS 3-8 OF THE APRIL 10 REPORT SHOULD BE STRICKEN AND ATTORNEYS' FEES AND COSTS AWARDED

GWB's repeated inability to provide an expert report in compliance with FRCP

26, despite two Court Orders requiring that it do so, warrants the preclusion of Items 3-8 of Mr.

Rankel's April 10 Report. GWB's failure also supports the award of costs and attorneys' fees

for this motion and for Mervyn's' repeated court applications and attempts to ensure GWB's

compliance with FRCP 26. Federal Rule of Civil Procedure 37(b)(2)(A) permits the Court to

impose sanctions for a party's failure to comply with a court order and specifically allows the

Court to strike the Items in GWB's incomplete April 10 Report and prohibit GWB from relying

on them in any way. *See Venite v. St. Luke's/Roosevelt Hosp.*, No. 01 Civ. 4067, 2002 WL

1461493, at *2-3 (S.D.N.Y. July 3, 2002) (precluding report and testimony of defendants' expert

under FRCP 37(b), noting, among other things, that the "clearly articulated" deadline to produce

an expert report compliant with FRCP 26(a)(2)(B) had already been extended twice and the court

had adopted a rule of strictly enforcing FRCP 26).

Similarly, FRCP 37(c)(1) provides "[i]f a party fails to provide information or

identify a witness as required by Rule 26(a) or (e), the party is not allowed to use that

information or witness to supply evidence on a motion, at a hearing, or at a trial, unless the

failure was substantially justified or is harmless." *See Williams v. County of Orange*, No. 03 Civ. 5182, 2005 WL 6001507, at *4-5 (S.D.N.Y. Dec. 13, 2005) (precluding testimony of defendants' expert under FRCP 37(c)(1) for non-compliance with discovery deadlines and because the report, by "fail[ing] to identify which portions of the materials [the expert] considered in reaching his opinions," did not comply with FRCP 26(a)(2)(B)). *See also Maurizio*, 2002 WL 535146 at *3 (precluding testimony by plaintiff's damages expert for, among other things, failing to comply with FRCP 26(a)(2)(B) by not identifying with specificity the data and information relied upon in the expert's report); *Koppell*, 97 F. Supp. 2d at 482 (striking expert report for, among other things, failing to provide "a clear understanding of the data upon which [the expert] relied, as well the specific bases for his opinions," as required by FRCP 26(a)(2)(B)).

Rule 37 further allows for the recovery of expenses, including attorneys' fees. *See Rouson v. Eicoff*, No. 04 Civ. 2784, 2007 WL 1827422, at *10 (E.D.N.Y. June 25, 2007) (holding that failure to comply with discovery orders warrants the imposition of monetary sanctions and ordering defendant's counsel to pay the reasonable attorneys' fees and costs for plaintiff's applications to the court to compel expert discovery).

The April 10 Report omits the basis for Mr. Rankel's numbers and fails to identify the materials he relied on for each of the Items 3-8 described above. As such, his April 10 Report fails to provide the requisite elements and defeats the very purpose of FRCP 26. Furthermore, Mr. Rankel has prevented Mervyn's' financial expert from meaningfully analyzing or responding to GWB's damages report. Any analysis of Mr. Rankel's unsupported figures in Items 3-8 would necessarily be an abstract exercise that would be based on assumptions and guesses. Similarly, the April 10 Report does little to permit the efficient follow-up deposition

envisioned by FRCP 26. Since Items 3-8 simply do not satisfy the requirements of FRCP 26, they should be stricken pursuant to FRCP 37 and Mr. Rankel's testimony, as to those Items, should be precluded.

In addition, by providing *four* deficient expert reports (five, if you count the untimely revision provided less than an hour before the parties' April 8, 2008 conference with the Court) over the span of four months and by ignoring Mervyn's' numerous attempts to obtain a complete report, GWB has not only wasted Mervyn's' time, but has wasted judicial resources, and should be required pursuant to FRCP 37 to pay any and all legal fees and costs incurred by Mervyn's associated with (i) the preparation of this motion, (ii) the two applications made to the Court regarding GWB's insufficient expert reports, dated February 21, 2008 and March 21, 2008, and (iii) the three letters to GWB counsel regarding GWB's insufficient expert reports, dated February 6, 2008, February 19, 2008, and March 6, 2008.

## CONCLUSION

For the reasons set forth above, Defendant Mervyn's respectfully requests, pursuant to FRCP 26, FRCP 37(b)(2) and FRCP 37(c)(1), that the Court strike Items 3, 4, 5, 6, 7, and 8 from Mr. Rankel's April 10 Report and preclude GWB from relying on Mr. Rankel's testimony with regard to any such Items of damages; and further that the Court order GWB to pay any and all legal fees and costs incurred by Mervyn's associated with (i) the preparation of this motion, (ii) the two applications made to the Court regarding GWB's insufficient expert reports, dated February 21, 2008 and March 21, 2008, and (iii) the three letters to GWB counsel

regarding GWB's insufficient expert reports, dated February 6, 2008, February 19, 2008, and

March 6, 2008, as well as any other relief that the Court deems proper.


Dated: New York, New York
      April 17, 2007

                              ORRICK, HERRINGTON & SUTCLIFFE LLP


By _____
           Lisa T. Simpson
           Rishona Fleishman

           666 Fifth Avenue
           New York, NY  10103-0001
           212-506-5000

           Attorneys for Defendant
           Mervyn's LLC

Lisa T. Simpson
Rishona Fleishman
ORRICK, HERRINGTON & SUTCLIFFE LLP
666 Fifth Avenue
New York, NY 10103-0001
Telephone: (212) 506-5000

Attorneys for Defendant
Mervyn's LLC

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

Great White Bear, LLC,

    Plaintiff,

  -against-

Mervyns, LLC,

    Defendant.

06 Civ. 13358 (RMB)(FM)

**DECLARATION OF
LISA T. SIMPSON**

LISA T. SIMPSON declares:

1.    I am a member of the Bar of this Court and of the firm Orrick, Herrington & Sutcliffe LLP, attorneys for Defendant Mervyn's LLC ("Mervyn's") in this action. I submit this declaration in support of Mervyn's' motion pursuant to Rule 26(a)(2)(B), Rule 37(b)(2), and Rule 37(c)(1) of the Federal Rules of Civil Procedure ("FRCP") to strike Items 3, 4, 5, 6, 7, and 8 from the expert report of Stephen J. Rankel, dated April 10, 2008, and to preclude Plaintiff Great White Bear, LLC ("GWB") from relying on Mr. Rankel's testimony with regard to those alleged Items of damages. Mervyn's further seeks to recover costs and fees incurred by Mervyn's in preparing this motion, the two applications made to the Court regarding GWB's

insufficient expert reports, dated February 21, 2008 and March 21, 2008, and the three letters, dated February 6, 2008, February 19, 2008, and March 6, 2008, sent to GWB's counsel regarding GWB's insufficient expert reports.

2.    Attached hereto as Exhibit A is a true and correct copy of the first version of the expert report of Stephen J. Rankel, dated January 21, 2008.

3.    Attached hereto as Exhibit B is a true and correct copy of my letter, dated February 6, 2008, to Philip Byler, counsel for GWB, identifying the deficiencies in GWB's expert reports and requesting that GWB immediately provide reports in conformity with the requirements of FRCP 26.

4.    Attached hereto as Exhibit C is a true and correct copy of Mr. Byler's letter, dated February 11, 2008 (but faxed February 13, 2008), informally providing some of the information requested in my February 6, 2008 letter and agreeing to provide supplemental reports.

5.    Attached hereto as Exhibit D is a true and correct copy of my letter to Mr. Byler, dated February 19, 2008, indicating that Mervyn's would await the promised supplemental reports so that Mervyn's' expert witnesses could perform a meaningful analysis and response.

6.    Attached hereto as Exhibit E is a true and correct copy of email traffic between me and Mr. Byler on February 19 and 20, 2008 regarding supplementation of GWB's original expert reports.

7.    Attached hereto as Exhibit F is a true and correct copy of Mr. Byler's letter, dated February 20, 2008, assuring the production of a supplemental report by Mr. Rankel "shortly."

8.    Attached hereto as Exhibit G is a true and correct copy of Mervyn's' application to the Court (without exhibits), dated February 21, 2008 requesting that the Court (1) set a firm

date for the production of GWB's promised supplemental report from Mr. Rankel; and (2) extend to a reasonable date thereafter Mervyn's' deadline to serve its expert reports.

9.      Attached hereto as Exhibit H is a true and correct copy of the Court's Order, dated February 25, 2008, directing GWB to provide "complete" expert disclosure to Mervyn's by March 14, 2008.

10.      Attached hereto as Exhibit I is a true and correct copy of the supplemental expert report of Mr. Rankel, dated February 20, 2008, and received February 29, 2008.

11.      Attached hereto as Exhibit J is a true and correct copy of my letter to Mr. Byler, dated March 6, 2008, advising that Mr. Rankel's supplemental report remained deficient.

12.      Attached hereto as Exhibit K is a true and correct copy of GWB's second supplemental expert report of Mr. Rankel, dated March 13, 2008, and received March 17, 2008.

13.      Attached hereto as Exhibit L is a true and correct copy of Mervyn's' application to the Court (without exhibits), dated March 21, 2008, requesting that Mervyn's be allowed to make a motion pursuant to FRCP 37 to strike the expert report of Mr. Rankel and preclude GWB's reliance on that report or any related testimony, as well as to seek sanctions, in the form of costs and attorneys' fees, for GWB's failure to comply with FRCP 26 and the Court's February 25, 2008 Order.

14.      Attached hereto as Exhibit M is a true and correct copy of Mr. Byler's letter, dated April 8, 2008 (faxed less than an hour prior to the scheduled conference with the Court regarding Mervyn's' March 21, 2008 application), enclosing yet another supplement to Mr. Rankel's report.

15.     Attached hereto as Exhibit N is a true and correct copy of the Court's Order, dated April 8, 2008, directing GWB to provide Mervyn's with a "<u>final</u>" report from Mr. Rankel by April 10, 2008 at 5:00 p.m.

16.     Attached hereto as Exhibit O is a true and correct copy of GWB's final expert report of Mr. Rankel, dated April 10, 2008.

I declare under penalty of perjury that the foregoing is true and correct.

Executed at New York, New York on April 17, 2008.

Lisa T. Simpson

# EXHIBIT V

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

----------------------------------------x

GREAT WHITE BEAR, LLC

              Plaintiff,

    -against -

MERVYNS, LLC,

              Defendant.

----------------------------------------x

06 Civ. 13358 (RMB)(FM)


**PLAINTIFF GREAT WHITE BEAR LLC'S MEMORANDUM
OF LAW IN OPPOSITION TO DEFENDANT MERVYNS LLC'S
MOTION TO STRIKE ITEMS 3-8 IN THE EXPERT REPORT
OF STEPHEN J. RANKEL, C.P.A. AND FOR FEES AND COSTS**


**NESENOFF & MILTENBERG, LLP**
**Attorneys for Plaintiff Great White Bear, LLC**
**363 Seventh Avenue - Fifth Floor**
**New York, New York 10001**
**212.736.4500**

-i-

## TABLE OF CONTENTS

Page

PRELIMINARY STATEMENT ............................................................................................... 1

RELEVANT PROCEDURAL HISTORY .............................................................................. 2

ARGUMENT ................................................................................................................................5

I. . THE FINAL REPORT OF STEPHEN J. RANKEL, C.P.A. ON
DAMAGES MEETS THE REQUIREMENTS OF RULE 26
OF THE FEDERAL RULES OF CIVIL PROCEDURE ....................................................5

II. DAMAGE ITEMS 3, 7 AND 8 IN THE FINAL REPORT
OF STEPHEN J. RANKEL, C.P.A. ON DAMAGES
SHOULD NOT BE STRICKEN ................................................................................ 10

    A.    Item 3: Returns, Cancellations and Unjustified
Chargebacks For Accepted Garments ....................................................... 10

    B.    Item 7: Lost Opportunity Costs ............................................................... 12

    C.    Item 8: Lost Overseas Deposits................................................................. 13

III. DAMAGE ITEMS 4, 5 AND 6 IN THE FINAL REPORT
OF STEPHEN J. RANKEL, C.P.A. ON DAMAGES
SHOULD NOT BE STRICKEN ................................................................................ 14

    A.    Item 4: Lost Samples and Development Costs ....................................... 14

    B.    Item 5: Lost Additional Employees' Time and Effort ........................... 15

    C.    Item 6: Interest – Returns, Cancelled Orders and Unjustified Chargebacks ...........15

IV. RULE 37 OF THE FEDERAL RULES OF CIVIL PROCEDURE AND
ITS INTERPRETATIVE CASE LAW DOES NOT SUPPORT STRIKING
DAMAGES ITEMS 3-8 IN THE FINAL RANKEL REPORT AND
DOES NOT SUPPORT AWARDING ATTORNEY FEES AND COSTS...........................16

    A.    Rule 37 of the Federal Rules of Civil Procedure and Interpretative
Case Law Does Not Support Striking Damage Items 3-8 ....................... 17

-ii-

    B.    Rule 37 of the Federal Rules of Civil Procedure and Interpretative
Case Law Does Not Support Awarding Fees and Costs ......................................... 19

CONCLUSION .................................................................................................................21

-iii-

## TABLE OF AUTHORITIES

**Page**

**Cases**

*Atkins v. County of Orange*, 372 F.Supp.2d 377, 395-396 (S.D.N.Y. 2005) ................................. 17

*Daubert v. Merrell Dow Pharmaceuticals, Inc.*, 509 U.S. 579 (1993) ......................................... 1, 9

*Daval Steel Prod. v. M/V Fakredine*, 951 F.2d 1357 (2d Cir. 1991) ............................................. 20

*Hewlitt Packard Co. v. Factory Mut. Ins. Co.*, No. 04 Civ. 2791,
  2006 WL 1788946 (S.D.N.Y. June 28, 2006) ....................................................................... 9

*Koppell v. New York State Bd. Of Elections*, 97 F.Supp.2d 477 (S.D.N.Y. 2000) ........................... 9

*Lava Trading Inc. v. Hartford Fire Ins. Co.*, No. 03 Civ. 7037,
  2005 WL 4684238 (S.D.N.Y. Apr. 11, 2005) ....................................................................... 8

*Maurizio v. Goldsmith*, No. 96 Civ. 4332, 2002 WL 535146 (S.D.N.Y. Apr. 9, 2002) ........9, 18-19

*Remee Products Corp. v. Sho-Me Power Electric Cooperative*,
  No. 01 Civ. 5554, 2002 WL 31323827 (S.D.N.Y. Oct. 17, 2002) ...................................... 20

*Rodriguez v. Pataki*, 293 F.Supp.2d 305 (S.D.N.Y. 2003) ....................................................... 9, 17-18

*Rouson v. Eicoff*, No. 04 Civ. 2784, 2007 WL 1827422 (E.D.N.Y. June 25, 2007) ....................... 20

*Venite v. St. Luke's/Roosevelt Hosp.*, No. 01 Civ. 4067, 2002 WL 1461493
  (S.D.N.Y. 2002) ................................................................................................................ 18

*Wechsler v. Hunt Health Systems Ltd.*, 381 F.Supp.2d 135 (S.D.N.Y. 2003) ................................. 9

*Williams v. County of Orange*, No. 03 Civ. 5182, 2005 WL 6001507
  (S.D.N.Y. Dec. 13, 2005) ................................................................................................. 18


**Statutes & Rules**

Rule 26, Federal Rules of Civil Procedure ........................................................................... 1, 3-5, 17

Rule 26(a)(2)(B), Federal Rules of Civil Procedure ............................................................... 5-9, 17-20

-iv-

Rule 26(b)(4)(A), Federal Rules of Civil Procedure ........................................................ 8

Rule 37, Federal Rules of Civil Procedure .............................................................1, 16-20

Rule 37(b)(2)(A), Federal Rules of Civil Procedure ................................................17-20

Rule 37(c)(1), Federal Rules of Civil Procedure ......................................................17-20

28 U.S.C. § 1983 ..................................................................................................... 18

-1-

## INTRODUCTION

Plaintiff Great White Bear, LLC ("Great White Bear") submits this Memorandum of Law in opposition to the motion of defendant Mervyns, LLC ("Mervyns") to strike damages items 3-8 in the expert report of Stephen J. Rankel, C.P.A. and to award fees and costs. The motion should be denied. As will be explained below, damages items 3-8 in the expert report of Stephen J. Rankel, C.P.A. are compliant with Rule 26 of the Federal Rules of Civil Procedure; and fees and costs are not remotely justified under Rule 37 of the Federal Rules of Civil Procedure and interpretative case law.

At the outset, the scope of Mervyns's motion must be noted. Mervyns does not and rationally could not bring its motion under Rule 26 of the Federal Rules of Civil Procedure against damages items 1 and 2 of the expert report of Stephen J. Rankel, C.P.A.. These damages items for Mervyns's breach of contract are unquestionably more than sufficiently documented and explained. Damages item 1 is for lost profits on lost sales ($3,976,200.00); and damages item 2 is for lost royalty payments on the Rampage license ($286,666.66). These two damages items that are not the subject of Mervyns's motion total to be $4,262,866.66, which is 71.2% in amount of the total damages of $5,984,415.70 itemized in the expert report of Stephen J. Rankel, C.P.A..[1]

Mervyns's motion is rather directed to items 3-8 of the expert report of Stephen J. Rankel, C.P.A.; and Mervyns structures its argument in two groups.

---

[1] Mervyns acknowledges that it is not seeking to strike damages items 1 and 2 of the final Rankel report, but purports to reserve its right to do so after deposition under *Daubert v. Merrell Dow Pharmaceuticals, Inc.*, 509 U.S. 579 (1993). Great White Bear is confident that there will no *Daubert* issue as to Mr. Rankel's accounting for lost profits and lost royalty payments. Great White Bear does note that at the conference before District Judge Richard M. Berman held on April 16, 2008, Judge Berman stated that all motions for summary judgment, *Daubert* preclusion and real party in interest are be submitted to him at one time before trial. (Byler Decl. ¶ 2 n. 1.)

-2-

One group that is subject to Mervyns's motion is for damages items 3, 7 and 8. These three damages items total to be $1,444,000.00, which is 24.2% in amount of the total damages of $5,984,415.70 itemized in the expert report of Stephen J. Rankel, C.P.A.. These items have supporting documentation, but Mervyns claims, erroneously, that the documentation is not understandable or apparently not supportive of the damage item. The short answer to Mervyns is that the documentation is understandable to people and accountants in the garment industry and is supportive of these damages items.

The other group that is subject to Mervyns's motion is for damages items 4, 5 and 6. These three damages items total to be $277,549.04, which is 4.6% in amount of the total damages of $5,984,415.70 itemized in the expert report of Stephen J. Rankel, C.P.A.. These items relate to necessary costs in the production process, and a certified public accountant has provided a conservative, not random, number for these items.

## RELEVANT PROCEDURAL HISTORY

The key point of relevant procedural history is that on April 8, 2008, the Court ordered Great White Bear's counsel to submit in 48 hours, by 5:00 PM on April 10, 2008, a final expert report of Stephen J. Rankel, C.P.A. as to damages (there was and for six weeks had been no issue as to the completeness of the expert report of Laurence P. Lazar as to industry practices previously produced by Great White Bear); and on April 10, 2008, counsel to Great White Bear produced that final expert report of Stephen J. Rankel, C.P.A. under cover of letter stating why the final expert report fully satisfied Rule 26 of the Federal Rules of Civil Procedure. The letter and the final report of Stephen J. Rankel, C.P.A. were also copied to the Court. (Byler Decl. ¶ 3 & Exs. A-B; Simpson Decl. Ex. O.) These events were preceded by the following procedural history, which when stated objectively

-3-

showed discovery compliance and cooperation by counsel to Great White Bear.

Following fact discovery (including voluminous document production by Great White Bear to Mervyns and depositions by Mervyns counsel of Great White Bear principals), on November 29, 2007, the Court entered an Order requiring, among other things, that Great White Bear disclose its experts by December 14, 2007, and submit expert reports by January 11, 2008. On December 14, 2007, Great White Bear made the required disclosure of its experts per the November 29, 2007 Order. On January 11, 2008, the parties by agreement requested an extension of Great White Bear's due date for expert reports from January 11, 2008, to January 21, 2008; and the Court so ordered that request. (Byler Decl. ¶ 4 & Exs. C-E.)

In compliance with that deadline, Great White Bear served on January 21, 2008, two expert reports, one by Laurence P. Lazar as to industry practices and one by Stephen J. Rankel, C.P.A. as to damages. Stephen J. Rankel is a certified public accountant (since 1983) who is an Executive Partner of the New York City accounting firm of Citrin Cooperman & company, LLP and who has had 25 years of experience as an accountant servicing companies in the apparel and textile industries. (Byler Decl. ¶ 5 & Exs. F-G.)

Over three weeks later, on February 6, 2008, counsel to Mervyns sent a letter to counsel for Great White Bear stating that the two expert reports did not comply in all particulars with Rule 26 of the Federal Rules of Civil Procedure. On February 13, 2008, counsel to Great White Bear replied providing informal supplementation and promising supplemental reports to incorporate the informally provided information when the two expert witnesses returned to New York. On February 20, 2008, counsel to Great White Bear provided a supplemental report of Laurence P. Lazar (concerning prior testimony, publications and compensation) and promised a supplemental report

-4-

by Stephen J. Rankel, C.P.A. (who was still out of town at the time). Thereafter, there was no issue as to completeness of the expert report of Laurence P. Lazar. (Byler Decl. ¶ 6 & Exs. H-J.)

On February 21, 2008, counsel to Mervyns applied to the Court requesting that a firm date be set for the supplemented expert report of Stephen J. Rankel, C.P.A. as to damages and an extension of Mervyns's time to serve its expert reports. On February 25, 2008, the Court set March 14, 2008, as the date for the supplemented Rankel report and extended Mervyns's time as to its expert reports. On February 28, 2008, well before the Court deadline, Great White Bear provided a supplemented report from Stephen J. Rankel, C.P.A. and requested counsel to Mervyns to advise counsel to Great White Bear if it were believed that any further supplementation was in order. (Byler Decl. ¶ 7 & Exs. K-L.)

One week later, on March 6, 2008, counsel to Mervyns sent a letter to counsel Great White Bear summarily asserting, without specifics, that the supplemented Rankel report was still insufficient. Without agreeing with counsel to Mervyns, counsel to Great White Bear provided on March 14, 2008, an additional supplementation to the Rankel report with a cover letter pointing out the supplemented Rankel report complied with Rule 26 of the Federal Rules of Civil Procedure and requesting that any further issue be raised with counsel. (Byler Decl. ¶ 8 & Exs. M-N.)

Nothing was heard from counsel to Mervyns for a week until the afternoon of Good Friday, March 21, 2008, when counsel to Mervyns made application to the Court for permission to move to strike the Rankel report; and on that same day, counsel to Great White Bear replied that the supplemented Rankel report complied with Rule 26 of the Federal Rules of Civil Procedure and that a motion to strike the whole report was not justified based on the items raised by Mervyns. (Byler Decl. ¶ 9 & Exs. O-P.)

-5-

On April 8, 2008, a teleconference of counsel and the Court was held at which time, as noted

at the beginning of this statement of procedural history, the Court gave Great White Bear's counsel

to submit in 48 hours, by April 10, 2008, for Great White Bear to submit a final expert report of

Stephen J. Rankel, C.P.A. as to damages; and on April 10, 2008, counsel to Great White Bear

produced that final expert report of Stephen J. Rankel, C.P.A. under cover of letter stating why the

final expert report fully satisfied Rule 26 of the Federal Rules of Civil Procedure. (Byler Decl. ¶ 10

& Exs A-B; Simpson Decl. Ex. O.)

In the Order issued by the Court on April 8, 2008, permission was given by the Court for

Mervyns to make, by April 17, 2008, a motion to strike and Mervyns was excused from submitting

its expert reports in the meantime.  At approximately 11:00 PM on April 17, 2008, counsel for

Mervyns electronically filed, albeit incorrectly, its motion to strike damage items 3-8 in the final

Rankel report and to be awarded fees and costs.  (Byler Decl. ¶ 11.)

## ARGUMENT

Before the Court is Mervyns's motion to strike damage items 3-8 in the final Rankel report

and to be awarded fees and costs.  The motion should be denied based on the following discussion.

### I.

### THE FINAL REPORT OF STEPHEN J. RANKEL, C.P.A.
### ON DAMAGES MEETS THE REQUIREMENTS OF
### RULE 26 OF THE FEDERAL RULES OF CIVIL PROCEDURE

The final report of Stephen J. Rankel, C.P.A. on damages meets the requirements of Rule 26

of the Federal Rules of Civil Procedure.  When the final expert report of Stephen J. Rankel, C.P.A.

was delivered to counsel for Mervyns, counsel for Great White Bear included the following covering

letter explaining that Rule 26(a)(2)(B) was satisfied:

-6-

Per leave kindly given by U.S. District Court Magistrate Judge Frank Mass on April 8, 2008, enclosed with this cover letter is the final Rankel damages expert report.

The final Rankel damages expert report satisfies Rule 26(a)(2)(B) of the Federal Rules of Civil Procedure. That Rule requires that an expert report contain the following:

"(i) a complete statement of all opinions the witness will express and the basis and reasons for them;

"(ii) the data or other information considered by the witness in forming them;

"(iii) any exhibits that will be used to summarize or support them;

"(iv) the witness's qualifications, including a list of all publications authored in the previous ten years;

"(v) a list of all other cases in which, during the previous four years, the witness testified as an expert at trial or by deposition; and

"(vi) a statement of the compensation to be paid for the study and testimony in the case."

A review of these elements as against the enclosed final Rankel damages expert report establishes that the final Rankel damages expert report fully satisfies Rule 26(a)(2)(B) of the Federal Rules of Civil Procedure.

**Subsection (i): "a complete statement of all opinions
the witness will express and the basis and reasons for them"**

The enclosed final Rankel damages expert report contains the opinions and the basis and reasons for those opinions. Part II of the final Rankel damages expert report outlines the approach taken to the accounting of damages and identifies the two general categories of damages. Part III of the final Rankel damages expert report provides a summary list of the items of damages with amounts added to a total number. Part IV of the final Rankel damages expert report provides an analysis of each of the damage items with the basis and reasons for including the damage item and for the number stated for the item. Part V of the final Rankel damages expert report performs a check on the damages calculation by providing a summary financial history of Plaintiff GWB.

-7-

**Subsection (ii): "the data or other information**
**considered by the witness in forming them"**

  The enclosed final Rankel damages expert report states the data and information considered in preparing the report, identifies and discusses documents used in deriving the specific damage item figures and further attaches as exhibits documents in support of the damages analysis.

**Subsection (iii): "any exhibits that will be used**
**to summarize or support them"**

  The enclosed final Rankel damages expert report refers to the charts on pages 5 and 12 as being trial exhibits and likely the subject of enlarged size charts at trial.

**Subsection (iv): "the witness's qualifications, including a**
**list of all publications authored in the previous ten years"**

  The enclosed final Rankel damages expert report provides this information in Part I of the report on pages 1 and 2.

**Subsection (v): "a list of all other cases in which, during the previous**
**four years, the witness testified as an expert at trial or by deposition"**

  The enclosed final Rankel damages expert report provides this information in Part I of the report on page 2.

**Subsection (vi): "a statement of the compensation to**
**be paid for the study and testimony in the case"**

  The enclosed final Rankel damages expert report provides this information in Part I of the report on page 2.

(Byler Decl. ¶ 3 & Ex. B.)

  Mervyns argues that the requirements of expert reports set forth in Rule 26(a)(2)(b) of the Federal Rules of Civil Procedure enable expert reports to fulfill their role in expert discovery (Mervyns Mem p. 4); however, those requirements are exactly what are discussed in the above quoted letter of Great White Bear's counsel when producing the final Rankel report.

  Mervyns does more specifically argue that the "basis" for Mr. Rankel's "opinions" in

-8-

including damages items 3 through 8 in the damages calculation for Mervyns's breach of contract are not provided (Mervyns Mem. pp. 4-5); however, as discussed below, the final Rankel report does provide the "basis" for the stated "opinions."

For its general statement of position, Mervyns cites Rule 26(b)(4)(A) of the Federal Rules of Civil Procedure and three cases. These authorities do not support Mervyns's motion to strike in this case:

(i)   Rule 26(b)(4)(A) of the Federal Rules of Civil Procedure states: "A party may depose any person who has been identified as an expert whose opinions may be presented at trial. If Rule 26(a)(2)(B) requires a report from the expert, the deposition may be conducted only after the report is provided." The requirement of the report before a deposition is not in contention.

(ii)   In *Lava Trading Inc. v. Hartford Fire Ins. Co.*, No. 03 Civ. 7037, 2005 WL 4684238 (S.D.N.Y. Apr. 11, 2005), an expert report for the plaintiff company Lava Trading asserted conclusions with respect to business that the plaintiff company Lava Trading would have done had the events of September 11, 2001 not occurred, but that report was stricken because the conclusions as to lost business were based on products different from the plaintiff's product, a historical period different from the plaintiff's product history and assumptions from the plaintiff as to volume of potentially available business. Mr. Rankel did not do anything of that sort; he is the outside accountant for Great White Bear and thus was not dependent on any supplied assumptions, but rather he proceeded with a certain knowledge of the finances of Great White Bear in computing the damages from the breach of contract by Mervyns.

(iii)   In *Maurizio v. Goldsmith*, No. 96 Civ. 4332, 2002 WL 535146 (S.D.N.Y. Apr. 9, 2002), an expert report that damages suffered by plaintiff Maurizio should include a proportionate

-9-

share of 70% of defendant Goldsmith's credits, participation and income from books authored by defendant Goldsmith, but the expert report was stricken because while the expert had general experience in the book publishing field, he did not relate specific data to the damages calculation he made. Again, Mr. Rankel is not relying upon his general knowledge and experience as an accountant for the damages items, but the identified financial information from Great White Bear.

(iv) In _Koppell v. New York State Bd. Of Elections_, 97 F.Supp.2d 477 (S.D.N.Y. 2000), a case challenging the constitutionality of New York Election Law § 7-116(3) concerning the position of candidates on the ballot, District Judge Stein upheld the sufficiency of one expert report, but struck another one providing an electoral analysis because: (a) it did not satisfy the requirements of _Daubert v. Merrill Dow Pharm., Inc._, 509 U.S. 579 (1993); and (b) it did not satisfy Rule 26(a)(2)(B) because there was no relation between, on the one hand, pieces of campaign literature and newspaper articles and, on the other, his conclusion that "position bias" was not determinative in the analyzed elections. Mr. Rankel has provided an accounting of damages based on a theory of damages and specific financial information, not an amorphous political analysis of elections.

In addition to relying upon inapposite authority, Mervyns does not acknowledge the general point, expressly recognized by this Court, that a decision to grant a motion to strike is a "drastic" one which should not be made without a showing of "good cause." _Rodriguez v. Pataki_, 293 F.Supp.2d 305, 308-309 (S.D.N.Y. 2003)(Mass, Mag. J.) (motion to strike denied); _see Hewlitt Packard Co. v. Factory Mut. Ins. Co._, No. 04 Civ. 2791, 2006 WL 1788946 *18 (S.D.N.Y. June 28, 2006)(preclusion a "disfavored" remedy). As Points II and II below demonstrate, good cause does not exist to justify the drastic sanction of preclusion here. As in _Wechsler v. Hunt Health Systems Ltd._, 381 F.Supp.2d 135 (S.D.N.Y. 2003), the accountant's damages report here should be upheld.

-10-

**II.**

## DAMAGE ITEMS 3, 7 AND 8 IN THE FINAL REPORT OF
## STEPHEN J. RANKEL, C.P.A. ON DAMAGES SHOULD NOT BE STRICKEN

Mervyns argues that the Court should strike damage items 3, 7 and 8 in the expert report of

Stephen J. Rankel, C.P.A. on the ground "[a]lthough Mr. Rankel purports to provide some

documentation" for the these items. According to Mervyns, "[t]hat documentation is either entirely

irrelevant on its face or Mr. Rankel fails to provide any indication of the basis for the numbers he

arrives at." (Marvyns Mem. p. 7.)   The short answer is that Mervyns is just wrong: the

documentation is the proper documentation for supporting these damage items, and Mr. Rankel does

explain the basis for the numbers he states for these damage items (totaling $1,444,000.00, which

is 24.2% in amount of the total damages of $5,984,415.70 itemized in the expert report).  As will be

seen by examining Mervyns's arguments, the problem is that, respectfully stated, Mervyns's counsel

seems not to understand the business documents attached to the Rankel report and thus seems not

to understand how the attached documentation establishes and supports these damage items (which

the documentation does).  That problem, however, does not provide a basis for a motion to strike

under Rule 26.

**A.     Item 3: Returns, Cancellations and Unjustified**
**Chargebacks For Accepted Garments.**

Damage Item 3 is for returns, cancellations and unjustified chargebacks for accepted

garments, which Mr. Rankel set at $250,000.00 given the amount of "R for Rampage" business that

Mervyns did with Great White Bear.  Mr. Rankel's report clearly states the "basis" for this damage

item.  This damage item represents the losses from: (i) Mervyns returning garments and cancelling

orders of made garments that ended up in a Great White Bear warehouse, as to which Great White

-11-

Bear had to take a loss on such garments because of the Rampage exclusive license; and (ii) Mervyns making what Great White Bear considered to be unauthorized deductions when paying Great White Bear's invoices -- chargebacks taken when Great White Bear's invoices were paid by Mervyns to the factor, Israel Discount Bank ("IDB Factor"), which had purchased the receivables as the time of the shipment and loaned funds to Great White Bear to operate and pay for the garments prior to being paid by Mervyns. These are very real costs resulting from Mervyns's breach of contract, and Mr. Rankel identifies these costs as appearing in two kinds of documents attached as collective Exhibit 4: (a) IDB Factor Aging Statements (accounts receivable); and (b) checks and client reports showing chargebacks.

Mervyns's attack on the stated "basis" for this damage item consists of a series of misconceived assertions about the documentation.

Mervyns disparages the documentation that Mr. Rankel provides for these costs as just "a stack of documents" (Mervyns Mem. p. 7); however, that is just being argumentative without real substance. IDB Factor Aging Statements, checks and client reports showing chargebacks are not just a stack of documents. It is true that, as Mervyns complains, IDB Factor Aging Statements include buyers other than Mervyns on them; however, that is because the IDB Factor Aging Statements track payments by buyers, including Mervyns, and those payments reflect, among other things, that as to garments factored by IDB, payments were or were not made by buyers, including Mervyns. It is the Mervyn numbers on those IDB Factor Aging Statements that are relevant.

Mervyns claims that Mr. Rankel does not explain how he relied on "this myriad of documents" to reach the figure of $250,000.00. (Mervyns Mem. p. 7.) This is not so. Only because Mervyns does not deal with the kind of documents attached to the report for this damage item -- IDB

-12-

Factor Aging Statements, checks and client reports showing chargebacks -- can Mervyns take the

position it does. The documents reflect returns, cancellations and chargebacks for accepted garments.

Mervyns admits that it did engage in making chargebacks, but asserts that they were justified

because of performance issues. (Mervyns Mem. p. 7.)  The defense that Mervyns did not breach the

contract is certainly available to Mervyns; however, as Mr. Rankel notes in his report, his task is not

to adjudicate the breach of contract, but rather to do a accounting of the damages assuming, for the

purposes of the report, that there has been separately established the breach of contract.

**B.    Item 7:  Lost Opportunity Costs.**

Damage item 7 is for lost opportunity costs, set at $700,000.00, resulting from the loss of

business that Great White Bear forewent in order to do the Mervyns's contract for the "R for

Rampage" line.  The final Rankel report clearly states the "basis" for this conclusion.  Mr. Rankel,

the outside accountant to Great White Bear, notes in his report that, excluding Mervyns, Great White

Bear had a core customer base of approximately $8 million, but that by prioritizing the work of the

company for Mervyns, Great White Bear was not able to fill orders for customers as Charming

Shoppes and Cato's because overseas factories applied deposits provided for other orders that were

applied to the costs of garments for Mervyns.   What Mr. Rankel attached as supporting

documentation for this damage item are confirmed orders from Charming Shoppes for delivery in

2005 that could not be shipped due to Great White Bear, LLC's business with Mervyns.

Mervyns's attack on the stated "basis" for this damage item again consists of an erroneous

series of argumentative assertions about the documentation.

Mervyns first claims that the documentation is "irrelevant" (Marvyns Mem. p. 8); however,

confirmed purchase orders are clearly relevant to a damage item that is for the losses resulting from

-13-

not being in a position to fill those purchase orders due to a contract with another customer (Mervyns) that breached that contract.

Mervyns then argues that there is no indication on the purchase orders that the orders were not filled by Great White Bear (Mervyns Mem. p. 8); however, a purchase order in the ordinary course of business would not contain that information.

Mervyns further argues that the attached documentation is only for Charming Shoppes and not Cato's (Mervyns Mem. p. 8); however, documentation for the loss resulting from the lost sales to Charming Shoppes alone substantiates the damage number.

Mervyns finally argues that even if the documentation shows lost sales, the numbers do not total to $700,000.00 (Mervyns Mem. p. 8); admittedly, the total is closer to $800,000.00, making the $700,000.00 number conservative.

**C.    Item 8: Lost Overseas Deposits.**

Damage item 8 is for lost overseas deposits of $494,000.00. The final Rankel report clearly states the "basis" for this conclusion. Mr. Rankel, the outside accountant to Great White Bear, explains that Great White Bear was required by the overseas suppliers and factories to make deposits (advances) to overseas suppliers and factories in order to have the "R for Rampage" garments made for Mervyns and that the cancellation of the Mervyns orders cost Great White Bear the stated amount in lost deposits. Mr. Rankel attached supporting documentation a schedule from Quickbooks showing the lost overseas deposits made for the "Mervyns" garments.

Mervyns's attack on the stated "basis" for this damage item consists of an argument about the supporting documentation that is just wrong. Mervyns erroneously argues that the Quickbook schedule does not refer to overseas deposits, but only "Total Purchase of finish goods," and thus this

-14-

simply cannot be the basis of Mr. Rankel's opinion even though there is a "coincidence" of the

Quickbooks schedule showing a total of $494,000.00. (Mervyns Mem. pp. 8-9.) What "Total

Purchase of finish goods" in the Quickbooks schedule refers to, however, are payments made up

front for the Mervyns garments to what are overseas suppliers and factories; an up front payment is

a deposit or advance; and the Quickbooks schedule supports precisely the $494,000.00 included in

the damage total. That is not a coincidence, but quite differently an accounting of the lost advances

when Mervyns breached the contract.

### III.

### DAMAGE ITEMS 4, 5 AND 6 IN THE FINAL REPORT OF
### STEPHEN J. RANKEL, C.P.A. ON DAMAGES SHOULD NOT BE STRICKEN

Mervyns argues that the Court should strike damage items 4, 5 and 6 in the expert report of

Stephen J. Rankel, C.P.A. on the ground that no documentation or other information as to the basis

for these damage items. (Marvyns Mem. p. 5.) The short answer is that the final Rankel report does

provide the "basis" for these damage items (totaling $277,549.04, which is 4.6% in amount of the

total damages of $5,984,415.70 itemized in the expert report). As will be seen by examining

Mervyns's arguments, the problem is that, respectfully stated, Mervyns's counsel seems not to

understand the garment business to a sufficient degree to know why these damage items are properly

included. That problem, however, does not provide a basis for a motion to strike under Rule 26.

**A.**     **Item 4: Lost Samples and Development Costs.**

Damage item 4 is for lost samples and development costs st at $7,500.00. The final Rankel

report clearly states the "basis" for this conclusion: Great White Bear created a new sportswear line

for Mervyns with the exclusive license "R for Rampage" and in the process required incurring: (i)

-15-

costs in purchasing and making samples and (ii) development costs in patterns, sourcing and the like

Mervyns argues that the number for this damage item is a "random" figure that cannot be used, whether conservative or not. (Mervyns Mem. p. 5.) A "conservative" number as stated by Mr. Rankel, however, is not a "random" number and not a guess. Sample and development costs are inherent and cannot be avoided in the process of developing a new line of garments, which had a stated amount: $11,700,000 in committed sales from Great White Bear to Mervyns in a 18-month or 3-season period. Given that amount of business, a $7,500.00 figure for samples and development costs is a conservative number for the outside accountant to Great White Bear knowing the specific finances of Great White Bear and an accountant with 25 years in the apparel and textile industries.

**B.    Item 5: Lost Additional Employees' Time and Effort.**

Damage item 5 is for lost additional employees' time and effort calculated to be $260,049.04. The final Rankel report clearly states the "basis" for this conclusion: precise amounts for (a) two employees hired to handle the EDI for Mervyns, (b) employee time redirected to Mervyns and (c) employee time for sales, administrative, samples and patterns allocated to Mervyns.

Mervyns acknowledges that Mr. Rankel does provide an identification of the specific employees whose time is being included in the calculation based on specific amounts ascribed to each employee, but still faults Mr. Rankel for picking numbers out a hat and not providing such information as start and end dates for employees. (Mervyns Mem. p. 6.) This argument does not undercut the fact that Mr. Rankel provides a "basis" for the number for this damage item.

**C.    Item 6: Interest – Returns, Cancelled Orders and Unjustified Chargebacks.**

Damage item 6 is for interest on returns, cancelled orders and unjustified chargebacks, set at $10,000.00. The final Rankel report clearly states the "basis" for this conclusion: Great White

-16-

Bear was financed by IDB Factor (such financing was necessary and typical in the apparel industry); there was, however, an additional cost attributable to the Mervyns breach in additional finance interest resulting from unshipped garments in inventory, returned garments in inventory and unjustified chargebacks; and taking into account that the factor IDB was charging 12% on all advances and the amount of business that Mervyns did and was contracted to do with Great White Bear, additional interest charges that would not have occurred but for the Mervyns breach are what are included in this damage item.

Mervyns faults this damage item for lacking documentation and for being a guess (Mervyns Mem. pp. 6-7); however, supporting documentation under damage item 3 for the costs in the unshipped garments in inventory, returned garments in inventory and unjustified chargebacks is provided, and a guess is not made in stating a conservative number for this damage item. What Mr. Rankel supplies to derive the number is the 12% charge on all advances that the factor IDB was charging and the amount of the contracted for business with Mervyns.

**IV.**

**RULE 37 OF THE FEDERAL RULES OF CIVIL PROCEDURE AND ITS INTERPRETATIVE CASE LAW DOES NOT SUPPORT STRIKING DAMAGES ITEMS 3-8 IN THE FINAL RANKEL REPORT AND DOES NOT SUPPORT AWARDING ATTORNEY FEES AND COSTS**

Rule 37 of the Federal Rule of Civil Procedure and its interpretative case law does not support striking damages items 3-8 in the final Rankel report and certainly does not support awarding attorneys fees and costs. In compliance with an April 8, 2008 order of the Court that set a 48-hour deadline to provide a final Rankel report by 5:00 PM on April 10, 2008, there is no dispute that Great White Bear did so; and indeed, Mervyns's present motion contests the adequacy of only

-17-

certain damage items in the final Rankel report comprising 28.8% of the itemized damages in terms of amount. Even as to Mervyns's motion, damage items 3 through 8 in the final Rankel expert report should not be stricken for failure to provide the "basis" for the opinions stated in that expert report because, as discussed above, the final Rankel report does provide that "basis" and is compliant with Rule 26(a)(2)(B) of the Federal Rules of Civil Procedure, precluding there being any issue of sanctions under Rules 37(b)(2) and 37(c)(1) of the Federal Rules of Civil Procedure. What is more, the relevant procedural history shows that prior to the April 8 Order and April 10 compliance with that Order, Great White Bear provided an expert report by Laurence Lazar that is not being challenged and further, Great White Bear, without conceding any inadequacy under Rule 26 of the Federal Rules of Civil Procedure, provided requested supplementation as to prior iterations of the Rankel report at every turn in a cooperative effort to get the discovery done in this case.

A.    **Rule 37 of the Federal Rules of Civil Procedure and Interpretative Case Law Does Not Support Striking Damage Items 3-8.**

Rule 37 of the Federal Rules of Civil Procedure and its interpretative case law first of all do not support striking damage items 3-8 from the Rankel report. As noted above, when there is compliance with Rule 26(a)(2)(B) of the Federal Rules of Civil Procedure, the issue of sanctions, much less the sanction of preclusion, is not even reached under Rules 37(b)(2)(A) and 37(c)(1) of the Federal Rules of Civil Procedure.

Furthermore, the case law establishes that preclusion under Rule 37 is not automatic for non-compliance with Rule 26(a)(2)(B) and is not generally ordered, *Atkins v. County of Orange*, 372 F.Supp.2d 377, 395-396 (S.D.N.Y. 2005). As noted above, this Court has recognized that a decision to grant a motion to strike is a "drastic" one which should not be made without a showing of "good

-18-

cause." _Rodriguez v. Pataki_, 293 F.Supp.2d 305, 308-309 (S.D.N.Y. 2003)(Mass, Mag. J.).

The cases cited by Mervyns for preclusion involved different, more extreme facts and are inapposite:

(i) _Venite v. St. Luke's/Roosevelt Hosp._, No. 01 Civ. 4067, 2002 WL 1461493 (S.D.N.Y. 2002), a medical malpractice action, is cited by Mervyns for the proposition that the failure to meet a clearly articulated deadline to produce an expert report warrants preclusion. The facts in that case, however, were very different. There, an amended deadline was set by the Court giving two more months to both parties, the plaintiff submitted her expert report meeting the amended deadline, but the defendant's expert report was not submitted until two months after the amended deadline and six weeks before the scheduled trial, causing the trial court judge to conclude that under the circumstances of that very different case, preclusion of defendant's expert report was proper.

(ii) _Williams v. County of Orange_, No. 03 Civ. 5182, 2005 WL 6001507 (S.D.N.Y. Dec. 13, 2005), an action brought by a prisoner under 42 U.S.C. § 1983 and New York state law for alleged deliberate indifference to the prisoner's medical needs, is cited by Mervyns for the proposition that the failures to meet deadlines and to identify portions of material relied upon for opinions warrants preclusion. Again, however, the facts were very different. The defendant County submitted an expert report by a doctor whose qualifications and basis in the medical records for the stated medical conclusion were not provided as required by Rule 26(a)(2)(B) of the Federal Rules of Civil Procedure by the Court ordered scheduled deadline.

(iii) _Maurizio v. Goldsmith_, No. 96 Civ. 4332, 2002 WL 535146 (S.D.N.Y. Apr. 9, 2002), a Lanham Act case, is cited by Mervyns for the proposition that preclusion is warranted

-19-

because the expert did not relate specific data to the damages calculation he made.  As noted above (pp. 8-9), *Maurizio* involved different facts: the expert report there asserted, based on the expert's general experience in the publishing industry only, that damages suffered by plaintiff Maurizio should include a proportionate share of 70% of defendant Goldsmith's credits, participation and income from books authored by defendant Goldsmith.  In contrast here, Mr. Rankel is not relying upon his general knowledge and experience as an accountant for the damages items, but the identified financial information from Great White Bear.

      (iv)  *Koppell v. New York State Bd. Of Elections*, 97 F.Supp.2d 477 (S.D.N.Y. 2000), an Election Law case, is cited by Mervyns for the proposition that preclusion is warranted where the expert does not provide a clear understanding of the data upon which the expert relied.  As noted above (p. 9), *Koppell* involved different facts: while one expert report submitted by plaintiff there was upheld against challenge, an expert report submitted by defendants was stricken by the District Judge because it did not satisfy the requirements of *Daubert v. Merrill Dow Pharm., Inc.*, 509 U.S. 579 (1993), and Rule 26(a)(2)(B) of the Federal Rules of Civil Procedure, as there was no relation between, on the one hand, pieces of campaign literature and newspaper articles and, on the other, his conclusion that "position bias" was not determinative in the analyzed elections.  In contrast here, Mr. Rankel has provided an accounting of damages based on a theory of damages and specific financial information, not an amorphous political analysis of elections.

**B.**    **Rule 37 of the Federal Rules of Civil Procedure and Interpretative Case Law Does Not Support Awarding Fees and Costs.**

      Rule 37 of the Federal Rules of Civil Procedure and its interpretative case law also do not support awarding attorney fees and costs with respect to the final Rankel report.  As noted above,

-20-

when there is compliance with Rule 26(a)(2)(B) of the Federal Rules of Civil Procedure, the issue

of sanctions, much less the sanction of awarding fees and costs, is not even reached under Rules

37(b)(2) and 37(c)(1) of the Federal Rules of Civil Procedure.

Furthermore, sanctions under Rule 37 of the Federal Rules of Civil Procedure are required

to be "just," *Daval Steel Prod. v. M/V Fakredine*, 951 F.2d 1357, 1366 (2d Cir. 1991), and an award

of fees and costs require far, far more extreme circumstances than this case. *See, e.g., Remee*

*Products Corp. v. Sho-Me Power Electric Cooperative*, No. 01 Civ. 5554, 2002 WL 31323827

(S.D.N.Y. Oct. 17, 2002)(repeated, ongoing two year failure by defendant to obey numerous court

orders).

The one and only case cited by Mervyns is inapposite. In *Rouson v. Eicoff*, No. 04 Civ. 2784,

2007 WL 1827422 (E.D.N.Y. June 25, 2007), the sanction of awarding fees and costs was warranted

because "defendants' counsel repeatedly violated court orders."  As much as Mervyns strains to

depict Great White Bear in the same light (Mervyns Mem. 10-11), that is not the case here at all.

Mervyns has not challenge and could not reasonably challenge, under Rule 26 of the Federal Rules

of Civil Procedure, the sufficiency of the expert report of Laurence P. Lazar, which has not been an

issue for six weeks as of the date of this Memorandum of Law; and in compliance with the Court's

Order dated April 8, 2008, Mervyns has received the final expert report of Stephen J. Rankel, C.P.A.

that is not even challenged by Mervyns as to 71.2% of the itemized damages in terms of amount and

that, as shown above, is fully compliant with Rule 26(a)(2)(B) of the Federal Rules of Civil

Procedure.  What Mervyns does in order to depict Great White Bear as derelict is to misuse Great

White Bear's cooperative willingness to have supplement its expert reports as evidence of wilful

non-compliance with court orders.  A review, however, of the "Relevant Procedural History" stated

-21-

above (pp. 2-5) leads inexorably to the conclusion that it would not be "just" for fees and costs to

be awarded.

## CONCLUSION

For the reasons stated above, Defendant Mervyns's motion to strike damage items 3-8 in

the final Rankel report and to be awarded fees and costs should be denied, and such further and

other relief as the Court deems proper should be ordered.

**Dated:  New York, New York**
         **April 24, 2008**

                         **NESENOFF & MILTENBERG, LLP**

                         By:  ___/s/ Philip A. Byler, Esq._____
                              **Philip A. Byler, Esq.**

                         **Attorneys for Plaintiff Great White Bear, LLC**
                         **363 Seventh Avenue - Fifth Floor**
                         **New York, New York 10001**
                         **212.736.4500**

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

----------------------------------------x

GREAT WHITE BEAR, LLC

                **Plaintiff,**

   -against -

MERVYNS, LLC,

                **Defendant.**

----------------------------------------x

**06 Civ. 13358 (RMB)(FM)**

**DECLARATION OF PHILIP
A. BYLER, ESQ. IN OPPOSITION
TO MOTION TO STRIKE ITEMS
3-8 IN RANKEL REPORT AND
AWARD FEES AND COSTS**

    **PHILIP A. BYLER, ESQ.,** hereby declares subject to the penalties of perjury pursuant to

28 U.S. C. § 1746:

    1. I am a member of the Bars of, among others, the States of New York and Ohio, the U.S.

District Courts for the Southern and Eastern Districts of New York, the U.S. Courts of Appeals for

the Second, Sixth, Eleventh and Federal Circuits, and the U.S. Supreme Court. I am the Senior

Litigation Counsel to the firm of Nesenoff & Miltenberg, LLP, attorneys for plaintiff Great White

Bear LLC ("Great White Bear") in the above-captioned action.

    2. The following papers are being submitted in opposition to motion by Defendant Mervyns

LLC ("Mervyns") to strike items 3-8 in the final expert report of Stephen J. Rankel, C.P.A.[1] and to

award fees and costs:

           (i) this Declaration dated April 24, 2008, describing the papers in opposition to

Mervyns's motion to strike and for fees and costs and stating the procedural history of the case; and

           (ii) Plaintiff Great White Bear LLC's "Memorandum Of Law In Opposition To

Defendant Mervyns LLC's Motion To Strike Items 3-8 In The Expert Report Of Stephen J. Rankel,

C.P.A. and For Fees And Costs," stating the reasons why Defendant Mervyns's motion to strike

---

[1] Mervyns acknowledges that it is not seeking to strike damages items 1 and 2 of the final
Rankel report, but purports to reserve its right to do so after deposition under *Daubert v. Merrell
Dow Pharmaceuticals, Inc.*, 509 U.S. 579 (1993). Great White Bear is confident that there will
no *Daubert* issue as to Mr. Rankel's accounting for lost profits and lost royalty payments. Great
White Bear does note that at the conference before District Judge Richard M. Berman held on
April 16, 2008, Judge Berman stated that all motions for summary judgment, *Daubert* preclusion
and real party in interest are be submitted to him at one time before trial.

-2-

items 3-8 in the final expert report of Stephen J. Rankel, C.P.A. and to award fees and costs should be denied.

## The Relevant Procedural History

3. The key point of relevant procedural history is that on April 8, 2008, the Court ordered Great White Bear's counsel to submit in 48 hours, by 5:00 PM on April 10, 2008, a final expert report of Stephen J. Rankel, C.P.A. as to damages (there was and for six weeks had been no issue as to the completeness of the expert report of Laurence P. Lazar as to industry practices previously produced by Great White Bear); and on April 10, 2008, counsel to Great White Bear produced that final expert report of Stephen J. Rankel, C.P.A. under cover of letter stating why the final expert report fully satisfied Rule 26 of the Federal Rules of Civil Procedure. The letter and the final report of Stephen J. Rankel, C.P.A. were also copied to the Court. Attached as Exhibit A is a copy of the Order dated April 8, 2008; attached as Exhibit B is a copy of my letter dated April 10, 2008, explaining full compliance with Rule 26 of the Federal Rules of Civil Procedure by the final Rankel report; and a copy of the final Rankel report itself was provided to the Court on April 10, 2008 and has been provided again as Exhibit O to the Declaration of Mervyns's counsel Lisa Simpson. These developments were preceded by the following.

4. Following fact discovery (including voluminous document production by Great White Bear to Mervyns and depositions by Mervyns counsel of Great White Bear principals), on November 29, 2007, the Court entered an Order requiring, among other things, that Great White Bear disclose its experts by December 14, 2007, and submit expert reports by January 11, 2008. Attached as Exhibit C is a copy of the November 29, 2007 Order. On December 14, 2007, Great White Bear made the required disclosure of its experts per the November 29, 2007 Order. Attached as Exhibit D is a copy of Great White Bear's expert disclosure statement. On January 11, 2008, the parties by agreement requested an extension of Great White Bear's due date for expert reports from January 11, 2008, to January 21, 2008; and the Court so ordered that request. Attached as Exhibit E is a copy of the letter so ordered by the Court.

-3-

5. In compliance with the deadline to submit expert reports, Great White Bear served on January 21, 2008, two expert reports, one by Laurence P. Lazar as to industry practices (Exhibit F hereto) and one by Stephen J. Rankel, C.P.A. as to damages (Exhibit G hereto). Stephen J. Rankel is a certified public accountant (since 1983) who is an Executive Partner of the New York City accounting firm of Citrin Cooperman & company, LLP and who has had 25 years of experience as an accountant servicing companies in the apparel and textile industries.

6. Over three weeks later, on February 6, 2008, counsel to Mervyns sent a letter to counsel for Great White Bear stating that the two expert reports did not comply in all particulars with Rule 26 of the Federal Rules of Civil Procedure. Attached as Exhibit H is a copy of the February 6, 2008 letter of Mervyns's counsel. On February 13, 2008, counsel to Great White Bear replied providing informal supplementation and promising supplemental reports to incorporate the informally provided information when the two expert witnesses returned to New York. Attached as Exhibit I is a copy of the February 13, 2008 letter of Great White Bear's counsel. On February 20, 2008, counsel to Great White Bear provided a supplemental report of Laurence P. Lazar (concerning prior testimony, publications and compensation) and promised a supplemental report by Stephen J. Rankel, C.P.A. (who was still out of town at the time). Attached as Exhibit J is a copy of the Febraury 20, 2008 letter of Great White Bear's counsel and the supplemental report. Thereafter, there was no issue as to completeness of the expert report of Laurence P. Lazar.

7. On February 21, 2008, counsel to Mervyns applied to the Court requesting that a firm date be set for the supplemented expert report of Stephen J. Rankel, C.P.A. as to damages and an extension of Mervyns's time to serve its expert reports. On February 25, 2008, the Court set March 14, 2008, as the date for the supplemented Rankel report and extended Mervyns's time as to its expert reports. Attached as Exhibit K is a copy of the February 21, 2008 letter of Mervyns's counsel with the February 25, 2008 Order of the Court endorsed thereon. On February 28, 2008, well before the Court deadline, Great White Bear provided a supplemented report from Stephen J. Rankel, C.P.A. and requested counsel to Mervyns to advise counsel to Great White Bear if it were believed

-4-

that any further supplementation was in order.  Attached as Exhibit L is a copy of the February 28, 2008 letter of Great White Bear's counsel and the supplementation for the Rankel report.

8.  One week later, on March 6, 2008, counsel to Mervyns sent a letter to counsel Great White Bear summarily asserting, without specifics, that the supplemented Rankel report was still insufficient.  Attached as Exhibit M is a copy of the March 6, 2008 letter of Mervyns's counsel. Without agreeing with counsel to Mervyns, counsel to Great White Bear provided on March 14, 2008, an additional supplementation to the Rankel report with a cover letter pointing out the supplemented Rankel report complied with Rule 26 of the Federal Rules of Civil Procedure and requesting that any further issue be raised with counsel.  Attached as Exhibit N is a copy of the March 14, 2008 letter of Great White Bear's counsel and additional supplementation for the Rankel report.

9.  Nothing was heard from counsel to Mervyns for a week until the afternoon of Good Friday, March 21, 2008, when counsel to Mervyns made application to the Court for permission to move to strike the Rankel report; and on that same day, counsel to Great White Bear replied that the supplemented Rankel report complied with Rule 26 of the Federal Rules of Civil Procedure and that a motion to strike the whole report was not justified based on the five items raised by Mervyns tat went to only 29% of the total damages itemized.  Attached as Exhibit O is a copy of the Good Friday letter of Mervyns's counsel, and attached as Exhibit P is a copy of the response of Great White Bear's counsel.  Among other things, I wrote:

> . . . The Rankel report, as supplemented, satisfies Rule 26(a)(2)(B) of the Federal Rules of Civil Procedure.  That Rule requires that an expert report contain the following:
>
>> "(i) a complete statement of all opinions the witness will express and the basis and reasons for them;
>>
>> "(ii) the data or other information considered by the witness in forming them;
>>
>> "(iii) any exhibits that will be used to summarize or support them;
>>
>> "(iv) the witness's qualifications, including a list of all

-5-

publications authored in the previous ten years;

"(v) a list of all other cases in which, during the previous four years, the witness testified as an expert at trial or by deposition; and

"(vi) a statement of the compensation to be paid for the study and testimony in the case."

When I sent the second supplement to Ms. Simpson, I stated in my cover letter that the Rankel letter satisfied all six requirements. . . . Ms. Simpson thereafter did <u>not</u> with me dispute my statement of compliance, as my letter requests if she did, and even now does not dispute that the Rankel report fully satisfies requirements (i), (iii), (iv), (v) and (vi).

Yet, Ms. Simpson wants to try to stop Plaintiff GWB from proving its damages case with testimony by a certified public accountant who knows the finances of Plaintiff GWB because, while Mr. Rankel does provide in his report a statement of "the data or other information considered by the witness in forming [his opinions]", which is requirement (ii) in the Rule, Ms. Simpson argues that more detailed information should be provided as to five of eleven damage items. . . .

10.  On April 8, 2008, a teleconference of counsel and the Court was held at which time, as noted at the beginning of this statement of procedural history, the Court gave Great White Bear's counsel to submit in 48 hours, by April 10, 2008, for Great White Bear to submit a final expert report of Stephen J. Rankel, C.P.A. as to damages; and on April 10, 2008, counsel to Great White Bear produced that final expert report of Stephen J. Rankel, C.P.A. (Exhibit O to Simpson Declaration) under cover of letter stating why the final expert report fully satisfied Rule 26 of the Federal Rules of Civil Procedure (Exhibit B hereto).

11.  In the Order issued by the Court on April 8, 2008 (Exhibit A hereto), permission was given by the Court for Mervyns to make, by April 17, 2008, a motion to strike and Mervyns was excused from submitting its expert reports in the meantime.  At approximately 11:00 PM on April 17, 2008, counsel for Mervyns electronically filed, albeit incorrectly, its motion to strike items 3-8 in the final Rankel report and to be awarded fees and costs.  This documented Declaration and an accompanying Memorandum of Law are being submitted in opposition.

I declare under the penalty of perjury that the foregoing is true and correct.

Dated: New York, New York
      April 24, 2008

/s/  Philip A. Byler, Esq.
    Philip A. Byler, Esq.

# Exhibit A

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------x

GREAT WHITE BEAR, LLC,                    :

                Plaintiff,             :          **ORDER**

      -against-                          :          06 Civ. 13358 (RMB)(FM)

MERVYNS, LLC,                             :

              Defendant.           :

------------------------------------------------------------x

**FRANK MAAS,** United States Magistrate Judge.

      Pursuant to a telephone conference held earlier today, it is hereby

ORDERED that:

1.     By 5:00 p.m. on April 10, 2008, the plaintiff shall provide the defendant with Mr. Rankel's **final** expert report, together with any necessary schedules and other documentation. The amended report shall take the form of one cohesive report, not supplements to the prior reports prepared by the expert.

2.     On or before April 17, 2008, the defendant may file a motion to strike Mr. Rankel's report if it believes inadequacies persist.

3.     On or before April 24, 2008, the plaintiff shall file any opposition papers.

4.     The defendant need not produce its own experts' reports until further order of the Court.

USDC SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC #:
DATE FILED: 4/9/08

5.    A further telephone conference shall be held on April 29, 2007, at
10:00 a.m.  Counsel for the defendant shall initiate the call by dialing
Chambers at (212) 805-6727.

SO ORDERED.

Dated:       New York, New York
             April 8, 2008

SO ORDERED.

_____

FRANK MAAS
United States Magistrate Judge

Copies to:

Honorable Richard M. Berman
United States District Judge

Philip A. Byler, Esq.
Nesenoff & Miltenberg LLP
Fax: (212) 736-2260

Lisa T. Simpson, Esq.
Orrick, Herrington & Sutcliffe LLP
Fax: (212) 506-5151

Exhibit B

NESENOFF & MILTENBERG, LLP

ATTORNEYS AT LAW
363 SEVENTH AVENUE
FIFTH FLOOR
NEW YORK, NEW YORK 10001-3904

TELEPHONE (212) 736-4500
TELECOPIER (212) 736-2260

IRA S. NESENOFF
ANDREW T. MILTENBERG

PHILIP A. BYLER
ALAN M. SHECTMAN
SHARI S. LASKOWITZ
LAINE A. ARMSTRONG
MEGAN S. GODDARD
ANDREW B. PLOTKIN

PARALEGAL
TANYA C. SIMMONS

April 10, 2008

**BY HAND**
Lisa T. Simpson, Esq.
Orrick, Herrington & Sutcliffe, LLP.
666 Fifth Avenue
New York, New York 10103

Re:  *Great White Bear, LLC v. Mervyns, LLC,*
     <u>Index No. 06 Civ. 13358 (S.D.N.Y.)(RMB)</u>

Dear Ms. Simpson:

As you know, I am an attorney for the Plaintiff Great White Bear, LLC. ("Plaintiff GWB") in the above-referenced diversity breach of contract action.  Per leave kindly given by U.S. District Court Magistrate Judge Frank Mass on April 8, 2008, enclosed with this cover letter is the final Rankel damages expert report.

The final Rankel damages expert report satisfies Rule 26(a)(2)(B) of the Federal Rules of Civil Procedure.  That Rule requires that an expert report contain the following:

"(i) a complete statement of all opinions the witness will express and the basis and reasons for them;

"(ii) the data or other information considered by the witness in forming them;

"(iii) any exhibits that will be used to summarize or support them;

"(iv) the witness's qualifications, including a list of all publications authored in the previous ten years;

"(v) a list of all other cases in which, during the previous four years, the witness testified as an expert at trial or by deposition; and

"(vi) a statement of the compensation to be paid for the study and testimony in

Page -2-                                                   NESENOFF & MILTENBERG, LLP

the case."

A review of these elements as against the enclosed final Rankel damages expert report establishes that the final Rankel damages expert report fully satisfies Rule 26(a)(2)(B) of the Federal Rules of Civil Procedure.

**Subsection (i): "a complete statement of all opinions
the witness will express and the basis and reasons for them"**

The enclosed final Rankel damages expert report contains the opinions and the basis and reasons for those opinions. Part II of the final Rankel damages expert report outlines the approach taken to the accounting of damages and identifies the two general categories of damages. Part III of the final Rankel damages expert report provides a summary list of the items of damages with amounts added to a total number. Part IV of the final Rankel damages expert report provides an analysis of each of the damage items with the basis and reasons for including the damage item and for the number stated for the item. Part V of the final Rankel damages expert report performs a check on the damages calculation by providing a summary financial history of Plaintiff GWB.

**Subsection (ii): "the data or other information
considered by the witness in forming them"**

The enclosed final Rankel damages expert report states the data and information considered in preparing the report, identifies and discusses documents used in deriving the specific damage item figures and further attaches as exhibits documents in support of the damages analysis.

**Subsection (iii): "any exhibits that will be used
to summarize or support them"**

The enclosed final Rankel damages expert report refers to the charts on pages 5 and 12 as being trial exhibits and likely the subject of enlarged size charts at trial.

**Subsection (iv): "the witness's qualifications, including a
list of all publications authored in the previous ten years"**

The enclosed final Rankel damages expert report provides this information in Part I of the report on pages 1 and 2.

**Subsection (v): "a list of all other cases in which, during the previous
four years, the witness testified as an expert at trial or by deposition"**

The enclosed final Rankel damages expert report provides this information in Part I of the report on page 2.

NESENOFF & MILTENBERG, LLP

**Page -3-**

**Subsection (vi): "a statement of the compensation to
be paid for the study and testimony in the case"**

    The enclosed final Rankel damages expert report provides this information in Part I of the report
on page 2.

                            Respectfully submitted,
                            **NESENOFF & MILTENBERG, LLP**

                            By:   _____
                                  Philip A. Byler, Esq.

cc:     The Honorable Frank Mass, Magistrate Judge
           (By Overnight Courier)

# Exhibit C

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------------x

GREAT WHITE BEAR, LLC,                     :

                Plaintiff,     :     **ORDER**

     -against-                     :     06 Civ. 13358 (RMB)(FM)

MERVYNS, LLC,                     :

             Defendant.     :

-----------------------------------------------------------x

**FRANK MAAS,** United States Magistrate Judge.

      Pursuant to a telephone conference held yesterday, it is hereby

ORDERED that:

    1.    On or before December 14, 2007, the plaintiff shall identify its experts and provide the defendant with all of the information required by Fed. R. Civ. P. 26(a)(2), other than its experts' reports.

    2.    On or before January 11, 2008, the plaintiff shall serve its experts' reports.

    3.    On or before February 8, 2008, the defendant shall provide the plaintiff with all of the information required by Fed. R. Civ. P. 26(a)(2), including its experts' reports.

    4.    On or before February 22, 2008, the plaintiff shall serve any rebuttal reports.

    5.    On or before March 14, 2008, expert discovery shall be completed.

6.    A further telephone conference shall be held on March 31, 2008, at 10:00 a.m.  Counsel for the plaintiff shall initiate the call by dialing the main number of Chambers, (212) 805-6727.

SO ORDERED.

Dated:    New York, New York
          November 29, 2007

                                        _____
                                        FRANK MAAS
                                        United States Magistrate Judge

Copies to:

Honorable Richard M. Berman
United States District Judge

Philip A. Byler, Esq.
Nesenoff & Miltenberg LLP
Fax: (212) 736-2260

Lisa T. Simpson, Esq.
Orrick, Herrington & Sutcliffe LLP
Fax: (212) 506-5151

Exhibit D

(48) 12/13/07
Ntm

## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------x

**GREAT WHITE BEAR, LLC**

            **Plaintiff,**

    -against -

**MERVYNS, LLC,**

            **Defendant.**

------------------------------------------------------x

           **06 Civ. 13358 (RMB)(FM)**

### PLAINTIFF'S FED. R. 26(a)(2)(A) CIV. P.
### DISCLOSURE OF EXPERT WITNESSES

Pursuant to Rule 26(a)(2)(A) of the Federal Rules of Civil Procedure, Plaintiff

GREAT WHITE BEAR, LLC ("Plaintiff"), by its attorneys Nesenoff & Miltenberg, LLP,

hereby discloses Plaintiff's expert witnesses:

**<u>Industry Expert</u>**

| | |
|---|---|
| Name & Address: | Laurence P. Lazar |
| | 201 East 36th Street |
| | New York, New York 10016 |
| | |
| Expert's Background: | Graduated with B.A. from University of Miami (Fl.) |
| | President and Principal of Network Industries Corp. (1978-2004) |
| |     - $65-$70 million revenues company in garment industry |
| |     - Customers included K Mart and Walmart |
| | Importing Consultant (2004-present) |

**<u>Damages Expert</u>**

| | |
|---|---|
| Name & Address: | Stephen J. Rankel |
| | Citrin Cooperman & Company, LLP |
| | 529 Fifth Avenue |
| | New York, New York 10017 |

-2-

Expert's Background:        See Exhibit A attached hereto.

Dated:        New York, New York                NESENOFF & MILTENBERG, LLP
              December 13, 2007

              By: _____
                  Philip A. Byler, Esq. (PB 4234)

                                                 Attorneys for Plaintiff Great
                                                    White Bear, LLC
                                                 363 Seventh Avenue - 5th Floor
                                                 New York, New York 10001
                                                 212.736.4500


TO:  ORRICK, HERRINGTON & SUTCLIFFE LLP
     Attorneys for Defendant Mervyns, LLC
     Attn.: Lisa T. Simpson, Esq./Rishona Fleishman, Esq.
     666 Fifth Avenue
     New York, New York 10103
     212.506.5000

# Exhibit A

12/13/2007  09:58    12126972797             CITRINCOOPERMAN                    PAGE  02/06

Stephen J. Rankel
Business Profile

College:    Bernard M. Baruch College
            Graduated February 1980
            Degree - Bachelor of Business Administration (Cum Laude)

Certified Public Accountant:   November 7, 1983

Member of:   N.Y.S. Society of CPA's
             AICPA

Work Experience:    Weinick Sanders & Co. (changed name July 1, 1997 to
                    Weinick Sanders Leventhal & Co., LLP) [1]

April 1980 to September 1984 - Staff Accountant
September 1984 to March 1985 - Worked for a client in the Apparel Industry
March 1985 to April 1987 - Manager Weinick Sanders & Co.
April 1987 to December 1991 - Partner
January 1992 to March 1996 - Executive Partner
March 1996 to July 2005 - Managing Partner [2]

Citrin Cooperman & Co., LLP:
August 2005 to Present - Executive Partner


[1]    This firm specializes in the Apparel & Textile Industry with clients of revenues of
       ½ million to $300 million.

[2]    On July 31, 2005, this firm liquidated and 4 partners of Weinick Sanders Leventhal &
       Co., LLP joined Citrin Cooperman & Co., LLP.

# Exhibit E

01/11/2008 11:32 FAX  0000000000          NESENOFF&MILTENBERG                    002/002

```
┌─────────────────────────────────┐
│ USDC SDNY                       │
│ DOCUMENT                        │
│ ELECTRONICALLY FILED            │
│ DOC #:                          │
│ DATE FILED: 1/11/08             │
└─────────────────────────────────┘
```

# NESENOFF & MILTENBERG, LLP
ATTORNEYS AT LAW
363 SEVENTH AVENUE
FIFTH FLOOR
NEW YORK, NEW YORK 10001-3904

**MEMO ENDORSED**

TELEPHONE (212) 736-4500
TELECOPIER (212) 736-2260

IRA S. NESENOFF
ANDREW T. MILTENBERG

PHILIP A. BYLER
ALAN M. SHEGTMAN
SHARI S. LASKOWITZ
LAINE A. ARMSTRONG
MEGAN S. GODDARD
ANDREW B. PLOTKIN

PARALEGAL

TANYA C. SIMMONS

**January 11, 2008**

APPLICATION GRANTED
SO ORDERED

_(signature)_

Frank Maas, USMJ  1/11/08

**BY TELECOPIER: 212-805-6724**
The Honorable Frank Maas, United States Magistrate Judge
United States District Court - Southern District of New York
Daniel Patrick Moynihan United States Courthouse
500 Pearl Street - Room 740
New York, New York 10007

Re:    *Great White Bear, LLC. v. Mervyns, LLC*
       Index No. 06 Civ. 13358 (S.D.N.Y.)(RMB)(FM)

Dear Judge Maas:

I am the attorney for the Plaintiff Great White Bear, LLC. ("Plaintiff GWB") in the above-referenced diversity breach of contract action, but I write this letter on behalf of both Lisa Simpson, Esq., attorney for Defendant Mervyns, LLC ("Defendant Mervyns"), and myself. Counsel have agreed, in respectful deference to each other's professional schedule and commitments as well as experts' schedules and commitments, to adjust the following dates in the schedule for expert discovery: Plaintiff GWB's experts are due to be served January 21 (identity of Plaintiff GWB's experts has already been made per the original schedule); Defendant Mervyns's reports are due to be served February 27; and Plaintiff GWB's rebuttal reports are due to be served March 10. Because the original schedule dates were Court-ordered dates, both Lisa Simpson and I hereby respectfully request that the Court to "so order" this letter to make the agreed upon dates above the new Court-ordered dates. We thank you for your attention to this matter.

Respectfully submitted,
NESENOFF & MILTENBERG, LLP

By: _(signature)_
    Philip A. Byler, Esq.

cc:    Orrick, Herrington & Sutcliffe, LLP. - by telecopier
       *(Lisa T. Simpson, Esq.)*

Exhibit F

49) 01/17/08
N+m

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

-----------------------------------------------x

GREAT WHITE BEAR, LLC,

                   Plaintiff,

    -against -

MERVYNS, LLC,

                  Defendant.

-----------------------------------------------x

06 Civ. 13358 (RMB)(FM)

EXPERT REPORT
OF LAURENCE P. LAZAR

This is a written report by the undersigned, Laurence P. Lazar, in compliance with what I have been advised are the requirements with respect to expert testimony in federal court. In this report, I address certain subjects concerning how the garment industry works as those subjects pertain to the case of *Great White Bear, LLC v. Mervyns, LLC,* 06 Civ. 13358 (S.D.N.Y.). For this testimony, I have read the Complaint and Answer and certain depositions and deposition exhibits in the case, and I have done so in order to be sufficiently familiar with the facts and factual issues in the case to be in a position to provide testimony about the garment industry that is of material interest to the case.

1.    **Credentials.**

After graduating in 1967 from college with a B.S. degree, I was a stockbroker for Newburger Loeb on Wall Street for about six years until 1973. Having saved money during my years as a stockbroker, I looked to buy a business, but instead in 1974 started up a men's shirt company with my own capital. Since that time in 1974, for the last 33 to 34 years, I have been working in the garment industry. The shirt company lasted until 1976 when I closed the business paying creditors 100% on the dollar. I then went to work in merchandising at Shellburn Shirts, at the time the largest domestic manufacturer of men's shirts, and was there from 1976 to 1978.

In 1978, with a partner, I launched Network Industries Corp.; and from March 1978 to 2004, I was the Executive Vice President and a principal of that company. Network Industries Corp. sold men's and boys' wear and grew into a company with $50 million of annual revenues. The customers included K Mart, Walmart, Target, Caldor and Zayre. My specific areas of focus in running the company were acquisition of product, design and sale of product.

Since 2004, I have been an importing consultant. My years of experience in the garment industry has included, among other things, dealing with all sorts of import issues and problems, as work in the garment industry entails dealing with foreign manufacturing plants in other parts of the world, including Asia. My years of experience in the garment industry has also included, among other things, such matters as contract relations with customers, placing manufacturing orders to fill orders for customers, shipment issues and quality of garments.

What counts in understanding and being able to explain how the garment industry routinely works is experience; it is not an academic subject.

## 2.     The Making Of The Contractual Relationship Between Great White Bear and Mervyns.

The deposition testimony given by Scott Jeffries, the Mervyns Senior Buyer in Juniors whose responsibilities led him to deal with Great White Bear (pp. 14-17),

and the deposition testimony given by Great White Bear's Sandy Fodiman, Glenn

Sands and Danny Fodiman all contain testimony concerning, as I explain below, what

in my opinion, based on my knowledge and experience in the garment industry,

would be considered in the garment industry a contractual commitment between Great

White Bear and Mervyns for the sale by Great White Bear to Mervyns of "Juniors

Collections" and "active wear" in certain agreed upon amounts bearing the label "R

for Rampage" label for which Great White Bear obtained an exclusive license from

the owner of the mark, Rampage company.

Marked as Exhibit 1 at the Scott Jeffries deposition, Exhibit 1 at the deposition

of Sandy Fodiman and Exhibit 6 at the deposition of Danny Fodiman was the

transcription of a cell phone message left by Scott Jeffries (bearing the numbering P

01090).  Marked as Exhibit 2 at the Scott Jeffries deposition, Exhibit 2 at the

deposition of Sandy Fodiman and Exhibit 7 at the deposition of Danny Fodiman was

an e-mail exchange between Danny Fodiman forwarding a message from Sandy

Fodiman to Scott Jeffries and Scott Jeffries confirming in a message back to Danny

Fodiman (bearing the numbering P 01091).

Scott Jeffries testified he recalled these communications, explained his use of

certain language in his phone message and his emailed message and stated he had

authority to enter into such arrangements.  (Scott Jeffries Deposition pp. 36-37, 44-

54.)  Richard Leto, the Chief Executive Officer of Mervyns (p. 10), testified that it was "entirely up to him [Scott Jeffries] as to whether he basically did business with Sandy Fodiman," that Scott Jeffries told him (Richard Leto) that "he [Scott Jeffries] had committed to do business under the 'R for Rampage' label," that "they would start with active wear for back to school."  (Richard Leto Deposition pp. 20, 23.) While Richard Leto testified that he was not informed about the e-mail bearing the numbering P 01091 and marked for identification as exhibit 1 at Richard Leto's deposition (p. 25-28), I did not see in the deposition testimony any statement that Scott Jeffries was not authorized to make the contractual commitment he did with Great White Bear.

Sandy Fodiman, Glenn Sands and Danny Fodiman in their deposition testimony gave their recollection of how this contractual relationship came about -- meetings with Rampage that resulted in Rampage agreeing to give an "R for Rampage" exclusive license for sales of certain Juniors Collections garments by Great White Bear to Mervyns but needing a guaranteed payment by Great White Bear for the license; Sandy Fodiman going to Scott Jeffries for a commitment; and Scott Jeffries calling Sandy Fodiman and leaving a message and then confirming in an e-mail to Danny Fodiman that "Collections" would be $9,000,000 at cost and $4,000,000 at cost in "active wear" for a total of $13,000,000, in an 18-month or 3-

season period, that was up or down 10% aggressive, leaving $11,700,000 in committed sales from Great White Bear to Mervyns in that 18-month or 3-season period, at a 38% guaranteed margin with an initial mark up at 67%. (Sandy Fodiman Deposition pp. 47-123; Glenn Sands deposition pp. 67-89; Danny Fodiman Deposition pp. 113-122.)

The deposition testimony of Danny Fodiman indicates that he has had about 20 years in the garment industry (pp. 11-26); the questioning at that deposition included an extended back and forth between the Mervyns attorney and Danny Fodiman during which Danny Fodiman testified that in the garment industry the transcribed voice message and e-mail documents would be considered a contract and the Mervyns attorney insisted on asking about whether there was a separate signed agreement document (pp. 117-122).

The deposition testimony of Sandy Fodiman indicates that he has had over 40 years in the garment industry (pp. 8-24) and also includes an explanation by Sandy Fodiman of how he considered the voicemail and email reflected in the documents marked P 01090 and P 01091 to constitute a contract (pp. 88-90).

In my experience of almost 34 years in the garment industry and according to my resulting knowledge of how the garment industry has operated and does operate, the transcribed voice message and e-mail documents, P 01090 and P 01091, would

be considered a contract in the garment industry and a separate signed document would not be required as a matter of general practice.

The garment industry has not operated and does not operate by way of extensively negotiated, detailed written contracts that business people see lawyers present for the acquisition and sale of a business or the purchase and sale of a parcel of real estate. The garment industry moves too fast for there to be such detailed written agreements. It would be an exaggeration to say that orders in the garment industry may be written on toilet paper, but it is worthwhile to make the exaggerated statement so that it is understood that in the garment industry what would be considered a contractual commitment may be made on the strength of "verbals" and a confirming e-mail.

I have been asked whether the transcribed voice message and e-mail documents, P 01090 and P 01091, would be the basis for a company, here Great White Bear, to enter into an exclusive license agreement with another company, here Rampage; and the answer is yes. The exclusive license agreement in question appears to a document entitled "First Amendment To License Agreement," marked as Iconix Exhibit 4. The deposition testimony of Sandy Fodiman (pp. 61-62, 66-68, 72, 86-87, 89-90) discusses the need for a commitment from Mervyns -- a commitment that Sandy Fodiman understood from Mervyns that Scott Jeffries could make -- in order

for Great White Bear to enter into the exclusive license with a guaranteed license payment to Rampage of a minimum of $400,000. This is a reflection of how in the garment industry the transcribed voice message and e-mail documents, P 01090 and P 01091, would be considered a contractual commitment.

I have also been asked whether the transcribed voice message and e-mail documents, P 01090 and P 01091, would be considered in the garment industry a sufficiently detailed commitment; and the answer is yes. In the kind of contractual arrangement made here involving a "Collection" of garments and a group of garments ("active wear"), buyer and seller would need to massage the precise selection of the kinds of specific tops, bottoms and the like, but would do so with cost dictating price and with the object of offering what would sell well in the stores, knowing that it would take three or four deliveries to figure out what was going to sell to Mervyns customers; in the end, the total purchased from Great White Bear would reflect the approximate ratio of $9,000,000 at cost in "Collections" and $4,000,000 at cost in "active wear" and would still be at least $11,700,000 in an 18-month or 3-season period. That Mervyn Chief Executive Officer Richard Leto testified (pp. 25-29) that he was not informed about the commitment reflected in the transcribed voice message and e-mail documents bearing the numbering P 01090 and P 01091(the latter of which was shown to him at his deposition) and that in April 2005 there was not a

meeting right before Scott Jeffries was transferred concerning the commitment to

Great White Bear does not square with the expectation that I would have with respect

a company dealing with the garment industry such as Mervyns.

I have finally been asked whether the transcribed voice message and e-mail

documents, P 01090 and P 01091, would be considered in the garment industry a non-

binding "projection"; and the answer is no. I note that at one point in the deposition

of Sandy Fodiman, he was asked whether the voicemail in the document marked P

01090 contained a "projection," and Sandy Fodiman's answer was "No, this is the

confirmation of what he [Scott Jeffries] could comfortably handle at Mervyns. . . .

This document is a voicemail left by Scott Jeffries to me to confirm our agreement

that was made by him to me and Great White Bear." (Sandy Fodiman Deposition p.

71-72.) A projection is not an agreement and not something upon which a company

such as Great White Bear could rely in order to enter into a license agreement with

the owner of a mark such as Rampage and agree with the owner of the mark to pay

a guaranteed amount of royalty as Great White Bear did with Rampage.

## 3.    Problems In The Contractual Relationship
## Between Great White Bear And Mervyns.

The Complaint and the deposition testimony and exhibits that I read reflected

that issues arose in the relationship between Great White Bear and Mervyns. In the

normal course in the garment industry, issues will arise and require good faith behavior by a seller and a buyer because we are typically dealing in the garment industry with an ordering, production, shipping and delivery process that involves international commerce and has the potential for a number of problems to develop.

**Ordering, Production, Shipping and Delivery Process.** The ordering, production, shipping and delivery process in the garment industry typically may be summarized as follows: (i) the placement of orders of specific items of clothing by the buyer with the seller; (ii) the seller going to a factory that today is abroad -- most often somewhere in Asia -- and placing production orders with that factory; (iii) the factory's production of the ordered garments; (iv) the seller's coordination with the factory of receipt of the produced garments for shipment to the United States; (v) the shipment of the ordered garments from the country of the factory to the United States; (vi) the movement of the ordered garments through customs and not delayed by quota limitations on garments coming from a particular country such as China; (vii) the seller's taking possession and inspection of the ordered garments and preparation of the ordered garments for delivery to the buyer; and (viii) the delivery of the ordered garments by the seller to the buyer at a location designated by the buyer with packing and labeling done per the buyer.

This ordering, production, shipping and delivery process requires good faith

behavior by a seller and a buyer; there needs to be communication, coordination and cooperation between buyer and seller.  There cannot be, on the buyer's part, a breakdown in communication, coordination and cooperation about which Glenn Sands appears to be was complaining in an e-mail dated June 20, 2005, to Sandy Fodiman; the e-mail was Glenn Sands deposition exhibit 7 (bearing the numbering M 02480 and P 01114).  Glenn Sands testified: that he knew his e-mail "by heart"; that the problems identified in the e-mail were "not done to help us"; that he told Sandy Fodiman the Mervyns account had become his "worst nightmare"; that it was obvious to Glenn Sands that after Scott Jeffries had left the account, Mervyns buyer Laura Willett "wanted no part" of Great White Bear; that it is very easy for a buyer to blame the seller saying "you didn't do this, you were suppose to do this"; but that Great White Bear did everything it was suppose to do.  (Glenn Sands Deposition pp. 177-184.)

I note in this connection that Laura Willett, the Buyer who moved to Juniors in April 2005 after Scott Jeffries was transferred to another department at Mervyns, testified that she never placed an order with Great White Bear, could not recall discussions with the Junior Buyer Heather Takagi who did place such orders and she (Laura Willett) clearly had an unfriendly relationship with Great White Bear's Glenn Sands.  (Laura Willett Deposition pp. 12-13, 38-40, 68-69.)  I also note in this

connection that while Laura Willett expressed a negative view of Glenn Sands, she was a buyer for Mervyns for various kinds of garments only since 2003 and thus had about 2 years of experience in dealing with the garment industry (Laura Willett Deposition pp. 10, 12, 68-69), whereas in contrast, Glenn Sands had 30 years of experience in the garment industry, including being a company owner (Glenn Sands Deposition pp. 13-33).

Assuming the truth of what Glenn Sands stated in the referenced e-mail (Glenn Sands deposition Exhibit 7) and the referenced testimony (Glenn sands deposition pp. 177-184) for the purpose of this written report outlining expert testimony, then what Glenn Sands describes is havoc in the ordering, production, shipping and delivery process that a buyer can cause. Other problems can arise as well discussed next.

**Placement of Orders.**  Standard in the garment industry is the need for 90 to 120 days lead time for the seller to fill orders from the buyer. Glenn Sands testified that he complained numerous times to Heather Takagi, a Mervyns Junior Buyer, and Laura Willett, the Mervyns Buyer, about being given only 60 to 75 days for orders, that 90 days were needed especially given the problem with the China embargo but that his complaints fell on "deaf ears." (Glenn Sands Deposition pp. 159-163.) Danny Fodiman also testified that Great White Bear was being given 60 to 75 days lead time when 90 days were needed (Danny Fodiman Deposition pp. 190-191), and

Danny Fodiman wrote to Laura Willett in an October 17, 2005 e-mail: "We need 90 days going forward on anything to not have any problems going forward." (Willett Deposition Exhibit 5, P 00283.) The need for a 90-day lead time was also reflected in Laura Willett's deposition testimony, when she testified that "it's understood that the junior division typically works on a 90-day lead time." (Laura Willett Deposition p. 51.)

The ordering, production, shipping and delivery process of the garments simply takes time. Part of a working relationship between buyer and seller is for the buyer to communicate information to seller so that seller can initiate the production of the desired garments and then once produced, so that the produced garments are placed in international shipment for delivery in the United States where the seller can prepare the garments for delivery to the buyer per the instructions of the buyer. If it is assumed for the purpose of this written report outlining expert testimony that, as testified to by Glenn Sands and Danny Fodiman, Mervyns gave to Great White Bear only 60 to 75 days to fill orders, then the experience of the garment industry is that Mervyns was giving Great White Bear insufficient time to fill orders.

**Collections.** Another aspect of difficulty in this case in terms of how the garment industry operates is that what Mervyns was buying from Great White Bear was in good part "Collections." According to the testimony of Glenn Sands, Scott

Jeffries wanted "Collections" to be sold under a Rampage label. I know from my own knowledge in the garment industry that Glenn Sands is correct in his testimony that selling "Collections" adds a dimension of difficulty because, among other things, product comprising the "collection" may be manufactured in different countries with different quotas, there is a need to match colors at the manufacturing level and there is a need to coordinate shipments to fill the orders (Glenn Sands Deposition pp. 71-74). When "Collections" are the subject of a sale in the garment industry, there is all the more reason for good faith cooperation on the part of the buyer and the seller and a need to allow sufficient lead time to fill orders.

**Import Quota Limitations and Embargos; Related Customs Delays.** I am presently an importing consultant because in my years of experience in the garment industry, I had to deal with the matter of import quotas and embargoes into the United States of garments from a foreign country such as China, with the attendant difficulties and delays in United States customs. I know from my own work that in mid-2005, the United States imposed quotas in imports from China, effectively embargoing shipments from China of garments made in China and tying them up in customs.

Import quota limitations and embargos are not something that a company can do anything about when imposed; they are something concerning which a buyer and

seller need to communicate and cooperate.

Willett Deposition Exhibit 5 was an exchange of e-mail between, primarily, Danny Fodiman and Laura Willett in early to mid-October 2005 (bearing numbers P 00281-00287). Danny Fodiman states, among other things, in his October 17, 2005 e-mail that: "Not only am I having problems with China but the entire market is as I deal with many other retailers. As for customs we send someone there everyday. Every effort has been made to communicate with your staff. At tremendous amounts of money and effort we have done everything humanly possible to do the right thing." (Willett Deposition Exhibit 5, P 00282.) Yet, while Laura Willett seems in her October 18, 2005 e-mail to concede that Great White Bear was doing "everything in [its] power" to deal with "the China embargo and customs delays," she makes clear that Mervyns may not proceed in buying "R for Rampage" from Great White Bear. (Willett Deposition Exhibit 5, P 00281.) Assuming the truth of what Danny Fodiman stated in his e-mail for the purpose of this written report outlining expert testimony, then what Danny Fodiman describes is the good faith conduct of a company coping with what was a market-wide problem and does not seem in my opinion to be a sufficient occasion for Mervyns's terminating what in my opinion is a contractual commitment with Great White Bear.

That Michael Wallen, the Mervyns General Merchandise Manager, did not

recall the China embargo and resulting customs delays in 2005, was not in communication with Great White Bear concerning shipments and did not recall e-mails between Great White Bear and Mervyns regarding shipment issues (pp. 4, 37-38, 46) made his testimony on this matter not something that, in my opinion and from my experience, I would consider reliable for assessing the situation with respect to the ordering, production, shipping and delivery process as it worked in this case.

**Quality of Garments.**  The quality of garments is a far more serious issue because while there may be problems in the course of the ordering, production, shipping and delivery process of the garments, once the garments are in the United States and available for delivery to the buyer, they need to conform to the expected quality for sale to the ultimate customer in the general public.  I did not see anything in what I read in the Complaint and Answer or in the deposition testimony and exhibits that indicated a problem in the quality of the "R for Rampage" garments sold by Great White Bear to Mervyns.

**Dated:   January 17, 2008**

_____

Laurence P. Lazar

-15-

Exhibit G

(50) 6|21|08
utm

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------x

GREAT WHITE BEAR, LLC                              |
                                                   |    06 Civ. 13358 (RMB)(FM)
                                Plaintiff,          |
       -against-                                    |
                                                   |
MERVYNS, LLC                                        |
                                                   |
                                Defendant.          |
---------------------------------------------------------x


EXPERT REPORT
OF STEPHEN J. RANKEL

This is a written report by the undersigned, Stephen J. Rankel, in compliance with what I have been advised are the requirements with respect to expert testimony in federal court. I address the damages suffered by Great White Bear, LLC, resulting from Mervyns.

My report is in the following three exhibits. Exhibit A contains my credentials. Exhibit is my recap of damages with Mervyns. Exhibit C contains the financial history of Great White Bear, LLC.

All of the information contained in this report was abstracted from Great White Bear, LLC financial records and documents.

Stephen J. Rankel, CPA                    1/21/08
                                          Date

# Exhibit A

My credentials are as follows:

College – Baruch College, January 1980

Certified Public Accountant – New York State, November 1983

Work Experience – Weinick Sanders & Co., LLP – changed name to Weinick Sanders Leventhal & Co., LLP in July 1997. Started with this firm in April 1980, as a staff accountant. From September 1984 to March 1985 worked as a CFO for a client of the firm, returned to Weinick Sanders & Co., LLP in March 1985. Made Partner in 1987, Executive Partner in 1992 and Managing Partner of the firm in 1996. This firm specialized in the Apparel and Textile Industry with myself having over 25 years of experience in this field.

In August 2005, Weinick Sanders Leventhal & Co., LLP split up and four Partners including myself joined Citrin Cooperman & Company, LLP which I am an Executive Partner of the firm.

I am a member of the New York State Society of Certified Public Accountants, as well as a member of the American Institute of Certified Public Accountants.

# Exhibit B

**Great White Bear LLC (Plaintiff) against
Mervyns, LLC Defendant**

Re: Claims against Mervyns

Recap of Damages

| Reference# | | |
|---|---|---|
| | Projected Losses | |
| 1 | Loss of Orders | $3,760,000 |
| | | |
| | Actual Losses | |
| 2 | Royalty Agreement (Rampage) | $ 288,000 |
| 3 | Returns and cancellations of orders by Mervyns | 250,000 |
| 4 | Chargebacks not justified | 225,000 |
| 5 | Samples & Development Costs | 95,000 |
| 6 | Additional Employees Time and Effort | 370,000 |
| 7 | Interest | 40,000 |
| 8 | Travel | 12,000 |
| 9 | Loss Opportunity Costs | 700,000 |
| 10 | Showroom Expenses | 400,000 |
| 11 | Overseas Deposits | 494,000 |
| | Total Actual Losses | 2,874,000 |
| | | |
| | Total Claim | $6,634,000 |

Reference #

1                 Projected Losses

       Mervyns committed to a $13 million program at cost allowing for a 10% deviation down (or 11.7 million) over an eighteen month period. Mervyn's placed $2.3 million in orders with the Company, so using the conservative approach of $11.7 million (allowing for 10% deviation) the Company has an open order for $9.4 million of merchandise.

       Based on Mervyns not giving GWB the remaining $9.4 million in orders, the Company sustained a loss as follows:

| | |
|---|---|
| Loss Sales | $9,400,000 |
| Gross Profit (%) | 40% |
| Gross Profit ($) | $3,760,000 |

The Company loss $3,760,000 gross profit on this agreement.

Reference #

Actual Losses

**2**    Royalty Payments

Payments made to Rampage for the exclusive use of the Rampage name/label in sportswear that would be exclusively sold only at Mervyns. GWB made a settlement in royalty agreement with Rampage for $288,000.

**3**    Returns and Cancellations

Mervyns returned merchandise and canceled orders of merchandise that was in GWB's warehouse for no valid reason. GWB had to subsequently sell off this inventory in a secondary market for a substantial loss and certain inventory was abandoned. The loss is $250,000.

**4**    Chargebacks

Mervyns made unauthorized deductions when paying GWB's invoices. These deductions were for and not authorized by GWB and there was no basis for these chargebacks/deductions of $225,000. These deductions were taken when GWB invoices were paid to Israel Discount Bank Factors (IDB Factor) which purchased the receivables at the time of the shipment and loaned GWB funds to operate and pay for the merchandise prior to being paid by Mervyns.

**5**    Samples and Development Costs

GWB was required to create a new sportswear line for Mervyns because of exclusive license of "Rampage Label" in the garments. The costs incurred by GWB was (i) purchasing and making samples and (ii) development costs (patterns, sourcing etc.) These costs/expenses totaled $95,000.

**6**    Additional Employees Time and Effort

GWB started in business in 2003 and had a base core of customers. The Mervyns business was incremental business that required the Company to hire additional help such as a designer, pattern maker, sales support and clerical help. In addition there were employees presently working for GWB where their efforts were placed on Mervyn's business. The additional expenses of $370,000 include salary, payroll taxes (fringes) and medical insurance.

**7**    Interest

GWB was financed by IDB Factors which loaned the Company funds. The Company additional costs for inventory, of merchandise that was not shipped, or returned, or the invoices were not fully paid because of unexplained deductions. An estimate of the additional charges were $40,000 based on the factor charging GWB 12% on all advances/loans.

**8**    Travel

GWB incurred expenses of $12,000 traveling overseas to suppliers as well as trips to Mervyns.

**9**    Loss Opportunity Cost

GWB had a core customer base of $8,000,000 which excluded Mervyns. To prioritize the customers GWB placed priority on Mervyns which resulted in a loss of 2 customers (Charming and Cato's). This merchandise was delivered late and GWB incurred substantial losses on the merchandise.

10                          <u>Showroom</u>          -
          With the growth of business with Mervyns, GWB entered into a new
lease for its space (showroom, office, design pattern making and sample room) the new lease
called for double the rent that GWB was paying prior to the agreement.  In addition to the
rent, GWB incurred additional costs in carrying the showroom such as telephone, moving,
stationary, etc.  These costs are approximately $400,000.

11                          <u>Overseas Deposits</u>
          Due to the amount of business being generated by GWB, the
Company was required to make deposits (advances) to overseas suppliers/makers in order to
make the garments.  The overseas suppliers (mainly new suppliers) would not do business
unless there were deposits/advances made.  The cancellation of Mervyns order cost the
Company $494,000 in lost deposits.

# Exhibit C

### History of Great White Bear LLC

The LLC was formed as a Limited Liability Company on April 24, 2003 and began business on May 12, 2004.

| | Equity Contributed | Loans to LLC | Sales | Profit (Loss) |
|---|---|---|---|---|
| May 12, 2003 to December 31, 2003 | 200,000 | 300,000 | $9,281,000 | 247,000 |
| For Year Ended December 31, 2004 | -- | 250,000 | 8,464,000 | 13,000 |
| For Year ended December 31, 2005 | -- | 100,000 | 8,619,000 | (1,399,000) |
| From January 1, 2006 to September 1, 2006 | -- | 578,000 | 3,191,000 | (1,286,000) |
| Subsequent to September 1, 2006 | 625,000 (A) | | | |

Based on the financial information above, GWB's financial stability declined in 2005, the year they started the Mervyns Program. In 2005, GWB had to make advances to overseas suppliers in 2005 to meet possible doubling of volume. This created outstanding advances to suppliers of $674,000 at June 30, 2005, $603,000 at September 30, 2005 and $220,000 at December 31, 2005 because of write offs in 2005.

The factor (IDB factors) required that GWB put more funds into the business which they did and in August 2006, the factor stopped advancing GWB funds which forced GWB to hire a bankruptcy attorney to negotiate a settlement on the over advance at the factor. Sanford Fodiman had to guarantee a payment personally of $625,000 payable over 2 years to obtain all releases from the factor. This $625,000 is not reflected as part of the loans/equity of GWB.

(A)  Amount that the factor required Sanford Fodiman to pay based on his personal guarantee at the factor.

Exhibit H



## ORRICK

ORRICK, HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NY 10103-0001

tel 212-506-5000
fax 212-506-5151

WWW.ORRICK.COM

February 6, 2008

Lisa T. Simpson
(212) 506-3767
lsimpson@orrick.com

**BY FACSIMILE**

Philip A. Byler
Nesenoff & Miltenberg, LLP
363 Seventh Avenue — Fifth Floor
New York, NY 10001

Re: <u>Great White Bear, LLC v. Mervyn's, LLC (06 Civ. 13358 (RMB)(FM))</u>

Dear Phil:

We have reviewed the expert reports of Stephen J. Rankel and Laurence P. Lazar, submitted by Great White Bear LLC ("GWB") and served on Mervyn's LLC ("Mervyn's") on January 21, 2008. Both reports fail to meet the requirements of Federal Rule of Civil Procedure 26(a)(2)(B).

Rule 26(a)(2)(B) requires that each testifying expert's report contain a complete statement of all the opinions of the witness and the basis and reasons for those opinions. The report must disclose "the data or other information considered by the witness" in reaching his opinion and "any exhibits that will be used to summarize or support" his opinions. In addition, Rule 26(a)(2)((B) requires that each witness list all publications authored by him within the last ten years, all cases in which the witness has testified as an expert during the previous four years and a statement of the expert's compensation. The reports provided by GWB do not satisfy these requirements.

Specifically, the expert report of Stephen J. Rankel is woefully deficient. Rather than providing a complete statement of the basis and reasons for his stated opinion or specifically identifying the data or information considered in preparing his report, Mr. Rankel indicates that "[a]ll of the information contained in this report was abstracted from Great White Bear, LLC financial records and documents." This general reference to GWB's financial records is not sufficient. Mr. Frankel is required to identify specifically the documents or other information on which he relies. Further, since he did not disclose any documents other than the exhibits attached to his report in accordance with the requirement that he disclose "any exhibit that he will use to support his opinion," we assume that those attachments will be the only exhibits on which Mr. Frankel seeks to rely at trial.

Finally, Mr. Rankel fails to list of all publications authored by him within the proceeding ten years (if there are none, please so state), fails to list any other cases in which he has



**ORRICK**

Philip A. Byler
February 6, 2008
Page 2

testified as an expert at trial or by deposition within the preceding four years (if there are none, please so state), and fails to indicate the compensation to be paid for his study and testimony in this case.

Mr. Lazar's report similarly fails to list any publications authored by Mr. Lazar within the proceeding ten years and any other cases in which he has testified as an expert within the preceding four years, and fails to state the compensation to be paid for his study and testimony.

We request that GWB immediately remedy these deficiencies and provide reports in conformity with the requirements of Rule 26 so that Mervyn's expert witnesses can proceed to prepare their rebuttal reports.

Sincerely,

Lisa T. Simpson

Exhibit I

# NESENOFF & MILTENBERG, LLP
### ATTORNEYS AT LAW
363 SEVENTH AVENUE
FIFTH FLOOR
NEW YORK, NEW YORK 10001-3904

TELEPHONE (212) 736-4500
TELECOPIER (212) 736-2260

IRA S. NESENOFF
ANDREW T. MILTENBERG

PHILIP A. BYLER
ALAN M. SHECTMAN
SHARI S. LASKOWITZ
LAINE A. ARMSTRONG
MEGAN S. GODDARD
ANDREW B. PLOTKIN

PARALEGAL

TANYA C. SIMMONS

**February 11, 2008**

**By Telecopier & Regular U.S. Mail**
Lisa T. Simpson, Esq.
Orrick, Herrington & Sutcliffe, LLP.
666 Fifth Avenue
New York, New York 10103

Re: **_Great White Bear v. Mervyns, LLC,_**
**_Index No. 06 Civ. 13358 (S.D.N.Y.)(RMB)_**

Dear Lisa:

I have your letter dated February 6, 2008, requesting further information concerning Plaintiff Great White Bear's experts Laurence P. Lazar and Stephen J. Rankel. I will put this information in supplemental statements once people get back into town.

Laurence P. Lazar has not published anything in the last ten years, has not testified as an expert in the last four years and is not receiving compensation. His opinions and the bases and reasons for those opinions are stated in his expert report. As reflected in his expert report, he was provided the pleadings, the depositions and the deposition exhibits in this case.

Stephen J. Rankel has not published anything in the last ten years, has not testified as an expert in the last four years and is not receiving a special fee or other form of compensation for his testimony but rather is billing the company for his time at his normal rate ($400 an hour) that is standard in the industry. His opinions and the bases and reasons for those opinions are stated in his expert report; he can further itemize the categories of documents for each item of identified damage. As reflected in his expert report, he has knowledge of the financial records of the company.

I am still working on responding to your letter dated January 30, 2008, which has taken much, much longer than expected. Politics is more interesting right now.

Very truly yours,
NESENOFF & MILTENBERG, LLP

By: _____
Philip A. Byler, Esq.

Case 2:06-cv-13358-RMB-FM    Document 68-14    Filed 06/23/2008    Page 21 of 46
Case 1:06-cv-13358-RMB-FM    Document 59-10    Filed 04/24/2008    Page 3 of 4
02/13/2008 12:08 FAX  0000000000    NESENOFF&MILTENBERG    ☑001

```
*********************
***  TX REPORT  ***
*********************

TRANSMISSION OK

TX/RX NO              1488
RECIPIENT ADDRESS     12125065151
DESTINATION ID
ST. TIME              02/13 12:07
TIME USE              01'00
PAGES SENT            2
RESULT                OK
```

# NESENOFF & MILTENBERG, LLP
## 363 SEVENTH AVENUE
### NEW YORK, NEW YORK 10001

## FACSIMILE COVER LETTER

****WARNING**** THE INFORMATION CONTAINED IN THIS FACSIMILE IS ATTORNEY PRIVILEGED AND CONFIDENTIAL INFORMATION INTENDED ONLY FOR THE INDIVIDUAL OR ENTITY NAMED ABOVE. IF THE READER OF THE MESSAGE IS NOT THE INTENDED RECIPIENT, OR THE EMPLOYEE OR AGENT RESPONSIBLE TO DELIVER IT TO THE INTENDED RECIPIENT, YOU ARE HEREBY NOTIFIED THAT ANY DISSEMINATION, DISTRIBUTION OR COPYING OF THIS COMMUNICATION IS STRICTLY PROHIBITED. IF YOU HAVE RECEIVED THIS COMMUNICATION IN ERROR, PLEASE IMMEDIATELY NOTIFY US BY TELEPHONE, AND RETURN THE ORIGINAL MESSAGE TO US AT THE ABOVE ADDRESS VIA THE U.S. POST OFFICE.

OUR FAX MACHINE RECEIVES CALLS BETWEEN 9:00 A.M. AND 5:30 P.M. IF THE TRANSMITTAL IS UNSATISFACTORY, PLEASE CALL US IMMEDIATELY.

NOTICE: PURSUANT TO CPLR RULE 2103(B)(5), THE ELECTRONIC TRANSMITTAL TELEPHONE NUMBER OF THIS OFFICE HAS NOT BEEN DESIGNATED AS A PROPER NUMBER FOR THE SERVICE OF DOCUMENTS OR PAPERS IN THIS ACTION OR PROCEEDING. SERVICE SHOULD BE ACCOMPLISHED PURSUANT TO ANY OTHER PARAGRAPH OF CPLR RULE 2103(B).

### PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| **Date:** | **February 13, 2008** | **2 Page(s) (Including This Sheet)** |

**SEND TO:**   Name:   Lisa T. Simpson, Esq.
*Orrick, Herrington & Sutcliffe, LLP.*
Facsimile No.:  212.506.5151
Telephone No.:  212.506.3767

**FROM:**   Name:   Philip A. Byler, Esq.

## COMMENTS TO RECEIVER:

Re: <u>Great White Bear, LLC. v. Mervyns, LLC.</u>

# NESENOFF & MILTENBERG, LLP
## 363 SEVENTH AVENUE
### NEW YORK, NEW YORK 10001

## FACSIMILE COVER LETTER

****WARNING**** THE INFORMATION CONTAINED IN THIS FACSIMILE IS ATTORNEY PRIVILEGED AND CONFIDENTIAL INFORMATION INTENDED ONLY FOR THE INDIVIDUAL OR ENTITY NAMED ABOVE. IF THE READER OF THE MESSAGE IS NOT THE INTENDED RECIPIENT, OR THE EMPLOYEE OR AGENT RESPONSIBLE TO DELIVER IT TO THE INTENDED RECIPIENT, YOU ARE HEREBY NOTIFIED THAT ANY DISSEMINATION, DISTRIBUTION OR COPYING OF THIS COMMUNICATION IS STRICTLY PROHIBITED. IF YOU HAVE RECEIVED THIS COMMUNICATION IN ERROR, PLEASE IMMEDIATELY NOTIFY US BY TELEPHONE, AND RETURN THE ORIGINAL MESSAGE TO US AT THE ABOVE ADDRESS VIA THE U.S. POST OFFICE.

OUR FAX MACHINE RECEIVES CALLS BETWEEN 9:00 A.M. AND 5:30 P.M. IF THE TRANSMITTAL IS UNSATISFACTORY, PLEASE CALL US IMMEDIATELY.

NOTICE: PURSUANT TO CPLR RULE 2103(B)(5), THE ELECTRONIC TRANSMITTAL TELEPHONE NUMBER OF THIS OFFICE HAS NOT BEEN DESIGNATED AS A PROPER NUMBER FOR THE SERVICE OF DOCUMENTS OR PAPERS IN THIS ACTION OR PROCEEDING. SERVICE SHOULD BE ACCOMPLISHED PURSUANT TO ANY OTHER PARAGRAPH OF CPLR RULE 2103(B).

### PRIVILEGED AND CONFIDENTIAL

| Date: | February 13, 2008 | 2 Page(s) (Including This Sheet) |
|-------|-------------------|--------------------------------|

**SEND TO:**

| | Name: | Lisa T. Simpson, Esq. |
|---|-------|----------------------|
| | | *Orrick, Herrington & Sutcliffe, LLP.* |
| | Facsimile No.: | 212.506.5151 |
| | Telephone No.: | 212.506.3767 |

**FROM:**

| | Name: | Philip A. Byler, Esq. |
|---|-------|----------------------|

## COMMENTS TO RECEIVER:

Re: <u>Great White Bear, LLC. v. Mervyns, LLC.</u>

Please see the enclosed.

**Please contact our office at 212.736.4500 if there are any problems with this transmission.**

Exhibit J

# NESENOFF & MILTENBERG, LLP

ATTORNEYS AT LAW
363 SEVENTH AVENUE
FIFTH FLOOR
NEW YORK, NEW YORK 10001-3904

TELEPHONE (212) 736-4500
TELECOPIER (212) 736-2260

IRA S. NESENOFF
ANDREW T. MILTENBERG
––––
PHILIP A. BYLER
ALAN M. SHECTMAN
SHARI S. LASKOWITZ
LAINE A. ARMSTRONG
MEGAN S. GODDARD
ANDREW B. PLOTKIN

PARALEGAL
TANYA C. SIMMONS

**February 20, 2008**

**By Telecopier & Regular U.S. Mail**
Lisa T. Simpson, Esq.
Orrick, Herrington & Sutcliffe, LLP.
666 Fifth Avenue
New York, New York 10103

Re:  *Great White Bear v. Mervyns, LLC,*
     <u>Index No. 06 Civ. 13358 (S.D.N.Y.)(RMB)</u>

Dear Lisa:

Per what I have told you, enclosed is the supplement to the expert report of Laurence P. Lazar. I expect to have a supplement to the expert report of Stephen J. Rankel shortly and will immediately produce it to you.

Very truly yours,
NESENOFF & MILTENBERG, LLP

By: Philip A. Byler, Esq.

(51) 02/20/08
N+m

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------------x
GREAT WHITE BEAR, LLC,

                  Plaintiff,                **06 Civ. 13358 (RMB)(FM)**

   -against -

MERVYNS, LLC,

                  Defendant.
-----------------------------------------------------------x

## SUPPLEMENT TO
## EXPERT REPORT OF LAURENCE P. LAZAR

This is a supplement to the written report by the undersigned, Laurence P. Lazar, in compliance with what I have been advised are the requirements with respect to expert testimony in federal court.

I have not published anything in the last ten years, have not testified as an expert in the last four years and am not receiving compensation. My opinions and the bases and reasons for those opinions are stated in my expert report dated January 17, 2008. As reflected in my expert report dated January 17, 2008, I was provided what were represented to me were the pleadings, the depositions and the deposition exhibits in this case, and I make reference to certain points to those documents in my report.

Dated:   **February 20, 2008**

_____
Laurence P. Lazar

Exhibit K





FRANK MAAS
U.S. MAGISTRATE JUDGE



MEMO ENDORSED

ORRICK, HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NEW YORK 10103-0001

*fax* +1-212-506-5151

WWW.ORRICK.COM

February 21, 2008

*BY HAND*

The Honorable Frank Maas
United States Magistrate Judge
United States District Court
Southern District of New York
Daniel Patrick Moynihan United States Courthouse
500 Pearl St., Room 740
New York, NY 10007

Lisa T. Simpson
(212) 506-3767
lsimpson@orrick.com



USDC SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC #: _____
DATE FILED: 2/3/703

Re:     *Great White Bear, LLC v. Mervyns, LLC* (06 CV 13358)

Dear Magistrate Judge Maas:

We represent Defendant Mervyn's LLC ("Mervyn's") in the above-referenced matter. On January 21, 2008, pursuant to Your Honor's amended Order, plaintiff Great White Bear, LLC ("GWB") served two expert witness reports on Defendant, one by Larry Lazar, an industry witness, and the other a damages report by Stephen Rankel. Both of Plaintiff's reports failed to meet the requirements of Federal Rule of Civil Procedure 26(a)(2)(B).

We write to request (1) a firm date for the production of Plaintiff's promised supplemental report from its damages witness, Mr. Rankel; and (2) an extension to a reasonable date thereafter (Defendant would propose 20 days) for Defendant to serve its expert reports.

On February 6, 2008, Defendant sent a letter to counsel for GWB identifying the deficiencies in Plaintiff's expert reports and requesting that Plaintiff immediately provide reports in conformity with the requirement of Rule 26 so that Mervyn's expert witnesses could proceed to prepare their responsive reports. That letter is attached hereto as Exhibit A. Plaintiff's counsel responded by letter dated February 11, 2008 (but faxed February 13), attached as Exhibit B hereto, informally providing some of the information requested and agreeing to provide supplemental reports. By letter dated February 19, attached hereto as Exhibit C, Defendant indicated that it would await the promised supplemental reports so that Defendant's expert witnesses could perform a meaningful analysis and response. Defendant further requested that Plaintiff provide the date on which it would produce the supplemental reports and requested that Plaintiff agree to a reasonable date thereafter for Defendant to submit its expert witness reports. Thereafter, the parties engaged in the e-mail traffic attached as Exhibit D, and Plaintiff thereafter provided, on February 20, 2008, a supplemental report for one of its two expert witnesses, Larry Lazar. Plaintiff promised to provide the supplemental report of its damages witness "shortly."

*Ms. Simpson's objections do not appear to be mere technicalities, as suggested in Mr. Byler's 2/25/08 letter. Indeed, she indicates that plaintiff's financial expert has not sufficiently identified the materials upon which he relies — information more important than a list of prior cases and publications. In any event, complying initially might have obviated Mervyn's objections.*

**O**

**ORRICK**

The Honorable Frank Maas
February 21, 2008
Page 2

*Great White Bear is directed to complete its expert disclosures by March 14, 2008; defendant Mervyn's reports shall be due by April 4, 2008 (together with all the other*

Defendant's expert witness reports are currently due next Wednesday, February *required* 27, 2008, and Defendant has yet to receive a complete report pursuant to Rule 26 from Plaintiff's *by Rule 26* damages witness. Defendant's expert witnesses, and particularly Defendant's financial expert witness, cannot meaningfully analyze or respond to Plaintiff's damages report in its current form. *(a)(2); The* Plaintiff's damages report is attached hereto as Exhibit E. As is quickly apparent from a review *pre. shall* of the report, it is lacking numerous of the requirements of Rule 26. Most noticeably, the *be held (by* damages figures provided are completely unsupported by any documentation, yet Mr. Rankel *telephone)* states that the information "was abstracted from Great White Bear, LLC financial records and *as previously* documents." This general reference to financial records is not sufficient. If documents exist *scheduled* which support Mr. Rankel's figures, and he has relied on those documents in forming his *on March 31,* opinion, Defendant is entitled to know what those documents are with specificity. *2008 at 10 AM.*

Defendant therefore requests a date certain for the production of Plaintiff's *7/[illegible]*, supplemental damages report and an extension of the due date for Defendant's expert witness *USMJ,* reports[1] to a date 20 days following the production of Plaintiff's supplemental report (and that *2/25/08* the remainder of the expert witness deadlines be adjusted accordingly).

Thank you for your attention to this matter.

Respectfully submitted,

*Lisa Simpson/pf*

Lisa T. Simpson

cc:    Philip A. Byler, Esq. (By Hand)
       Counsel for Great White Bear, LLC

---

[1]    Since it is expected that Defendant's industry witness also can speak to certain aspects of Plaintiff's damages report, Defendant requests that the deadline for all of Defendant's expert reports be extended so that Defendant's expert witnesses can each sufficiently review and analyze the supplemental damage report expected from Plaintiff.

# Exhibit L

# Nesenoff & Miltenberg, LLP

ATTORNEYS AT LAW
363 Seventh Avenue
Fifth Floor
New York, New York 10001-3904

TELEPHONE (212) 736-4500
TELECOPIER (212) 736-2260

IRA S. NESENOFF
ANDREW T. MILTENBERG

PHILIP A. BYLER
ALAN M. SHECTMAN
SHARI S. LASKOWITZ
LAINE A. ARMSTRONG
MEGAN S. GODDARD
ANDREW B. PLOTKIN

PARALEGAL
TANYA C. SIMMONS

**February 28, 2008**

**BY OVERNIGHT**
Lisa T. Simpson, Esq.
Orrick, Herrington & Sutcliffe, LLP.
666 Fifth Avenue
New York, New York 10103

Re:    *Great White Bear v. Mervyns, LLC,*
       Index No. 06 Civ. 13358 (S.D.N.Y.)(RMB)

Dear Lisa:

Enclosed is the supplement to the expert report of Stephen J.Rankel that I had expected to get to you a week ago.

As I have already supplied to you a supplement to the expert report of Laurence P. Lazar and now am supplying a supplement to the expert report of Stephen J. Rankel and the last date for me to provide supplements is March 14, a little over two weeks away, I think that it is only fair for you NOW to state at this point whether you concede that I have complied with the requirement as to supplements and if not, in what specific respect or respects.

If you have any questions or problems with respect to the foregoing, please raise them with me.

Very truly yours,
NESENOFF & MILTENBERG, LLP

By: _____
Philip A. Byler, Esq.



52  02/20/08
N+m

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------x

**GREAT WHITE BEAR, LLC**

                            **Plaintiff,**

    -against-

**MERVYNS, LLC**

                           **Defendant.**

------------------------------------------------x

         **06 Civ. 13358 (RMB)(FM)**

**SUPPLEMENT TO**
**<u>EXPERT REPORT OF STEPHEN J. RANKEL</u>**

This is a supplement to the written report by the undersigned, Stephen J. Rankel, in compliance with what I have been advised are the requirements with respect to expert testimony in federal court.

I have not published anything in the last ten years, have not testified as an expert in the last four years and am not receiving a special fee or other form of compensation for my testimony but rather am billing the company for my time at my normal rate ($400 an hour) that is standard in the industry.

My opinions and the bases and reasons for those opinions are stated in my expert report dated January 21, 2008. I can further itemize the categories of documents for each item of identified damage and do the attached Exhibit D. As reflected in my expert report, I have knowledge of the financial records of the company.

Dated: February 20, 2008

Stephen J. Rankel, C.P.A.

# Exhibit D

Reference #

Actual Losses

2          Royalty Payments
           Payments made to Rampage for the exclusive use of the Rampage name/label in sportswear that would be exclusively sold only at Mervyns. GWB made a settlement in royalty agreement with Rampage for $288,000.

3          Returns and Cancellations
           Mervyns returned merchandise and canceled orders of merchandise that was in GWB's warehouse for no valid reason. GWB had to subsequently sell off this inventory in a secondary market for a substantial loss and certain inventory was abandoned. The loss is $250,000.

4          Chargebacks
           Mervyns made unauthorized deductions when paying GWB's invoices. These deductions were for and not authorized by GWB and there was no basis for these chargebacks/deductions of $225,000. These deductions were taken when GWB invoices were paid to Israel Discount Bank Factors (IDB Factor) which purchased the receivables at the time of the shipment and loaned GWB funds to operate and pay for the merchandise prior to being paid by Mervyns.

5          Samples and Development Costs
           GWB was required to create a new sportswear line for Mervyns because of exclusive license of "Rampage Label" in the garments. The costs incurred by GWB was (i) purchasing and making samples and (ii) development costs (patterns, sourcing etc.) These costs/expenses totaled $95,000.

6          Additional Employees Time and Effort
           GWB started in business in 2003 and had a base core of customers. The Mervyns business was incremental business that required the Company to hire additional help such as a designer, pattern maker, sales support and clerical help. In addition there were employees presently working for GWB where their efforts were placed on Mervyn's business. The additional expenses of $370,000 include salary, payroll taxes (fringes) and medical insurance.

7          Interest
           GWB was financed by IDB Factors which loaned the Company funds. The Company additional costs for inventory, of merchandise that was not shipped, or returned, or the invoices were not fully paid because of unexplained deductions. An estimate of the additional charges were $40,000 based on the factor charging GWB 12% on all advances/loans.

8          Travel
           GWB incurred expenses of $12,000 traveling overseas to suppliers as well as trips to Mervyns.

9          Loss Opportunity Cost
           GWB had a core customer base of $8,000,000 which excluded Mervyns. To prioritize the customers GWB placed priority on Mervyns which resulted in a loss of 2 customers (Charming and Cato's). This merchandise was delivered late and GWB incurred substantial losses on the merchandise.

10
### Showroom
With the growth of business with Mervyns, GWB entered into a new lease for its space (showroom, office, design pattern making and sample room) the new lease called for double the rent that GWB was paying prior to the agreement. In addition to the rent, GWB incurred additional costs in carrying the showroom such as telephone, moving, stationary, etc. These costs are approximately $400,000.

11
### Overseas Deposits
Due to the amount of business being generated by GWB, the Company was required to make deposits (advances) to overseas suppliers/makers in order to make the garments. The overseas suppliers (mainly new suppliers) would not do business unless there were deposits/advances made. The cancellation of Mervyns order cost the Company $494,000 in lost deposits.

# Exhibit M

03/06/2008 Case 2:06-cv-13358-RMB-FM    Document 68-14 Filed 04/24/2008    Page 2 of 2 ☐002/002



## ORRICK

ORRICK, HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NY 10103-0001
tel 212-506-5000
fax 212-506-5151
WWW.ORRICK.COM

March 6, 2008

Lisa T. Simpson
(212) 506-3767
lsimpson@orrick.com

**BY FACSIMILE**

Philip A. Byler
Nesenoff & Miltenberg, LLP
363 Seventh Avenue -- Fifth Floor
New York, NY 10001

Re:   Great White Bear, LLC v. Mervyn's, LLC (06 Civ. 13358 (RMB)(FM))

Dear Phil:

      We are in receipt of the supplement report of Stephen Rankel, sent by cover letter dated February 28, 2008. Mr. Rankel's report remains deficient and fails to satisfy the requirements of Federal Rule of Civil Procedure 26(a)(2)(B) for the reasons previously set forth in my correspondence with you and with Magistrate Judge Maas and as set forth in the Court's February 25, 2008 Order.

                Sincerely,

                Lisa T. Simpson



# ORRICK

ORRICK, HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NY 10103-0001

*tel* 212-506-5000
*fax* 212-506-5151

WWW.ORRICK.COM

## FAX TRANSMISSION

DATE    March 6, 2008

NO. OF PAGES
(INCLUDING COVER SHEET)    2

**FROM**

| *Name* | *Tel* |
|---|---|
| Lisa Simpson, Esq. | (212) 506-3767 |

**TO**

| *name* | *company/firm* | *Tel* | *Fax* |
|---|---|---|---|
| Philip A. Byler, Esq. | Nesenoff & Miltenberg, LLP | 212-736-4500 | 212-736-2260 |

RE:    Great White Bear, LLC. v. Mervyns, LLC.

MESSAGE

C-M-A    1339/2005 (5104)                    ORIGINALS TO FOLLOW BY MAIL?

IF YOU DO NOT RECEIVE ALL PAGES, PLEASE CALL SENDER'S TELEPHONE NUMBER AS SOON AS POSSIBLE.

*notice to recipient*
THE INFORMATION CONTAINED IN THIS FACSIMILE TRANSMISSION IS INTENDED TO BE SENT ONLY TO THE STATED ADDRESSEE OF THE TRANSMISSION. IT MAY BE PROTECTED FROM UNAUTHORIZED USE OR DISSEMINATION BY THE ATTORNEY-CLIENT PRIVILEGE, THE ATTORNEY WORK-PRODUCT DOCTRINE, OR ANY OTHER APPLICABLE PRIVILEGE. IF YOU ARE NOT THE STATED ADDRESSEE, YOUR RECEIPT OF THIS TRANSMISSION WAS UNINTENDED AND INADVERTENT, AND YOU ARE HEREBY NOTIFIED THAT ANY REVIEW, USE, DISSEMINATION, DISTRIBUTION, OR COPYING OF THIS COMMUNICATION IS STRICTLY PROHIBITED. YOU ARE ALSO ASKED TO NOTIFY US IMMEDIATELY BY TELEPHONE AND TO RETURN THE ORIGINAL DOCUMENT TO US IMMEDIATELY BY MAIL AT THE ADDRESS ABOVE. THANK YOU IN ADVANCE FOR YOUR COOPERATION.

# Exhibit N

NESENOFF & MILTENBERG, LLP

ATTORNEYS AT LAW

363 SEVENTH AVENUE

FIFTH FLOOR

NEW YORK, NEW YORK 10001-3904

TELEPHONE (212) 736-4500

TELECOPIER (212) 736-2260

IRA S. NESENOFF
ANDREW T. MILTENBERG

PHILIP A. BYLER
ALAN M. SHECTMAN
SHARI S. LASKOWITZ
LAINE A. ARMSTRONG
MEGAN S. GODDARD
ANDREW B. PLOTKIN

PARALEGAL

TANYA C. SIMMONS

March 14, 2008

**BY OVERNIGHT**
Lisa T. Simpson, Esq.
Orrick, Herrington & Sutcliffe, LLP.
666 Fifth Avenue
New York, New York 10103

Re:    *Great White Bear v. Mervyns, LLC,*
       **Index No. 06 Civ. 13358 (S.D.N.Y.)(RMB)**

Dear Lisa:

Enclosed is a second supplement to the expert report of Stephen J. Rankel. With this supplementation, there can be no reasonably raised issue about the compliance with the Rankel Report with Rule 26(a)(B). The report does contain: (i) a complete statement of all opinions that the witness will express and the basis and reasons for them; (ii) the data considered by the expert witness; (iii) the exhibits that summarize his testimony; (iv) the witness's qualifications, including a statement about publications; (v) a statement concerning prior expert testimony; and (vi) a statement on compensation. The enclosed second supplementation provides an amplification as to each item of damage in the Exhibit B Chart (which already had footnotes).

If you have any questions or problems with respect to the foregoing, please raise them with me.

Very truly yours,
NESENOFF & MILTENBERG, LLP

By: _____
        Philip A. Byler, Esq.

(54) 05/13/08
   N tm

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------x
GREAT WHITE BEAR, LLC,                              |
                                                    |
                          Plaintiff,                |    06 Civ. 13358 (RMB)(FM)
                                                    |
        -against -                                  |
                                                    |
MERVYNS, LLC,                                       |
                                                    |
                          Defendant.                |
------------------------------------------------------x

## SECOND SUPPLEMENT TO
## <u>EXPERT REPORT OF STEPHEN J. RANKEL</u>

This is the second supplement to the written report by the undersigned, Stephen

J. Rankel.  Attached as Exhibit E is an amplification of the information providing the

bases for my opinions in my expert report.


Dated: March 13, 2008

Stephen J. Rankel, ,C.P.A.

# Exhibit E

Exhibit E

Amplification of basis of items 1 through 11 in Exhibit B

From Exhibit B
Reference A

1) <u>Projected Loss</u> – GWB provided emails, spreadsheets and documentation on the styles purchased by Mervyns as well as the costs to manufacture those styles. In addition, once the documents were presented, calculations were performed to calculate the loss.

2) <u>Royalty Payments</u> – GWB had two agreements for review, the original agreement and the termination agreement. To show that there was a royalty agreement with Rampage that Mervyns had the exclusive right to the name. The company provided cancelled checks to back up the loss.

3) <u>Returns and Cancellations</u> – GWB provided cancellation letters, emails on cancellations and garments returned from Mervyns. The inventory was specifically purchased for Mervyns and was sold off to third parties at below the cost of the garment.

4) <u>Chargebacks</u> – GWB provided the factor statements which documented all of the deductions that were taken by Mervyns when they were paying GWB's invoices. There were some back up documents from Mervyns verifying these deductions.

5) <u>Sample and Development Costs</u> – GWB had to create a new line for Mervyns since they had the exclusive rights of Rampage name for sportswear. These styles had to now and different any other styles in GWB's line. The Company had to buy and make samples which they are invoices.

6) <u>Additional Employees Time and Efforts</u> – To start up a new line for Mervyns, GWB had to hire designers, pattern makers, sample hands, production, admin and sales help. Some of the people were new hires and other people were taken from other divisions within GWB. The other divisions sales volume dropped because of the focus on Mervyns.

1

7)    <u>Intetest</u> – GWB as well as any company that is starting up a new division needs capital as in the case of GWB. They borrowed funds from a factor and they incurred interest charges. The financing was for developed costs, people travel, cost to carry inventory and to pay suppliers.

8)    <u>Travel</u> – GWB had to travel overseas to review the foreign factories that were producing the garments.

9)    <u>Loss Opportunity Costs</u> – The Company's main focus was on the development of the Mervyns line. This resulted in GWB losing 2 significant customers and a lot of bad will with other customers because of where the priorities were placed.

10)   <u>Showroom</u> – GWB entered into a new lease for there headquarters. The Company had copies of leases and cancelled checks to support the payments.

11)   <u>Overseas Deposits</u> – GWB pays various suppliers funds before the delivery of merchandise because of the use of new factories. These suppliers would not do business unless deposits were made.

# Exhibit O



**ORRICK**

ORRICK, HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NY 10103-0001

*tel* 212-506-5000
*fax* 212-506-5151

WWW.ORRICK.COM

March 21, 2008

**BY HAND**

Lisa T. Simpson
(212) 506-3767
lsimpson@orrick.com

The Honorable Frank Maas
United States Magistrate Judge
United States District Court
Southern District of New York
Daniel Patrick Moynihan United States Courthouse
500 Pearl St., Room 740
New York, NY 10007

Re:    *Great White Bear, LLC v. Mervyn's, LLC* (06 CV 13358)

Dear Magistrate Judge Maas:

      We represent Defendant Mervyn's LLC ("Mervyn's") in the above-referenced matter. Pursuant to Local Rule 37.2, we write this letter to request a conference with Your Honor to discuss Mervyn's intention to make a motion pursuant to Federal Rules of Civil Procedure ("FRCP") 37(b)(2) and 37(c) to strike the expert report of Stephen Rankel, the financial witness identified by Plaintiff Great White Bear, LLC ("GWB") and preclude GWB's reliance on that report or any related testimony.

      On January 21, 2008, pursuant to Your Honor's amended Order, plaintiff Great White Bear, LLC ("GWB") served two expert witness reports on Defendant, one by Larry Lazar, an industry witness, and the other a damages report by Stephen Rankel. Mr. Rankel's January 21, 2008 report is attached hereto as Exhibit A.[1] Both of Plaintiff's reports failed to meet the requirements of FRCP 26(a)(2)(B). On February 25, 2008, in response to Mervyn's' request, Your Honor ordered GWB to provide Mervyn's with "<u>complete</u>" expert reports by March 14, 2008 ("the February 25 Order"). *See* Exhibit B. On February 29, 2008, GWB provided Mervyn's with a supplemental damages report. *See* Exhibit C. Again, this report was insufficient and counsel for GWB was so advised in a letter dated March 6, 2008. *See* Exhibit D. On March 17, 2008, Mervyn's received GWB's second supplemental damages report by Mr. Rankel. *See* Exhibit E. GWB's second supplemental report still fails to comply not only with FRCP 26 but also with Your Honor's February 25 Order. Furthermore, the report's deficiencies make Defendant's tasks of preparing a meaningful rebuttal damages report and effectively deposing Mr. Rankel impossible.

      As noted in Defendant's February 21, 2008 letter to Your Honor (see Exhibit B), the damages figures provided in the now multiple versions of Mr. Rankel's report are entirely

---

[1] Mervyn's does not here raise the sufficiency of GWB's FRCP 26 expert report for GWB's industry expert, Larry Lazar. However, Mervyn's reserves the right to move to exclude Mr. Lazar's opinions following his deposition, if deemed warranted and appropriate at that time.



ORRICK

The Honorable Frank Maas
March 21, 2008
Page 2

unsupported by specific citation to any documentation or other data relied on by Mr. Rankel. As such, Mr. Rankel's report continues to lack a requisite element of FRCP 26(a)(2)(B): "the data or other information considered by the witness in forming [his opinions]." For example, Mr. Rankel's second supplemental report includes the following entries:

- "Additional Employees Time and Efforts – To start a new line for Mervyn's, GWB had to hire designers, pattern makers, sample hands, production, admin and sales help. Some of the people were new hires and other people were taken from other divisions within GWB. The other divisions sales volume dropped because of the focus on Mervyns." See Exhibit E hereto, item 6.

  -- Without any indication of the number of employees, the salary paid or any other information relied on by Mr. Rankel, he concludes that this expense is the round number of $370,000 in his initial report. See Exhibit A.

- "Travel - GWB had to travel overseas to review the foreign factories that were producing the garments." See Exhibit E hereto, item 8.

  -- With no reference to any supporting documentation or data, Mr. Rankel concludes that GWB should recover $12,000 for this supposed expense. See Exhibit A.

- "Loss [sic] Opportunity Costs – The Company's main focus was on the development of the Mervyns line. This resulted in GWB losing 2 significant customers and a lot of bad will with other customers because of where the priorities were placed." See Exhibit E hereto, item 9.

  -- Again, without any numerical data or documents evidencing such an amount, Mr. Rankel concludes that GWB had a core customer base of $8,000,000 which excluded Mervyn's and resulted in a loss of $700,000. See Exhibit A.

- "Showroom – GWB entered into a new lease for there [sic] headquarters. The Company had copies of leases and cancelled checks to support the payments." See Exhibit E hereto, item 10.

  -- No cancelled checks for GWB's showroom have been produced and without any indication of terms or payments made, Mr. Rankel concludes that $400,000 should be attributed to Mervyn's for this. See Exhibit A.



ORRICK

The Honorable Frank Maas
March 21, 2008
Page 3

- "<u>Overseas Deposits</u> – GWB pays various suppliers funds before the delivery of merchandise because of the use of new factories. These suppliers would not do business unless deposits were made." <u>See</u> Exhibit E hereto, item 11.

          -- Again, there is no reference to any document or data to support the figure of $494,000 arrived at by Mr. Rankel. <u>See</u> Exhibit A.

FRCP 26, as it relates to the disclosures required of expert witnesses, was designed to prevent exactly this situation. Without a clear understanding of the data or information relied upon by Mr. Rankel in performing his damages calculation, a rebuttal damages report by Mervyn's would be an abstract and futile exercise based on assumptions, estimations, and guesses. Moreover, a deposition of Mr. Rankel would likely devolve into Mr. Rankel's inability to identify any document or other data relied on with specificity and would effectively prevent Defendant from questioning Mr. Rankel on that material. This defeats the entire purpose of FRCP 26.

FRCP 37(b)(2)(A) permits the Court to impose sanctions for the failure to comply with a Court order and specifically allows the Court to strike GWB's incomplete report and prohibit GWB from relying on it in any way. Similarly, FRCP 37(c)(1) provides "[i]f a party fails to provide information or identify a witness as required by FRCP 26(a) or (e), the party <u>is not allowed to use that information or witness to supply evidence on a motion, at a hearing, or at a trial,</u> unless the failure was substantially justified or is harmless" (emphasis added). It further allows for the recovery of expenses, including attorneys' fees.

Since GWB has failed to comply with the Court's February 25 Order, requiring production of <u>complete</u> expert reports, and since GWB has failed to comply with FRCP 26, Defendant respectfully requests a conference to discuss Mervyn's motion pursuant to FRCP 37(b)(2) and 37(c)(1) to exclude and strike Mr. Rankel's report and preclude GWB's reliance on his testimony and for such other relief as the Court deems proper.

Thank you for your attention to this matter.

          Respectfully submitted,

          *Lisa Simpson*

          Lisa T. Simpson

cc:    Philip A. Byler, Esq. (By Hand)
        Counsel for Great White Bear, LLC

# Exhibit A

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

--------------------------------------------------x

GREAT WHITE BEAR, LLC

                    Plaintiff,

    -against-

MERVYNS, LLC

                    Defendant.

--------------------------------------------------x

06 Civ. 13358 (RMB)(FM)


# EXPERT REPORT
## OF STEPHEN J. RANKEL

This is a written report by the undersigned, Stephen J. Rankel, in compliance with what I have been advised are the requirements with respect to expert testimony in federal court. I address the damages suffered by Great White Bear, LLC, resulting from Mervyns.

My report is in the following three exhibits. Exhibit A contains my credentials. Exhibit is my recap of damages with Mervyns. Exhibit C contains the financial history of Great White Bear, LLC.

All of the information contained in this report was abstracted from Great White Bear, LLC financial records and documents.

Stephen J. Rankel, CPA                    1/21/08
                                          Date

# Exhibit A

My credentials are as follows:

College – Baruch College, January 1980

Certified Public Accountant – New York State, November 1983

Work Experience – Weinick Sanders & Co., LLP – changed name to Weinick Sanders Leventhal & Co., LLP in July 1997.  Started with this firm in April 1980, as a staff accountant.  From September 1984 to March 1985 worked as a CFO for a client of the firm, returned to Weinick Sanders & Co., LLP in March 1985.  Made Partner in 1987, Executive Partner in 1992 and Managing Partner of the firm in 1996.  This firm specialized in the Apparel and Textile Industry with myself having over 25 years of experience in this field.

In August 2005, Weinick Sanders Leventhal & Co., LLP split up and four Partners including myself joined Citrin Cooperman & Company, LLP which I am an Executive Partner of the firm.

I am a member of the New York State Society of Certified Public Accountants, as well as a member of the American Institute of Certified Public Accountants.

# Exhibit B

**Great White Bear LLC (Plaintiff) against**
**Mervyns, LLC Defendant**

Re: Claims against Mervyns

Recap of Damages

| Reference# | | |
|---|---|---|
| | Projected Losses | |
| 1 | Loss of Orders | $3,760,000 |
| | Actual Losses | |
| 2 | Royalty Agreement (Rampage) | $ 288,000 |
| 3 | Returns and cancellations of orders by Mervyns | 250,000 |
| 4 | Chargebacks not justified | 225,000 |
| 5 | Samples & Development Costs | 95,000 |
| 6 | Additional Employees Time and Effort | 370,000 |
| 7 | Interest | 40,000 |
| 8 | Travel | 12,000 |
| 9 | Loss Opportunity Costs | 700,000 |
| 10 | Showroom Expenses | 400,000 |
| 11 | Overseas Deposits | 494,000 |
| | Total Actual Losses | 2,874,000 |
| | Total Claim | $6,634,000 |

Reference #
1            Projected Losses

       Mervyns committed to a $13 million program at cost allowing for a 10% deviation down (or 11.7 million) over an eighteen month period. Mervyn's placed $2.3 million in orders with the Company, so using the conservative approach of $11.7 million (allowing for 10% deviation) the Company has an open order for $9.4 million of merchandise.

       Based on Mervyns not giving GWB the remaining $9.4 million in orders, the Company sustained a loss as follows:

| | |
|---|---|
| Loss Sales | $9,400,000 |
| Gross Profit (%) | 40% |
| Gross Profit ($) | $3,760,000 |

The Company loss $3,760,000 gross profit on this agreement.

Reference #

Actual Losses

2      Royalty Payments
       Payments made to Rampage for the exclusive use of the Rampage
name/label in sportswear that would be exclusively sold only at Mervyns.  GWB made a
settlement in royalty agreement with Rampage for $288,000.

3      Returns and Cancellations
       Mervyns returned merchandise and canceled orders of merchandise
that was in GWB's warehouse for no valid reason.  GWB had to subsequently sell off this
inventory in a secondary market for a substantial loss and certain inventory was abandoned.
The loss is $250,000.

4      Chargebacks
       Mervyns made unauthorized deductions when paying GWB's invoices.
These deductions were for and not authorized by GWB and there was no basis for these
chargebacks/deductions of $225,000.  These deductions were taken when GWB invoices were
paid to Israel Discount Bank Factors (IDB Factor) which purchased the receivables at the time
of the shipment and loaned GWB funds to operate and pay for the merchandise prior to being
paid by Mervyns.

5      Samples and Development Costs
       GWB was required to create a new sportswear line for Mervyns
because of exclusive license of "Rampage Label" in the garments.  The costs incurred by
GWB was (i) purchasing and making samples and (ii) development costs (patterns, sourcing
etc.)  These costs/expenses totaled $95,000.

6      Additional Employees Time and Effort
       GWB started in business in 2003 and had a base core of customers.
The Mervyns business was incremental business that required the Company to hire additional
help such as a designer, pattern maker, sales support and clerical help.  In addition there were
employees presently working for GWB where their efforts were placed on Mervyn's business.
The additional expenses of $370,000 include salary, payroll taxes (fringes) and medical
insurance.

7      Interest
       GWB was financed by IDB Factors which loaned the Company funds.
The Company additional costs for inventory, of merchandise that was not shipped, or
returned, or the invoices were not fully paid because of unexplained deductions.  An estimate
of the additional charges were $40,000 based on the factor charging GWB 12% on all
advances/loans.

8      Travel
       GWB incurred expenses of $12,000 traveling overseas to suppliers as
well as trips to Mervyns.

9      Loss Opportunity Cost
       GWB had a core customer base of $8,000,000 which excluded
Mervyns.  To prioritize the customers GWB placed priority on Mervyns which resulted in a
loss of 2 customers (Charming and Cato's).  This merchandise was delivered late and GWB
incurred substantial losses on the merchandise.

10                          <u>Showroom</u>
                    With the growth of business with Mervyns, GWB entered into a new
lease for its space (showroom, office, design pattern making and sample room) the new lease
called for double the rent that GWB was paying prior to the agreement.  In addition to the
rent, GWB incurred additional costs in carrying the showroom such as telephone, moving,
stationary, etc.  These costs are approximately $400,000.

11                          <u>Overseas Deposits</u>
                    Due to the amount of business being generated by GWB, the
Company was required to make deposits (advances) to overseas suppliers/makers in order to
make the garments.  The overseas suppliers (mainly new suppliers) would not do business
unless there were deposits/advances made.  The cancellation of Mervyns order cost the
Company $494,000 in lost deposits.

# Exhibit C

### History of Great White Bear LLC

The LLC was formed as a Limited Liability Company on April 24, 2003 and began business on May 12, 2004.

| | Equity Contributed | Loans to LLC | Sales | Profit (Loss) |
|---|---|---|---|---|
| May 12, 2003 to December 31, 2003 | 200,000 | 300,000 | $9,281,000 | 247,000 |
| For Year Ended December 31, 2004 | -- | 250,000 | 8,464,000 | 13,000 |
| For Year ended December 31, 2005 | -- | 100,000 | 8,619,000 | (1,399,000) |
| From January 1, 2006 to September 1, 2006 | -- | 578,000 | 3,191,000 | (1,286,000) |
| Subsequent to September 1, 2006 | | 625,000 (A) | | |

Based on the financial information above, GWB's financial stability declined in 2005, the year they started the Mervyns Program. In 2005, GWB had to make advances to overseas suppliers in 2005 to meet possible doubling of volume. This created outstanding advances to suppliers of $674,000 at June 30, 2005, $603,000 at September 30, 2005 and $220,000 at December 31, 2005 because of write offs in 2005.

The factor (IDB factors) required that GWB put more funds into the business which they did and in August 2006, the factor stopped advancing GWB funds which forced GWB to hire a bankruptcy attorney to negotiate a settlement on the over advance at the factor. Sanford Fodiman had to guarantee a payment personally of $625,000 payable over 2 years to obtain all releases from the factor. This $625,000 is not reflected as part of the loans/equity of GWB.

(A)  Amount that the factor required Sanford Fodiman to pay based on his personal guarantee at the factor.

# Exhibit B

02/25/2008 14:47 FAX 2128056724          JUDGE MAAS                        ☑002/003



February 21, 2008

*BY HAND*

Lisa T. Simpson
(212) 506-3767
lsimpson@orrick.com

The Honorable Frank Maas
United States Magistrate Judge
United States District Court
Southern District of New York
Daniel Patrick Moynihan United States Courthouse
500 Pearl St., Room 740
New York, NY 10007

Re:    *Great White Bear, LLC v. Mervyns, LLC* (06 CV 13358)

Dear Magistrate Judge Maas:

        We represent Defendant Mervyn's LLC ("Mervyn's") in the above-referenced
matter.  On January 21, 2008, pursuant to Your Honor's amended Order, plaintiff Great White
Bear, LLC ("GWB") served two expert witness reports on Defendant, one by Larry Lazar, an
industry witness, and the other a damages report by Stephen Rankel.  Both of Plaintiff's reports
failed to meet the requirements of Federal Rule of Civil Procedure 26(a)(2)(B).

        We write to request (1) a firm date for the production of Plaintiff's promised
supplemental report from its damages witness, Mr. Rankel;  and (2) an extension to a reasonable
date thereafter (Defendant would propose 20 days) for Defendant to serve its expert reports.

        On February 6, 2008, Defendant sent a letter to counsel for GWB identifying the
deficiencies in Plaintiff's expert reports and requesting that Plaintiff immediately provide reports
in conformity with the requirement of Rule 26 so that Mervyn's expert witnesses could proceed
to prepare their responsive reports.  That letter is attached hereto as Exhibit A.  Plaintiff's
counsel responded by letter dated February 11, 2008 (but faxed February 13), attached as Exhibit
B hereto, informally providing some of the information requested and agreeing to provide
supplemental reports.  By letter dated February 19, attached hereto as Exhibit C, Defendant
indicated that it would await the promised supplemental reports so that Defendant's expert
witnesses could perform a meaningful analysis and response.  Defendant further requested that
Plaintiff provide the date on which it would produce the supplemental reports and requested that
Plaintiff agree to a reasonable date thereafter for Defendant to submit its expert witness reports.
Thereafter, the parties engaged in the e-mail traffic attached as Exhibit D, and Plaintiff thereafter
provided, on February 20, 2008, a supplemental report for one of its two expert witnesses, Larry
Lazar.  Plaintiff promised to provide the supplemental report of its damages witness "shortly."

02/25/2008 14:48 FAX 2128056724          JUDGE MAAS                    ☑003/003

# O
## ORRICK

*[Handwritten:] Ms. Simpson's objections do not appear to be mere technicalities, as suggested in Mr. Byler's 2/25/08 letter. Indeed, she indicated that plaintiff's financial expert has not sufficiently identified the materials upon which he relies — information more important than a list of prior cases and publications.*

The Honorable Frank Maas *[Handwritten:] In any event, complying initially might have obviated Mervyn's objections.*
February 21, 2008
Page 2
*[Handwritten:] Great White Bear is directed to complete its expert disclosures by March 14, 2008; defendant Mervyn's reports shall be due by April 4, 2008 (together with all*

Defendant's expert witness reports are currently due next Wednesday, February *[hw: the other]* 27, 2008, and Defendant has yet to receive a complete report pursuant to Rule 26 from Plaintiff's *[hw: materials]* damages witness. Defendant's expert witnesses, and particularly Defendant's financial expert *[hw: by Rule 26]* witness, cannot meaningfully analyze or respond to Plaintiff's damages report in its current form. *[hw: (a)(2); the]* Plaintiff's damages report is attached hereto as Exhibit E. As is quickly apparent from a review *[hw: pre shall]* of the report, it is lacking numerous of the requirements of Rule 26. Most noticeably, the *[hw: be held (by]* damages figures provided are completely unsupported by any documentation, yet Mr. Rankel *[hw: telephone)]* states that the information "was abstracted from Great White Bear, LLC financial records and *[hw: as previously]* documents." This general reference to financial records is not sufficient. If documents exist *[hw: scheduled]* which support Mr. Rankel's figures, and he has relied on those documents in forming his *[hw: on March 31,]* opinion, Defendant is entitled to know what those documents are with specificity. *[hw: 2008 at 10 AM.]*

Defendant therefore requests a date certain for the production of Plaintiff's *[hw: 711mas,]* supplemental damages report and an extension of the due date for Defendant's expert witness *[hw: USMJ,]* reports[1] to a date 20 days following the production of Plaintiff's supplemental report (and that *[hw: 2/25/08]* the remainder of the expert witness deadlines be adjusted accordingly).

Thank you for your attention to this matter.

Respectfully submitted,

*[signature]*

Lisa T. Simpson

cc:    Philip A. Byler, Esq. (By Hand)
       Counsel for Great White Bear, LLC

---

[1] Since it is expected that Defendant's industry witness also can speak to certain aspects of Plaintiff's damages report, Defendant requests that the deadline for all of Defendant's expert reports be extended so that Defendant's expert witnesses can each sufficiently review and analyze the supplemental damage report expected from Plaintiff.

Exhibit C

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------x

**GREAT WHITE BEAR, LLC**

06 Civ. 13358 (RMB)(FM)

                         Plaintiff,

    -against-

**MERVYNS, LLC**

                         Defendant.

------------------------------------------------------------x

**SUPPLEMENT TO**
**EXPERT REPORT OF STEPHEN J. RANKEL**

This is a supplement to the written report by the undersigned, Stephen J. Rankel, in compliance with what I have been advised are the requirements with respect to expert testimony in federal court.

I have not published anything in the last ten years, have not testified as an expert in the last four years and am not receiving a special fee or other form of compensation for my testimony but rather am billing the company for my time at my normal rate ($400 an hour) that is standard in the industry.

My opinions and the bases and reasons for those opinions are stated in my expert report dated January 21, 2008. I can further itemize the categories of documents for each item of identified damage and do the attached Exhibit D. As reflected in my expert report, I have knowledge of the financial records of the company.

Dated: February 20, 2008

Stephen J. Rankel, C.P.A.

# Exhibit D

Reference #

Actual Losses

2

### Royalty Payments

Payments made to Rampage for the exclusive use of the Rampage name/label in sportswear that would be exclusively sold only at Mervyns. GWB made a settlement in royalty agreement with Rampage for $288,000.

3

### Returns and Cancellations

Mervyns returned merchandise and canceled orders of merchandise that was in GWB's warehouse for no valid reason. GWB had to subsequently sell off this inventory in a secondary market for a substantial loss and certain inventory was abandoned. The loss is $250,000.

4

### Chargebacks

Mervyns made unauthorized deductions when paying GWB's invoices. These deductions were for and not authorized by GWB and there was no basis for these chargebacks/deductions of $225,000. These deductions were taken when GWB invoices were paid to Israel Discount Bank Factors (IDB Factor) which purchased the receivables at the time of the shipment and loaned GWB funds to operate and pay for the merchandise prior to being paid by Mervyns.

5

### Samples and Development Costs

GWB was required to create a new sportswear line for Mervyns because of exclusive license of "Rampage Label" in the garments. The costs incurred by GWB was (i) purchasing and making samples and (ii) development costs (patterns, sourcing etc.) These costs/expenses totaled $95,000.

6

### Additional Employees Time and Effort

GWB started in business in 2003 and had a base core of customers. The Mervyns business was incremental business that required the Company to hire additional help such as a designer, pattern maker, sales support and clerical help. In addition there were employees presently working for GWB where their efforts were placed on Mervyn's business. The additional expenses of $370,000 include salary, payroll taxes (fringes) and medical insurance.

7

### Interest

GWB was financed by IDB Factors which loaned the Company funds. The Company additional costs for inventory, of merchandise that was not shipped, or returned, or the invoices were not fully paid because of unexplained deductions. An estimate of the additional charges were $40,000 based on the factor charging GWB 12% on all advances/loans.

8

### Travel

GWB incurred expenses of $12,000 traveling overseas to suppliers as well as trips to Mervyns.

9

### Loss Opportunity Cost

GWB had a core customer base of $8,000,000 which excluded Mervyns. To prioritize the customers GWB placed priority on Mervyns which resulted in a loss of 2 customers (Charming and Cato's). This merchandise was delivered late and GWB incurred substantial losses on the merchandise.

10          <u>Showroom</u>

With the growth of business with Mervyns, GWB entered into a new lease for its space (showroom, office, design pattern making and sample room) the new lease called for double the rent that GWB was paying prior to the agreement. In addition to the rent, GWB incurred additional costs in carrying the showroom such as telephone, moving, stationary, etc. These costs are approximately $400,000.

11          <u>Overseas Deposits</u>

Due to the amount of business being generated by GWB, the Company was required to make deposits (advances) to overseas suppliers/makers in order to make the garments. The overseas suppliers (mainly new suppliers) would not do business unless there were deposits/advances made. The cancellation of Mervyns order cost the Company $494,000 in lost deposits.

# Exhibit D

1339· 2005

1. 001



**ORRICK, HERRINGTON & SUTCLIFFE LLP**
666 FIFTH AVENUE
NEW YORK, NY 10103-0001

*tel* 212-506-5000
*fax* 212-506-5151
WWW.ORRICK.COM

March 6, 2008

Lisa T. Simpson
(212) 506-3767
lsimpson@orrick.com

*BY FACSIMILE*

Philip A. Byler
Nesenoff & Miltenberg, LLP
363 Seventh Avenue — Fifth Floor
New York, NY 10001

Re:   Great White Bear, LLC v. Mervyn's, LLC (06 Civ. 13358 (RMB)(FM))

Dear Phil:

      We are in receipt of the supplement report of Stephen Rankel, sent by cover letter dated February 28, 2008. Mr. Rankel's report remains deficient and fails to satisfy the requirements of Federal Rule of Civil Procedure 26(a)(2)(B) for the reasons previously set forth in my correspondence with you and with Magistrate Judge Maas and as set forth in the Court's February 25, 2008 Order.

      Sincerely,

Lisa T. Simpson

# Exhibit E

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------x

GREAT WHITE BEAR, LLC,

                           Plaintiff,

    -against -

MERVYNS, LLC,

                        Defendant.

------------------------------------------------------x

06 Civ. 13358 (RMB)(FM)


## SECOND SUPPLEMENT TO
## EXPERT REPORT OF STEPHEN J. RANKEL

This is the second supplement to the written report by the undersigned, Stephen

J. Rankel.  Attached as Exhibit E is an amplification of the information providing the

bases for my opinions in my expert report.


Dated: March 13, 2008

Stephen J. Rankel, ,C.P.A.

# Exhibit E

## Exhibit E

### Amplification of basis of items 1 through 11 in Exhibit B

From Exhibit B
Reference A

1) <u>Projected Loss</u> – GWB provided emails, spreadsheets and documentation on the styles purchased by Mervyns as well as the costs to manufacture those styles. In addition, once the documents were presented, calculations were performed to calculate the loss.

2) <u>Royalty Payments</u> – GWB had two agreements for review, the original agreement and the termination agreement. To show that there was a royalty agreement with Rampage that Mervyns had the exclusive right to the name. The company provided cancelled checks to back up the loss.

3) <u>Returns and Cancellations</u> – GWB provided cancellation letters, emails on cancellations and garments returned from Mervyns. The inventory was specifically purchased for Mervyns and was sold off to third parties at below the cost of the garment.

4) <u>Chargebacks</u> – GWB provided the factor statements which documented all of the deductions that were taken by Mervyns when they were paying GWB's invoices. There were some back up documents from Mervyns verifying these deductions.

5) <u>Sample and Development Costs</u> – GWB had to create a new line for Mervyns since they had the exclusive rights of Rampage name for sportswear. These styles had to now and different any other styles in GWB's line. The Company had to buy and make samples which they are invoices.

6) <u>Additional Employees Time and Efforts</u> – To start up a new line for Mervyns, GWB had to hire designers, pattern makers, sample hands, production, admin and sales help. Some of the people were new hires and other people were taken from other divisions within GWB. The other divisions sales volume dropped because of the focus on Mervyns.

7)  <u>Interest</u> – GWB as well as any company that is starting up a new division needs capital as in the case of GWB. They borrowed funds from a factor and they incurred interest charges. The financing was for developed costs, people travel, cost to carry inventory and to pay suppliers.

8)  <u>Travel</u> – GWB had to travel overseas to review the foreign factories that were producing the garments.

9)  <u>Loss Opportunity Costs</u> – The Company's main focus was on the development of the Mervyns line. This resulted in GWB losing 2 significant customers and a lot of bad will with other customers because of where the priorities were placed.

10)  <u>Showroom</u> – GWB entered into a new lease for there headquarters. The Company had copies of leases and cancelled checks to support the payments.

11)  <u>Overseas Deposits</u> – GWB pays various suppliers funds before the delivery of merchandise because of the use of new factories. These suppliers would not do business unless deposits were made.

Exhibit P

# NESENOFF & MILTENBERG, LLP

ATTORNEYS AT LAW
363 SEVENTH AVENUE
FIFTH FLOOR
NEW YORK, NEW YORK 10001-3904

TELEPHONE (212) 736-4500
TELECOPIER (212) 736-2260

IRA S. NESENOFF
ANDREW T. MILTENBERG

PHILIP A. BYLER
ALAN M. SHECTMAN
SHARI S. LASKOWITZ
LAINE A. ARMSTRONG
MEGAN S. GODDARD
ANDREW B. PLOTKIN

PARALEGAL

TANYA C. SIMMONS

**March 21, 2008**

**By Overnight Courier, By Hand**
**& Telecopier: 212-805-6724**
The Honorable Frank Maas
United States Magistrate Judge
United States District Court
Southern District of New York
United States Courthouse
500 Pearl Street - Room 740
New York, New York 10007

Re:    *Great White Bear, LLC. v. Mervyns, LLC*
       <u>**Index No. 06 Civ. 13358 (S.D.N.Y.)(RMB)**</u>

**Dear Judge Maas:**

I am an attorney for the Plaintiff Great White Bear, LLC. ("Plaintiff GWB") in the above-referenced diversity breach of contract action. I submit this letter in preliminary response to the letter dated March 21, 2008, by Lisa T. Simpson, Esq., attorney for Defendant Mervyns, LLC ("Defendant Mervyns"), requesting a conference in anticipation of making a meritless motion to strike the expert report of Stephen J. Rankel, CPA, the damages expert for Plaintiff Mervyns. At the outset, it must be noted that Ms. Simpson cites no case law authority for the drastic unjustified step she takes, and I submit there is no justification for proposing the motion in the first place, as explained below.

First, I must note that this is "Good" Friday for me, and I was about to leave my office when out of the blue at 1:30 PM, I was handed the letter of Ms. Simpson; and I happen to be scheduled to take a flight early Monday morning, March 24, to Los Angeles to handle a hearing in Los Angeles in the Central District of California federal court on Tuesday, March 25. So, it was by happenstance that I received the Simpson letter, which did come out of the blue because at no time did Ms. Simpson raise with me any of the issues that she now raises with the Court. Had she done so, we would undoubtedly have been able to work out a solution. But that, I submit, would not serve Defendant Mervyns's apparent strategy of seeking to avoid dealing with the consequences of the breach of contract in this case. What does serve Defendant Mervyns's strategy is to take a shot at trying to prevent Plaintiff GWB from presenting qualified expert testimony on damages by a certified public accountant who knows the finances of Plaintiff GWB and who has shown in his report that the damages are in excess of $6.6

NESENOFF & MILTENBERG, LLP

**Page -2-**

million.

Ms. Simpson's proposed motion is clearly unjustified. The Rankel report, as supplemented, satisfies Rule 26(a)(2)(B) of the Federal Rules of Civil Procedure. That Rule requires that an expert report contain the following:

> "(i) a complete statement of all opinions the witness will express and the basis and reasons for them;

> "(ii) the data or other information considered by the witness in forming them;

> "(iii) any exhibits that will be used to summarize or support them;

> "(iv) the witness's qualifications, including a list of all publications authored in the previous ten years;

> "(v) a list of all other cases in which, during the previous four years, the witness testified as an expert at trial or by deposition; and

> "(vi) a statement of the compensation to be paid for the study and testimony in the case."

When I sent the second supplement to Ms. Simpson, I stated in my cover letter that the Rankel letter satisfied all six requirements. Attached as Exhibit A is a copy of my letter. Ms. Simpson thereafter did <u>not</u> with me dispute my statement of compliance, as my letter requests if she did, and even now does not dispute that the Rankel report fully satisfies requirements (i), (iii), (iv), (v) and (vi).

Yet, Ms. Simpson wants to try to stop Plaintiff GWB from proving its damages case with testimony by a certified public accountant who knows the finances of Plaintiff GWB because, while Mr. Rankel does provide in his report a statement of "the data or other information considered by the witness in forming [his opinions]", which is requirement (ii) in the Rule, Ms. Simpson argues that more detailed information should be provided as to five of eleven damage items. Specifically, Ms. Simpson reviews the data provided as to additional employee expense, travel, loss opportunity costs, showroom expense and overseas deposits -- which constitute $1.9 million of the $6.6 million in total damages, or about 29% of the total damages -- and says that more detail should be required in the report as to five of the eleven damage items.

As to the additional employees expense item, Mr. Rankel does explain that the basis of the damage item in footnote 6 in Exhibit B of his original Rankel report (Exhibit A to the Simpson letter) and is explained further in Exhibit E to the Rankel report (Exhibit E to the Simpson letter) as based on the additional employees hired as a result of the start up efforts for the Mervyns line.

As to the travel item, Mr. Rankel does explain that the basis of the damage item in footnote 8 in Exhibit B of his original Rankel report (Exhibit A to the Simpson letter) and is explained further in

NESENOFF & MILTENBERG, LLP

**Page -3-**

Exhibit E to the Rankel report (Exhibit E to the Simpson letter) as based on the travel expense that had to be incurred to review foreign factories that were producing the garments.

As to the lost opportunity costs item, Mr. Rankel does explain that the basis of the damage item in footnote 9 in Exhibit B of his original Rankel report (Exhibit A to the Simpson letter) and is explained further in Exhibit E to the Rankel report (Exhibit E to the Simpson letter) as based on the loss of customers and bad will with other customers because of the focus on the Mervyns line and resulting problems with Mervyns.

As to the showroom expense item, Mr. Rankel does explain that the basis of the damage item in footnote 10 in Exhibit B of his original Rankel report (Exhibit A to the Simpson letter) and is explained further in Exhibit E to the Rankel report (Exhibit E to the Simpson letter) as based on the new lease to support the Mervyns work and references documentation.

As to the overseas deposits item, Mr. Rankel does explain that the basis of the damage item in footnote 11 in Exhibit B of his original Rankel report (Exhibit A to the Simpson letter) and is explained further in Exhibit E to the Rankel report (Exhibit E to the Simpson letter) as based on payment of funds to suppliers before the delivery of merchandise because of the use of new factories.

As to these five items, Ms. Simpson's complaint is not that Mr. Rankel does not state any data or information in forming his opinion; the footnote format of Exhibit B to the original Rankel report and the supplemental information in Exhibit E to the Rankel report precludes that extreme a position. Ms. Simpson says, rather, that the report should have more. What Ms. Simpson complains about, however, can constitute the basis of questioning at a deposition of Mr. Rankel that it has always been contemplated that Defendant Mervyns would have. Nevertheless, as I stated above, if Ms. Simpson had raised these items with me, I would have worked out a solution, no doubt providing at least some of the information and perhaps all, and not stood on my sincerely held legal position that the Rankel report as is fully satisfies Rule 26(a)(2)(B) of the Federal Rules of Civil Procedure.

While Ms. Simpson says that Rule 26, as it relates to expert witness disclosure, was intended to prevent this situation with respect to the Rankel report, that is not true at all. She cites no case law supporting her complaint, and there is nothing that does support it. It was certainly not the intention of Rule 26, as it pertains to expert disclosure, to frustrate the litigation of a case on the substantive merits; and that is what Defendant Mervyns's proposed motion would do. In contrast, in my experience over the years, expert discovery has always involved a flexible interaction between counsel, which make sense if counsel are suppose to cooperate in federal court discovery and discovery is to aid in the just adjudication of case.

I will be back in New York on Wednesday, albeit after a flight from Los Angeles. I will be glad to address then a way of disposing of Ms. Simpson's complaint without further ado. I do, however, take strong exception to the proposed motion of Ms. Simpson. It is time instead for Defendants Mervyns to get its expert reports done, so that the parties can proceed to complete expert discovery and then, if we don't have a settlement, to have the case tried before the Honorable Judge Richard M. Berman.

NESENOFF & MILTENBERG, LLP

Page -4-

Because this letter is written in the circumstances described on the first page of this letter, I reserve the right to supplement my response on my return from Los Angeles.

Respectfully submitted,
NESENOFF & MILTENBERG, LLP

By: _____
Philip A. Byler, Esq.

cc:    Orrick, Herrington & Sutcliffe, LLP. - by telecopier
       (Lisa T. Simpson, Esq./Rishona Fleishman, Esq.)

# EXHIBIT A

NESENOFF & MILTENBERG, LLP

ATTORNEYS AT LAW
363 SEVENTH AVENUE
FIFTH FLOOR
NEW YORK, NEW YORK 10001-3904

TELEPHONE (212) 736-4500
TELECOPIER (212) 736-2260

IRA S. NESENOFF
ANDREW T. MILTENBERG

PHILIP A. BYLER
ALAN M. SHECTMAN
SHARI S. LASKOWITZ
LAINE A. ARMSTRONG
MEGAN S. GODDARD
ANDREW B. PLOTKIN

PARALEGAL

TANYA C. SIMMONS

March 14, 2008

**BY OVERNIGHT**
Lisa T. Simpson, Esq.
Orrick, Herrington & Sutcliffe, LLP.
666 Fifth Avenue
New York, New York 10103

Re:     *Great White Bear v. Mervyns, LLC,*
        __Index No. 06 Civ. 13358 (S.D.N.Y.)(RMB)__

Dear Lisa:

Enclosed is a second supplement to the expert report of Stephen J. Rankel. With this supplementation, there can be no reasonably raised issue about the compliance with the Rankel Report with Rule 26(a)(B). The report does contain: (i) a complete statement of all opinions that the witness will express and the basis and reasons for them; (ii) the data considered by the expert witness; (iii) the exhibits that summarize his testimony; (iv) the witness's qualifications, including a statement about publications; (v) a statement concerning prior expert testimony; and (vi) a statement on compensation. The enclosed second supplementation provides an amplification as to each item of damage in the Exhibit B Chart (which already had footnotes).

If you have any questions or problems with respect to the foregoing, please raise them with me.

Very truly yours,
NESENOFF & MILTENBERG, LLP

By: _____
        Philip A. Byler, Esq.

# NESENOFF & MILTENBERG, LLP
## 363 SEVENTH AVENUE
### NEW YORK, NEW YORK 10001

## FACSIMILE COVER LETTER

****WARNING**** THE INFORMATION CONTAINED IN THIS FACSIMILE IS ATTORNEY PRIVILEGED AND CONFIDENTIAL INFORMATION INTENDED ONLY FOR THE INDIVIDUAL OR ENTITY NAMED ABOVE. IF THE READER OF THE MESSAGE IS NOT THE INTENDED RECIPIENT, OR THE EMPLOYEE OR AGENT RESPONSIBLE TO DELIVER IT TO THE INTENDED RECIPIENT, YOU ARE HEREBY NOTIFIED THAT ANY DISSEMINATION, DISTRIBUTION OR COPYING OF THIS COMMUNICATION IS STRICTLY PROHIBITED. IF YOU HAVE RECEIVED THIS COMMUNICATION IN ERROR, PLEASE IMMEDIATELY NOTIFY US BY TELEPHONE, AND RETURN THE ORIGINAL MESSAGE TO US AT THE ABOVE ADDRESS VIA THE U.S. POST OFFICE.

OUR FAX MACHINE RECEIVES CALLS BETWEEN 9:00 A.M. AND 5:30 P.M. IF THE TRANSMITTAL IS UNSATISFACTORY, PLEASE CALL US IMMEDIATELY.

NOTICE: PURSUANT TO CPLR RULE 2103(B)(5), THE ELECTRONIC TRANSMITTAL TELEPHONE NUMBER OF THIS OFFICE HAS NOT BEEN DESIGNATED AS A PROPER NUMBER FOR THE SERVICE OF DOCUMENTS OR PAPERS IN THIS ACTION OR PROCEEDING. SERVICE SHOULD BE ACCOMPLISHED PURSUANT TO ANY OTHER PARAGRAPH OF CPLR RULE 2103(B).

## PRIVILEGED AND CONFIDENTIAL

**Date:**     March 21, 2008        7 Page(s) (Including This Sheet)

**SEND TO:**     **Name:**     Honorable Frank Maas
            **Facsimile No.:**    212.805.6724
            **Telephone No.:**

**FROM:**     **Name:**     Philip A. Byler, Esq.

## COMMENTS TO RECEIVER:

    **Re:**     *Great White Bear, LLC. v. Mervyns, LLC*
           <u>Index No. 06 Civ. 13358 (S.D.N.Y.)(RMB)</u>

    Please see the enclosed.

Please contact our office at 212.736.4500 if there are any problems with this transmission.

NESENOFF&MILTENBERG

```
***********************
***   TX REPORT   ***
***********************

TRANSMISSION OK

TX/RX NO                 1726
RECIPIENT ADDRESS        12128056724
DESTINATION ID
ST. TIME                 03/21 15:51
TIME USE                 01'00
PAGES SENT               7
RESULT                   OK
```

## NESENOFF & MILTENBERG, LLP
### 363 SEVENTH AVENUE
### NEW YORK, NEW YORK 10001

## FACSIMILE COVER LETTER

****WARNING**** THE INFORMATION CONTAINED IN THIS FACSIMILE IS ATTORNEY PRIVILEGED AND CONFIDENTIAL INFORMATION INTENDED ONLY FOR THE INDIVIDUAL OR ENTITY NAMED ABOVE. IF THE READER OF THE MESSAGE IS NOT THE INTENDED RECIPIENT, OR THE EMPLOYEE OR AGENT RESPONSIBLE TO DELIVER IT TO THE INTENDED RECIPIENT, YOU ARE HEREBY NOTIFIED THAT ANY DISSEMINATION, DISTRIBUTION OR COPYING OF THIS COMMUNICATION IS STRICTLY PROHIBITED. IF YOU HAVE RECEIVED THIS COMMUNICATION IN ERROR, PLEASE IMMEDIATELY NOTIFY US BY TELEPHONE, AND RETURN THE ORIGINAL MESSAGE TO US AT THE ABOVE ADDRESS VIA THE U.S. POST OFFICE.

OUR FAX MACHINE RECEIVES CALLS BETWEEN 9:00 A.M. AND 5:30 P.M. IF THE TRANSMITTAL IS UNSATISFACTORY, PLEASE CALL US IMMEDIATELY.

NOTICE: PURSUANT TO CPLR RULE 2103(B)(5), THE ELECTRONIC TRANSMITTAL TELEPHONE NUMBER OF THIS OFFICE HAS NOT BEEN DESIGNATED AS A PROPER NUMBER FOR THE SERVICE OF DOCUMENTS OR PAPERS IN THIS ACTION OR PROCEEDING. SERVICE SHOULD BE ACCOMPLISHED PURSUANT TO ANY OTHER PARAGRAPH OF CPLR RULE 2103(B).

### PRIVILEGED AND CONFIDENTIAL

| | | |
|---|---|---|
| **Date:** | **March 21, 2008** | **7 Page(s) (Including This Sheet)** |

**SEND TO:**       **Name:**                **Honorable Frank Maas**
                   **Facsimile No.:**        **212.805.6724**
                   **Telephone No.:**

**FROM:**          **Name:**                **Philip A. Byler, Esq.**

## COMMENTS TO RECEIVER:

Re:   *Great White Bear, LLC. v. Mervyns, LLC*
      Index No. 06 Civ. 13358 (S.D.N.Y.)(RMB)

# NESENOFF & MILTENBERG, LLP
## 363 SEVENTH AVENUE
### NEW YORK, NEW YORK 10001

## FACSIMILE COVER LETTER

****WARNING**** THE INFORMATION CONTAINED IN THIS FACSIMILE IS ATTORNEY PRIVILEGED AND CONFIDENTIAL INFORMATION INTENDED ONLY FOR THE INDIVIDUAL OR ENTITY NAMED ABOVE. IF THE READER OF THE MESSAGE IS NOT THE INTENDED RECIPIENT, OR THE EMPLOYEE OR AGENT RESPONSIBLE TO DELIVER IT TO THE INTENDED RECIPIENT, YOU ARE HEREBY NOTIFIED THAT ANY DISSEMINATION, DISTRIBUTION OR COPYING OF THIS COMMUNICATION IS STRICTLY PROHIBITED. IF YOU HAVE RECEIVED THIS COMMUNICATION IN ERROR, PLEASE IMMEDIATELY NOTIFY US BY TELEPHONE, AND RETURN THE ORIGINAL MESSAGE TO US AT THE ABOVE ADDRESS VIA THE U.S. POST OFFICE.

OUR FAX MACHINE RECEIVES CALLS BETWEEN 9:00 A.M. AND 5:30 P.M. IF THE TRANSMITTAL IS UNSATISFACTORY, PLEASE CALL US IMMEDIATELY.

NOTICE: PURSUANT TO CPLR RULE 2103(B)(5), THE ELECTRONIC TRANSMITTAL TELEPHONE NUMBER OF THIS OFFICE HAS NOT BEEN DESIGNATED AS A PROPER NUMBER FOR THE SERVICE OF DOCUMENTS OR PAPERS IN THIS ACTION OR PROCEEDING. SERVICE SHOULD BE ACCOMPLISHED PURSUANT TO ANY OTHER PARAGRAPH OF CPLR RULE 2103(B).

## PRIVILEGED AND CONFIDENTIAL

| Date: | March 21, 2008 | 7 Page(s) (Including This Sheet) |
|---|---|---|

**SEND TO:**

| Name: | Lisa T. Simpson, Esq. |
|---|---|
| | *Orrick, Herrington & Sutcliffe, LLP.* |
| Facsimile No.: | 212.506.5151 |
| Telephone No.: | 212.506.3767 |

**FROM:**

| Name: | Philip A. Byler, Esq. |
|---|---|

## COMMENTS TO RECEIVER:

Re: <u>Great White Bear, LLC. v. Mervyns, LLC.</u>

Please see the enclosed.

Please contact our office at 212.736.4500 if there are any problems with this transmission.

Case 2:06-cv-13358-RMB-FM    Document 68-15    Filed 06/23/2008    Page 43 of 43
03/21/200 Case 1:06-cv-13358-RMB-FM    Document 59-17    Filed 04/24/2008    Page 11 of 11
NESENOFF & MILTENBERG    ☑ 001

```
*********************
***   TX REPORT   ***
*********************

TRANSMISSION OK

TX/RX NO              1727
RECIPIENT ADDRESS     12125065151
DESTINATION ID
ST. TIME              03/21 15:52
TIME USE              02'32
PAGES SENT            7
RESULT               OK
```

# NESENOFF & MILTENBERG, LLP
## 363 SEVENTH AVENUE
### NEW YORK, NEW YORK 10001

## FACSIMILE COVER LETTER

****WARNING**** THE INFORMATION CONTAINED IN THIS FACSIMILE IS ATTORNEY PRIVILEGED AND CONFIDENTIAL INFORMATION INTENDED ONLY FOR THE INDIVIDUAL OR ENTITY NAMED ABOVE. IF THE READER OF THE MESSAGE IS NOT THE INTENDED RECIPIENT, OR THE EMPLOYEE OR AGENT RESPONSIBLE TO DELIVER IT TO THE INTENDED RECIPIENT, YOU ARE HEREBY NOTIFIED THAT ANY DISSEMINATION, DISTRIBUTION OR COPYING OF THIS COMMUNICATION IS STRICTLY PROHIBITED. IF YOU HAVE RECEIVED THIS COMMUNICATION IN ERROR, PLEASE IMMEDIATELY NOTIFY US BY TELEPHONE, AND RETURN THE ORIGINAL MESSAGE TO US AT THE ABOVE ADDRESS VIA THE U.S. POST OFFICE.

OUR FAX MACHINE RECEIVES CALLS BETWEEN 9:00 A.M. AND 5:30 P.M. IF THE TRANSMITTAL IS UNSATISFACTORY, PLEASE CALL US IMMEDIATELY.

NOTICE: PURSUANT TO CPLR RULE 2103(B)(5), THE ELECTRONIC TRANSMITTAL TELEPHONE NUMBER OF THIS OFFICE HAS NOT BEEN DESIGNATED AS A PROPER NUMBER FOR THE SERVICE OF DOCUMENTS OR PAPERS IN THIS ACTION OR PROCEEDING. SERVICE SHOULD BE ACCOMPLISHED PURSUANT TO ANY OTHER PARAGRAPH OF CPLR RULE 2103(B).

## PRIVILEGED AND CONFIDENTIAL

| Date: | March 21, 2008 | 7 Page(s) (Including This Sheet) |
|---|---|---|

| SEND TO: | Name: | Lisa T. Simpson, Esq. |
|---|---|---|
| | | *Orrick, Herrington & Sutcliffe, LLP.* |
| | Facsimile No.: | 212.506.5151 |
| | Telephone No.: | 212.506.3767 |

| FROM: | Name: | Philip A. Byler, Esq. |
|---|---|---|

## COMMENTS TO RECEIVER:

Re: Great White Bear, LLC. v. Mervyns, LLC.

# EXHIBIT W

1                   UNITED STATES BANKRUPTCY COURT
                     SOUTHERN DISTRICT OF NEW YORK

2

3   ----------------------------------------X
                               :

4   GREAT WHITE BEAR, LLC,             : 06-CV-13358
                               :

5                   Plaintiff   :
                v.          :

6                               : June 4, 2008
   MERVYNS, LLC,                  :

7                               :
                   Defendant.  : 500 Pearl Street

8   ----------------------------------------X New York, NY

9       TRANSCRIPT OF CIVIL CAUSE FOR TELEPHONE CONFERENCE
              BEFORE THE HONORABLE FRANK MAAS

10              UNITED STATES MAGISTRATE JUDGE

11  APPEARANCES:

12  For the Plaintiff:         SHARI LASKOWITZ, ESQ.
                        Nesenoff & Miltenberg LLP

13                        363 Seventh Avenue
                        New York, New York  10001

14

15  For the Defendant:         LISA T. SIMPSON, ESQ.
                        Orrick, Herrington & Sutcliffe

16                        666 Fifth Avenue
                        New York, New York 10103

17

18

19

20

21

22  Court Transcriber:         SHARI RIEMER
                        TypeWrite Word Processing Service

23                        356 Eltingville Boulevard
                        Staten Island, New York 10312

24

25

Proceedings recorded by electronic sound recording,
transcript produced by transcription service

2

1          THE CLERK:  -- this is Judge's law clerk.  This is a

2    telephone conference in the matter of <u>Great White Bear v.</u>

3    <u>Mervyns</u>.  The conference is being tape recorded.

4          Counsel, please state your names for the record.

5          MS. SIMPSON:  Lisa Simpson from Orrick, Herrington

6    on behalf of Mervyns.

7          MS. LASKOWITZ:  Shari Laskowitz from Nesenoff &

8    Miltenberg on behalf of Great White Bear.

9          THE COURT: I'm sorry.  I didn't hear your last name.

10          MS. LASKOWITZ: Laskowitz.

11          THE COURT: Thank you.

12          Both sides I assume have received my decision

13    concerning the expert report of plaintiff's accounting expert.

14    I guess the first question I have, Ms. Simpson, is in light of

15    that do you plan to depose the plaintiff's accounting expert?

16          MS. SIMPSON: We do on the three limited damages

17    items that remain in his report.

18          THE COURT: Okay.  And do you also plan to have your

19    own accounting expert?

20          MS. SIMPSON: We do.

21          THE COURT: Hang on just a second.

22                    [Pause in proceedings.]

23          THE COURT: I know you had an accounting expert

24    waiting in the wings.  So I guess the question is how long is

25    it going to take for your expert to come up with his or her

3

1  report.

2      MS. SIMPSON: We also have an industry expert, Your

3  Honor, to rebut the industry expert of plaintiff who wasn't

4  part of our dispute over the completeness of the report as of

5  yet.

6      THE COURT: I guess I didn't realize or I certainly

7  didn't remember that there was an industry expert.

8      MS. SIMPSON: For both experts I think we could

9  probably have our reports done in two weeks.

10     THE COURT: That seems reasonable.  So that takes us

11  to June -- well, why don't I just give you until the 20th,

12  Friday.

13     Is the plaintiff planning to depose the industry

14  expert of the defendant?

15     MS. LASKOWITZ: Depending on the report but yes,

16  likely.

17     THE COURT: Well, why don't I say that expert

18  discovery will close Friday, July 11th.

19     Is this a case in which, Ms. Simpson, you plan any

20  dispositive motions?

21     MS. SIMPSON: Yes, Your Honor.

22     THE COURT: Tell me about those.

23     MS. SIMPSON: Well, we may file a motion for summary

24  judgment because the contract that governs the parties

25  relationships which is not the contract that plaintiff alleges

4

1  governs the parties relationship contains a clause which is in

2  effect precludes this action in its entirety.  So we may make

3  a motion based on that contract.  We also have a motion that

4  we wrote to Judge Berman about -- earlier in May.  We

5  discovered that the plaintiff is actually not the correct

6  party to be bringing this suit.  In other words, they are not

7  the correct party under Rule 17. We discovered that through a

8  series of transfers the right to sue no longer rests with

9  Great White Bear and that we also concluded based on the

10  documents that we've received from plaintiff that those

11  transfers were in essence fraudulent.  So we have a motion

12  that we'd like to make under Rule 17 to have the action

13  dismissed.

14           THE COURT: Has Judge Berman scheduled a premotion

15  conference?

16           MS. SIMPSON: He has not.  We did have a conference

17  following our letter but we -- he wanted to wait until

18  discovery closed to address it.

19           THE COURT: Well, I guess I will also direct that by

20  July 11th any party wishing to make a dispositive motion write

21  to Judge Berman to request a premotion conference.

22           If the -- and I know that he may have sent me or

23  Judge Berman something about this in the past.  It sounds

24  vaguely familiar.  But if these are closely held corporations

25  all owned by the same individual if corporation A sues and it

5

1   should be corporation B, corporation B presumably could assign

2   its rights to corporation A which then would have the right to

3   sue; right?

4            MS. SIMPSON: Yes.  And we don't dispute that.  What

5   we found, however, though is that there are a number of

6   unsecured creditors whose rights were ignored in these

7   transfers and who were essentially defrauded out of money that

8   was owed to them and that the transfers were made specifically

9   to do that and under the governing law that we found when

10  you're making transfers that are essentially defrauding people

11  you don't just to fix your complaint and name a new party to

12  essentially correct the problem.

13           THE COURT: July 11th to write to Judge Berman.

14           From the defendant's perspective, is there anything

15  else we need to take up today?

16           MS. SIMPSON: No, Your Honor.

17           THE COURT: From plaintiff's perspective, Ms.

18  Laskowitz?

19           MS. LASKOWITZ: No, Your Honor.

20           THE COURT: Thanks a lot.

21                        * * * * *

22

23

24

25

6

1       I certify that the foregoing is a court transcript from

2   an electronic sound recording of the proceedings in the above-

3   entitled matter.

4

5                                    _____

6                                              Shari Riemer

7   Dated:   June 12, 2008

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

# EXHIBIT X

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
----------------------------------------------------------x

GREAT WHITE BEAR, LLC,                         :

                                Plaintiff,     :        **ORDER**

                    -against-                  :        06 Civ. 13358 (RMB)(FM)

MERVYNS, LLC,                                  :

                                Defendant.     :

----------------------------------------------------------x

**FRANK MAAS,** United States Magistrate Judge.

        Pursuant to a telephone conference held earlier today, it is hereby

ORDERED that:

    1.    On or before June 20, 2008, the defendant shall serve its experts' reports.

    2.    On or before July 11, 2008,

        a.    expert discovery shall be completed; and

        b.    any party wishing to make a dispositive motion shall submit to Judge Berman a written request for a pre-motion conference.

    SO ORDERED.

Dated:    New York, New York
           June 4, 2008

                            FRANK MAAS
                    United States Magistrate Judge

# EXHIBIT Y



## ORRICK

ORRICK, HERRINGTON & SUTCLIFFE LLP
666 FIFTH AVENUE
NEW YORK, NY 10103-0001

*tel* 212-506-5000
*fax* 212-506-5151
WWW.ORRICK.COM

June 10, 2008

*BY HAND*

Lisa T. Simpson
(212) 506-3767
lsimpson@orrick.com

The Honorable Frank Maas
United States Magistrate Judge
United States District Court
Southern District of New York
Daniel Patrick Moynihan United States Courthouse
500 Pearl St., Room 740
New York, NY 10007

RECEIVED
JUN 1 1 2008
FRANK MAAS
U.S. MAGISTRATE JUDGE

Re:    *Great White Bear, LLC v. Mervyns, LLC* (06 CV 13358)

Dear Magistrate Judge Maas:

We represent Defendant Mervyn's LLC ("Mervyn's") in the above-referenced matter. As you may be aware, Plaintiff Great White Bear LLC ("GWB") has filed with Judge Berman objections pursuant to FRCP 72(a) to Your Honor's Memorandum Decision and Order, dated May 27, 2008, striking Items 3-7 of the expert report of Stephen J. Rankel, and to Your Honor's recent scheduling order of June 4, 2008 (GWB's "Objections" are attached hereto as Exhibit A). We write to request a stay of the June 4 Order, specifically the dates for the service of Mervyn's expert reports and the deadline for expert depositions, while awaiting resolution of this matter by Judge Berman.

At the teleconference with the Court on June 4, 2008, Your Honor specifically asked the parties whether they had received and reviewed your decision on Mr. Rankel's report. Although clearly preparing to do so, at no time during the call did counsel for GWB mention that GWB intended to file an objection to that decision. Rather, counsel for GWB allowed scheduling to proceed which it knew bore directly on the issues covered in its Objections. Mervyn's offered to produce its expert reports in two weeks, and the Court set June 20, 2008 as the deadline. The Court also ordered that depositions of experts conclude by July 11, 2008. Two days later, GWB filed its Objections with Judge Berman.

As we have indicated and discussed in the past, Mervyn's' expert reports in this matter are rebuttal reports. Mervyn's therefore must know what is and is not included in GWB's expert reports before its reports can be prepared. This reasoning applies equally to Mervyn's' industry expert who also has expertise that may bear on Mr. Rankel's report. Similarly, and entirely consistent with the purposes of FRCP 26(a), that which is contained in the expert disclosures defines and limits the proper scope of expert depositions. Since the scope of the depositions is not yet final, it would be inefficient to proceed with the depositions as scheduled.

I was not aware that objections were filed since a courtesy copy was not sent to me. In any event, I agree that it would be inefficient to proceed further with expert discovery until Judge Berman rules. The application therefore is granted.



**ORRICK**

The Honorable Frank Maas
June 10, 2008
Page 2

    Mervyn's intends to file a response to GWB's Objections and it seems clear that this matter will not be resolved by June 20 in time for Mervyn's to comply with the current discovery schedule. We therefore respectfully request that the June 4 Order be stayed and that the dates contained in the Order be reset following the decision by Judge Berman on GWB's Objections.

    Thank you for your attention to this matter.

                            Respectfully submitted,

                            Lisa T. Simpson

cc:    Philip A. Byler, Esq. (By Hand)
       Counsel for Great White Bear, LLC

# EXHIBIT Z

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------x
GREAT WHITE BEAR, LLC,

                          Plaintiff,

          -against-

MERVYNS.                                        06 **CIVIL** 13358 (RMB)(FM)

                          Defendants.
------------------------------------------------------------x

```
┌─────────────────────────────────────┐
│ USDC SDNY                            │
│ DOCUMENT                             │
│ ELECTRONICALLY FILED                 │
│ DOC #:                               │
│ DATE FILED: 6/28/07                  │
└─────────────────────────────────────┘
```

        The above entitled action is referred to the designated Magistrate Judge for the following
purpose(s):

| | |
|---|---|
| __X___   General Pretrial (includes scheduling, discovery, non-dispositive pretrial motions, and settlement) | _____   Consent under 28 U.S.C. § 636(c) for all purposes (including trial) |
| _____   Specific Non-Dispositive Motion/Dispute:* **Post Judgment Discovery** | _____   Consent under 28 U.S.C. § 636(c) for limited purpose (e.g., dispositive motion, preliminary injunction) |
| If referral is for discovery disputes when the District Judge is unavailable, the time period of the referral: _____ | _____   Habeas Corpus |
| | _____   Social Security |
| _____   Settlement* | _____   Dispositive Motion (i.e., motion requiring a Report and Recommendation) |
| _____   Inquest After Default/Damages Hearing | _____   Particular Motion: _____ |
| | All Such Motions: _____ |

*   Do not check if already referred for general pretrial.

**SO ORDERED.**

Dated: New York, New York
       June 28, 2007

                                        _____
                                        RICHARD M. BERMAN
                                        U.S.D.J.